Exhibit F

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | CUSTODIAN | FROM | TO | CC | BCC | SUBJECT | DATE SENT | DATE RECEIVED | FILENAME | AUTHOR | STATUS OF PRIVILEGE DESIGNATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Venkataramana.M | Johnson, James R. | Somaraju Indukuri; Dr.Venkataramana Madireddy; Dr. Manoranjan Kumar; Dr. C.Mohan Reddy | Dr. Vamsi Krishna Bandi; Johnson, James R. | | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | 01/12/2019 01:45:21 AM | 01/12/2019 01:45:40 AM | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 2 | GopalaKrishna.T | SuryaGopalaKrishna Tummuri | Rakesh Janga | | | FW: Meeting Strategy and Slide Deck | 02/26/2019 01:53:10 PM | 02/26/2019 01:53:00 PM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 3 | GopalaKrishna.T | | | | | | | | Hetero Slides Recommendations 25 Feb 2019 | Elyse Smith | Attorney Client Privilege | Draft memorandum providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 4 | GopalaKrishna.T | | | | | | | | Hetero Unit 1 Regulatory Mtg 25 Feb 2019 | Elyse Smith | Attorney Client Privilege | Draft presentation providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 5 | GopalaKrishna.T | SuryaGopalaKrishna Tummuri | Rakesh Janga | | | FW: Meeting Strategy and Slide Deck | 02/27/2019 09:27:36 AM | 02/27/2019 09:27:00 AM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 6 | GopalaKrishna.T | | | | | | | | Hetero Slides Recommendations 25 Feb 2019 | Elyse Smith | Attorney Client Privilege | Draft memorandum providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 7 | GopalaKrishna.T | | | | | | | | Hetero Unit 1 Regulatory Mtg 25 Feb 2019 | Elyse Smith | Attorney Client Privilege | Draft presentation providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 8 | GopalaKrishna.T | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; Srinivas Talluri; SuryaGopalaKrishna Tummuri | | | FW: Meeting Strategy and Slide Deck | 03/03/2019 08:14:16 AM | 03/03/2019 08:14:19 AM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | GopalaKrishna.T | | | | | | | Questions from FDA for face to face meeting through Mail_MK_02-03-2019 EMS 02 Mar 2019 | Manoranjan Kumar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 10 | GopalaKrishna.T | SuryaGopalaKrishna Tummuri | SuryaGopalaKrishna Tummuri | | FW: Meeting Strategy and Slide Deck | 03/03/2019 01:43:00 PM | 03/03/2019 01:43:03 PM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 11 | GopalaKrishna.T | | | | | | | Questions from FDA for face to face meeting through Mail_MK_02-03-2019 EMS 02 Mar 2019 | Manoranjan Kumar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 12 | GopalaKrishna.T | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; SuryaGopalaKrishna Tummuri; Dr.Jyothi Ganti | | Fwd: Meeting Strategy and Slide Deck | 03/04/2019 07:10:11 AM | 03/04/2019 07:10:16 AM | Fwd: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 13 | GopalaKrishna.T | | | | | | | Questions from FDA for face to face meeting through Mail_VMR_EMS 03 Mar 2019 | Manoranjan Kumar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding materials for FDA meeting |
| 14 | GopalaKrishna.T | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri | | FW: Meeting Strategy and Slide Deck | 03/04/2019 07:25:10 PM | 03/04/2019 07:25:11 PM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 15 | GopalaKrishna.T | | | | | | | FDA Slides 04 Mar 2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding meeting with FDA |
| 16 | GopalaKrishna.T | Bhaskar Tamragouri | SuryaGopalaKrishna Tummuri; Thirupathaiah Mukku | GS.Murthy | FW: Thoughts on Next Steps to Prepare for FDA Meeting | 03/07/2019 08:04:25 AM | 03/07/2019 08:04:28 AM | FW: Thoughts on Next Steps to Prepare for FDA Meeting | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 17 | GopalaKrishna.T | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri; Rakesh Janga | | FW: Hetero PPT slides for March 13 2019 meeting | 04/12/2019 04:36:29 PM | 04/12/2019 04:36:31 PM | FW: Hetero PPT slides for March 13 2019 meeting | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | GopalaKrishna.T | | | | | | Hetero FDA Meeting Final Slides_March 8 2019 | Venkata M. Ramana | | Attorney Client Privilege | Draft presentation providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 19 | GopalaKrishna.T | Dr.Venkataramana Madireddy | GS.Murthy; Sreekanth Reddi R; Dr. Manoranjan Kumar; Rajendra Kumar Nagandla; SuryaGopalaKrishna Tummuri | Dr. C.Mohan Reddy | FW: Valsartan Litigation - Information Neede | 10/05/2019 03:45:59 PM | 10/05/2019 03:46:00 PM | FW: Valsartan Litigation - Information Needed | | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate counsel's legal advice regarding Valsartan litigation |
| 20 | GopalaKrishna.T | | | | | | | Q & a from Hetero USA 7 10 2019 | Venkata M. Ramana | | Attorney Client Privilege Work Product | Draft memorandum prepared at the request of counsel in connection with pending Valsartan litigation |
| 21 | GopalaKrishna.T | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | | FW: Valsartan NJ MDL | 02/13/2020 01:45:14 PM | 02/13/2020 01:45:14 PM | FW: Valsartan NJ MDL | | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan litigation |
| 22 | GopalaKrishna.T | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | Dr. C.Mohan Reddy | FW: Valsartan NJ MDL | 02/15/2020 09:54:38 AM | 02/15/2020 09:54:39 AM | FW: Valsartan NJ MDL | | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 23 | GopalaKrishna.T | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | | FW: 2020.02.20 Hetero Valsartan MDL. Confidential and Protected Joint Defense Communicatio | 02/21/2020 09:46:37 AM | 02/21/2020 09:46:39 AM | FW: 2020.02.20 Hetero Valsartan MDL. Confidential and Protected Joint Defense Communication | | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 24 | GopalaKrishna.T | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri; Vijayakumar G | | FW: Valsartan NJ MDL | 02/21/2020 09:47:03 AM | 02/21/2020 09:47:04 AM | FW: Valsartan NJ MDL | | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting information to facilitate counsel's legal advice relating to Valsartan MDL |
| 25 | GopalaKrishna.T | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri | | FW: Valsartan NJ MDL | 02/21/2020 11:48:49 AM | 02/21/2020 11:48:51 AM | FW: Valsartan NJ MDL | | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information  to facilitate counsel's legal advice relating to Valsartan MDL |

**In Re: Valsartan Products Liability Litigation [1:19-md-2875]**
**Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)**

| 26 | GopalaKrishna.T | Dr.Venkataramana Madireddy | GS.Murthy; SuryaGopalaKrishna Tummuri; Siva Rao Ch | Dr. Manoranjan Kumar; Rajendra Kumar Nagandla | FW: Information regarding HLL-I | 04/14/2020 05:37:49 PM | 04/14/2020 05:37:50 PM | FW: Information regarding HLL-I | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | GopalaKrishna.T | | | | | | | Inpsection request questions by VRM_14 4 2020 | Venkata M. Ramana | Attorney Client Privilege | Email providing information to counsel to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 28 | GopalaKrishna.T | Dr.Venkataramana Madireddy | GS.Murthy; SuryaGopalaKrishna Tummuri; Siva Rao Ch | Dr. Manoranjan Kumar; Rajendra Kumar Nagandla | RE: Information regarding HLL-I | 04/15/2020 11:38:43 AM | 04/15/2020 11:38:44 AM | RE: Information regarding HLL-I | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 29 | GopalaKrishna.T | | | | | | | Inpsection request questions by VRM_14 4 2020 | Venkata M. Ramana | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 30 | GopalaKrishna.T | SuryaGopalaKrishna Tummuri | Dr.Venkataramana Madireddy | | FW: HLL Unit I desk review request (Privileged and Confidential) | 04/24/2020 01:41:11 PM | 04/24/2020 01:41:00 PM | FW: HLL Unit I desk review request (Privileged and Confidential) | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 31 | GopalaKrishna.T | | | | | | | Hetero Labs Limited Unit I desk review request_HL draft 04212020 | FanelCA | Attorney Client Privilege | Draft letter reflecting counsel's legal advice regarding FDA inspection report |
| 32 | GopalaKrishna.T | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar | SuryaGopalaKrishna Tummuri | RE: HLL Unit I desk review request (Privileged and Confidential) | 04/24/2020 03:15:37 PM | 04/24/2020 03:15:41 PM | RE: HLL Unit I desk review request (Privileged and Confidential) | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 33 | GopalaKrishna.T | | | | | | | Hetero Labs Limited Unit I desk review request_HL draft 04212020 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 34 | GopalaKrishna.T | | | | | | | Attachment 2 OGYEI Hungary GMP Certificate | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 35 | GopalaKrishna.T | | | | | | | Attachment 1 AEMPS-AIFA GMP Certificate | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 36 | Panchakshari.NG | Douglas B. Farquhar | Somaraju Indukuri | Panchakshari Nandappa Gouda; Mahesh HRK; Bhaskar Reddy Pabbati Reddy; Mark I. Schwartz | RE: 483 comment for review | 01/07/2017 06:41:47 AM | 01/07/2017 06:42:06 AM | RE: 483 comment for review | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Panchakshari.NG | | | | 00285647 | | | Observation 4 with dbf and mis edits (00285647) | Mark I. Schwartz | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 38 | Panchakshari.NG | Douglas B. Farquhar | Somaraju Indukuri | Panchakshari Nandappa Gouda; Mahesh HRK; Bhaskar Reddy Pabbati Reddy; Mark I. Schwartz | Response to Observation 5 | 01/07/2017 11:57:13 PM | 01/07/2017 11:59:49 PM | Response to Observation 5 | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 39 | Panchakshari.NG | | | | 00285662 | | | Observation 5 with dbf and mis edits (00285662) | Mark I. Schwartz | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 40 | Panchakshari.NG | Douglas B. Farquhar | 'Ali Afnan (ali.afnan@stepchangepharma.com)'; Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | Mahesh HRK; 'Anthony Alonzo Charity (aacharity@stepchangepharma.com)' | Attachment 3 | 04/17/2017 10:06:51 PM | 04/17/2017 10:07:20 PM | Attachment 3 | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 41 | Panchakshari.NG | | | | 00318219 | | | Supplemental submission to FDA draft Attachment 3 April 10.00 pm redline (00318219) | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 42 | Panchakshari.NG | | | | 00318415 | | | Supplemental submission to FDA draft Attachment 3 April 10.00 pm changes accepted (00318415) | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 43 | Panchakshari.NG | Mahesh HRK | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | | Fwd: New letter | 04/19/2017 06:39:22 AM | 04/19/2017 06:39:24 AM | Fwd: New letter | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 44 | Panchakshari.NG | | | | 00318209 | | | Supplemental submission letter 18 April midnight | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 45 | Panchakshari.NG | Panchakshari Nandappa Gouda | Srikanth Vundyala | | Fwd: New letter | 04/19/2017 08:26:08 AM | 04/19/2017 08:26:09 AM | Fwd: New letter | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 46 | Panchakshari.NG | | | | 00318209 | | | Supplemental submission letter 18 April midnight | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 47 | Panchakshari.NG | Mahesh HRK | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | | Fwd: HPLC section -- section 3 | 04/19/2017 10:11:26 AM | 04/19/2017 10:11:26 AM | Fwd: HPLC section -- section 3 | | Attorney Client Privilege | Email providing counsel's legal advice and requesting information to facilitate counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Panchakshari.NG | | | | 00318513 | | | Suplemental response Att. 3 19 April 3 am | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 49 | Panchakshari.NG | Panchakshari Nandappa Gouda | Kalyan Ram Sonti Prabhu | | FW: New letter | 04/19/2017 12:21:58 PM | 04/19/2017 12:21:00 PM | FW: New letter | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 50 | Panchakshari.NG | | | | 00318209 | | | Supplemental submission letter 18 April midnight | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 51 | Panchakshari.NG | Panchakshari Nandappa Gouda | ParmeswraRao AVN | | FW: Attachment 3 | 04/19/2017 12:35:36 PM | 04/19/2017 12:31:00 PM | FW: Attachment 3 | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 52 | Panchakshari.NG | | | | 00318219 | | | Supplemental submission to FDA draft Attachment 3 April 10.00 pm redline (00318219) | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 53 | Panchakshari.NG | | | | 00318415 | | | Supplemental submission to FDA draft Attachment 3 April 10.00 pm changes accepted (00318415) | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 54 | Panchakshari.NG | ParmeswraRao AVN | Panchakshari Nandappa Gouda | | Attachment 3 | 04/19/2017 03:23:00 PM | 04/19/2017 03:26:25 PM | Attachment 3 | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 55 | Panchakshari.NG | | | | 00318415 | | | Supplemental submission to FDA draft Attachment 3 April 10.00 pm changes accepted (00318415) | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 56 | Panchakshari.NG | Mahesh HRK | Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | | FW: Here are first four documents-- Letter, 1(a), 1(c), and 1(d) | 04/21/2017 07:24:17 AM | 04/21/2017 07:24:19 AM | FW: Here are first four documents-- Letter, 1(a), 1(c), and 1(d) | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 57 | Panchakshari.NG | | | | 00319958 | | | Final Att. 1c Supplemental response DBF edits (00319958) | Douglas B. Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | Panchakshari.NG | | | | 00319772 | | | Final Cosgrove (FDA) et al. from DBF re Supplemental submission (0031977... | Jeffrey N. Gibbs | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 59 | Panchakshari.NG | | | | 00319817 | | | Final Att 1d to Supplemental Submission DBF edits (00319817) | Anthony Charity | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 60 | Panchakshari.NG | | | | 00319631 | | | Final Supplemental response Att 1a 4-20-17 DBF edits (00319631) | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 61 | Panchakshari.NG | Mahesh HRK | Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | | FW: Last four final documents | 04/21/2017 07:24:46 AM | 04/21/2017 07:24:49 AM | FW: Last four final documents | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 62 | Panchakshari.NG | | | | 00320021 | | | Final att 3 to Supplemental Submission 545 pm (00320021) | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 63 | Panchakshari.NG | Anthony Charity | Douglas B. Farquhar | Mahesh HRK; Ali Afnan (ali.afnan@stepchangepharm a.com); Alli G. Katzen; Cora A. Seballos; Panchakshari Nandappa Gouda | Re: Last four final documents | 04/21/2017 02:51:42 PM | 04/21/2017 02:52:21 PM | Re: Last four final documents | | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report |
| 64 | Panchakshari.NG | | | | 00318513 | | | Revise 3 Suplemental response Att. 3 19 April 3 am | Douglas Farquhar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 65 | Panchakshari.NG | Mahesh HRK | Panchakshari Nandappa Gouda | | FW: FDA | 12/18/2017 11:53:38 AM | 12/18/2017 11:53:40 AM | FW: FDA | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding draft response to FDA letter |
| 66 | Panchakshari.NG | | | | 00394113 | | | Compliance Report with hpm edits 13 December 2 pm (00394113) | KSR | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter |
| 67 | Panchakshari.NG | | | | 00394109 | | | Summary report for FDA with hpm edits 13 December 2 pm (00394109) | KSR | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 68 | Panchakshari.NG | Mark I. Schwartz | Mahesh HRK | Panchakshari Nandappa Gouda; Ali Afnan; Douglas B. Farquhar; Gugan Kaur; Andrew J. Hull | RE: Cover letter | 03/13/2018 08:27:29 AM | 03/13/2018 08:27:43 AM | RE: Cover letter | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding draft response to FDA letter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | Panchakshari.NG | | | | 00420932 | | | consolidated Hetero response to FDA Feb 2018 correspondence MIS (00420932) | KSR | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter |
| 70 | Panchakshari.NG | Andrew J. Hull | Ali.Afnan@scp; Panchakshari Nandappa Gouda; Mahesh HRK | Mark I. Schwartz; Gugan Kaur | Revised Consolidated FDA Response | 03/13/2018 08:49:33 PM | 03/13/2018 08:49:46 PM | Revised Consolidated FDA Response | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding draft response to FDA letter |
| 71 | Panchakshari.NG | | | | 00420932 | | | Consolidated Hetero Response March 13, 2018 DRAFT | KSR | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter |
| 72 | Panchakshari.NG | Somaraju Indukuri | Panchakshari Nandappa Gouda | Raghunath Chigurupati; Megan Becker (MBecker@camberpharma.com) | FW: Valsartan Letter - ATTORNEY CLIENT COMMUNICATION. NOT SUBJECT TO DISCOVERY. | 10/20/2018 02:02:05 AM | 10/20/2018 02:02:12 AM | FW: Valsartan Letter - ATTORNEY CLIENT COMMUNICATION. NOT SUBJECT TO DISCOVERY. | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery requests in Valsartan litigation |
| 73 | Panchakshari.NG | Bhaskar Reddy Pabbati Reddy | Douglas B. Farquhar | MSchwartz@hpm.com; Dr. Mahesh HRK; Panchakshari Nandappa Gouda | RE: Overdue payments | 11/12/2018 01:07:27 PM | 11/12/2018 01:07:35 PM | RE: Overdue payments | | Attorney Client Privilege | Email thread requesting counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 74 | Panchakshari.NG | Bhaskar Reddy Pabbati Reddy | Chancey, Jason | Dr.Bandi Parthasaradhi Reddy; Dr. Mahesh HRK | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | 04/27/2018 05:06:32 PM | 04/27/2018 05:06:00 PM | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 75 | Panchakshari.NG | | | | Image | | | HLL-Unit-V_FEI-3008307735 (Meeting Request Letter) | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 76 | Panchakshari.NG | Bhaskar Reddy Pabbati Reddy | 'Chancey, Jason' | 'CDER-OC-OMQ-Communications@fda.hhs.gov' | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No.: 3008307735) | 09/20/2018 06:51:54 PM | 09/20/2018 06:51:00 PM | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No._ 3008307735) | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 77 | Panchakshari.NG | | | | | | | CAPA Tracker for Warning Letter 20 09 2018 | Microsoft Office User | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | Panchakshari.NG | | | | Image | | | USFDA Status Update 18 09 2018 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 79 | Panchakshari.NG | | | | Image | | | Cover Letter 20 09 2018 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 80 | Panchakshari.NG | | | | | | | CAPA Tracker for Form 483 20 09 2018 | Microsoft Office User | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 81 | Panchakshari.NG | | | | | | | Brief History | Srinivas.K | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 82 | Panchakshari.NG | SuhasSouri  Jwalapur | Rasheed Haroon | Panchakshari Nandappa Gouda; Mahesh kumar Patel | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 05:50:28 PM | 09/24/2019 05:50:30 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing  information to facilitate counsel's legal advice regarding discovery requests in Cain-Ament litigation |
| 83 | Panchakshari.NG | SuhasSouri  Jwalapur | Raghunath Chigurupati | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:51:54 PM | 09/25/2019 05:52:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing  information to facilitate counsel's legal advice regarding discovery requests in Cain-Ament litigation |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Panchakshari.NG | | | | Image | | QA060-08 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 85 | Panchakshari.NG | | | | Image | | PD024-09 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 86 | Panchakshari.NG | | | | Image | | PD041-12 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 87 | Panchakshari.NG | | | | Image | | PD080-04 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 88 | Panchakshari.NG | | | | Image | | PD081-02 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 89 | Panchakshari.NG | | | | Image | | | PD086-12 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 90 | Panchakshari.NG | | | | Image | | | PD106-07 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 91 | Panchakshari.NG | | | | Image | | | PD138-12 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 92 | Panchakshari.NG | | | | Image | | | PD174-03 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation |
| 93 | Panchakshari.NG | SuhasSouri Jwalapur | Raghunath Chigurupati | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:52:11 PM | 09/25/2019 05:52:16 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery requests in Cain-Ament litigation |
| 94 | Panchakshari.NG | Raghunath Chigurupati | Panchakshari Nandappa Gouda | Somaraju Indukuri | RE: Lowder case - plaintiff's discovery demands | 01/15/2020 12:35:11 AM | 01/15/2020 12:35:14 AM | RE: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery requests in Lowder matter |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 95 | Panchakshari.NG | SuhasSouri Jwalapur | Raghunath Chigurupati | Panchakshari Nandappa Gouda; Naresh A | | FW: Lowder case - plaintiff's discovery demands | 01/17/2020 07:10:13 PM | 01/17/2020 07:10:14 PM | FW: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery requests in Lowder matter |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 96 | Panchakshari.NG | Raghunath Chigurupati | Panchakshari Nandappa Gouda | | | Fwd: Lowder case - plaintiff's discovery demands | 01/23/2020 07:38:24 AM | 01/23/2020 07:38:31 AM | Fwd: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
| 97 | Panchakshari.NG | Raghunath Chigurupati | Allison Prezioso | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Somaraju Indukuri; Panchakshari Nandappa Gouda | | RE: Lowder case - plaintiff's discovery demands | 01/24/2020 08:38:28 PM | 01/24/2020 08:38:30 PM | RE: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
| 98 | Panchakshari.NG | Allison Prezioso | Raghunath Chigurupati | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Somaraju Indukuri; Panchakshari Nandappa Gouda | | RE: Lowder case - plaintiff's discovery demands | 01/24/2020 08:41:47 PM | 01/24/2020 08:42:04 PM | RE: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
| 99 | Panchakshari.NG | Allison Prezioso | Raghunath Chigurupati | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Panchakshari Nandappa Gouda | | FW: Lowder case - plaintiff's discovery demands | 01/24/2020 09:01:58 PM | 01/24/2020 09:02:12 PM | FW: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
| 100 | Panchakshari.NG | Raghunath Chigurupati | Allison Prezioso | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Panchakshari Nandappa Gouda | | RE: Lowder case - plaintiff's discovery demands | 01/27/2020 09:41:39 PM | 01/27/2020 09:41:42 PM | RE: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 101 | Panchakshari.NG | Allison Prezioso | Raghunath Chigurupati | Kon Ostaficiuk; Robert Weinstein; Mantell, Nanette W.; Ronald C. Cerminaro; dlorenzo; John Thallemer; Geist, Melissa A.; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Lowder case - plaintiff's discovery demands | 02/28/2020 08:10:22 PM | 02/28/2020 08:10:36 PM | RE: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
| 102 | Panchakshari.NG | Somaraju Indukuri | Panchakshari Nandappa Gouda | Raghunath Chigurupati | FW: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | 04/25/2020 04:08:03 AM | 04/25/2020 04:08:08 AM | FW: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice regarding discovery requests in Valsartan litigation |
| 103 | Panchakshari.NG | | | | Image | | | Quality Agreement | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Valsartan litigation |
| 104 | Panchakshari.NG | Panchakshari Nandappa Gouda | Raghavendra Mulagund Chandramohan | | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | 04/25/2020 06:03:34 AM | 04/25/2020 06:03:34 AM | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice regarding discovery requests in Valsartan litigation |
| 105 | Panchakshari.NG | | | | Image | | | Quality Agreement | | Attorney Client Privilege | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Valsartan litigation |
| 106 | Panchakshari.NG | Panchakshari Nandappa Gouda | Raghavendra Mulagund Chandramohan | AmareshKumar Karnekota | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | 04/25/2020 06:05:14 AM | 04/25/2020 06:05:14 AM | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice regarding discovery requests in Valsartan litigation |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 107 | Panchakshari.NG | | | | Image | | | Quality Agreement | | Attorney Client Privilege | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Valsartan litigation |
| 108 | PRBReddy | Bhaskar Reddy Pabbati Reddy | P R Bhaskar Reddy | | Fwd: Submission on behalf of Hetero Laboratories, Unit V | 04/22/2017 06:44:53 AM | 04/22/2017 06:44:56 AM | Fwd: Submission on behalf of Hetero Laboratories, Unit V | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan litigation |
| 109 | PRBReddy | | | | | | | Attachment 3 - Aborted HPLC Runs (00320154) | agk | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate counsel's legal advice relating to Valsartan litigation |
| 110 | PRBReddy | Panchakshari Nandappa Gouda | Srinivasa Rao Kappagantula | Bhaskar Reddy Pabbati Reddy | FW: FDA | 12/18/2017 12:11:56 PM | 12/18/2017 12:11:57 PM | FW: FDA | | Attorney Client Privilege | Email requesting and providing information to facilitate counsel's legal advice relating to FDA compliance submission |
| 111 | PRBReddy | | | | 00394113 | | | Compliance Report with hpm edits 13 December 2 pm (00394113) | KSR | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter |
| 112 | PRBReddy | | | | 00394109 | | | Summary report for FDA with hpm edits 13 December 2 pm (00394109) | KSR | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter |
| 113 | PRBReddy | Mark I. Schwartz | Mahesh HRK; Panchakshari Nandappa Gouda | Bhaskar Reddy Pabbati Reddy; Ali Afnan; Douglas B. Farquhar; Gugan Kaur; Andrew J. Hull; Charlotte L. Dobbins | RE: Drop box | 03/04/2018 11:19:13 PM | 03/04/2018 11:19:28 PM | RE: Drop box | | Attorney Client Privilege | Email requesting and providing information to facilitate counsel's legal advice relating to FDA compliance submission |
| 114 | PRBReddy | | | | 00418050 | | | 418050 | PRBREDDY | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |
| 115 | PRBReddy | | | | 00417990 | | | 417990 | Srinivas.K | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 116 | PRBReddy | | | | 00418044 | | | 418044 | Srinivas.K | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | PRBReddy | | | | 00418042 | | | 418042 | Srinivas.K | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |
| 118 | PRBReddy | | | | 00418048 | | | 418048 | Gugan Kaur | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |
| 119 | PRBReddy | | | | 00418047 | | | 418047 | Gugan Kaur | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |
| 120 | PRBReddy | | | | 00418046 | | | 418046 | Gugan Kaur | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |
| 121 | PRBReddy | | | | 00418045 | | | 418045 | Srinivas.K | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications |
| 122 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Douglas B. Farquhar | MSchwartz@hpm.com; Dr. Mahesh HRK; Panchakshari Nandappa Gouda | RE: Overdue payments | 11/12/2018 01:07:27 PM | 11/12/2018 01:06:00 PM | RE: Overdue payments | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 123 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Chancey, Jason | Dr.Bandi Parthasaradhi Reddy; Dr. Mahesh HRK | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | 04/27/2018 05:06:32 PM | 04/27/2018 05:06:00 PM | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 124 | PRBReddy | | | | Image | | | HLL-Unit-V_FEI-3008307735 (Meeting Request Letter) | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 125 | PRBReddy | Bhaskar Reddy Pabbati Reddy | 'Chancey, Jason' | 'CDER-OC-OMQ-Communications@fda.hhs.gov' | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No.: 3008307735) | 09/20/2018 06:51:54 PM | 09/20/2018 06:51:00 PM | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No._ 3008307735) | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
|-----|----------|-----------------------------|-----------------|------------------------------------------|--------------------------------------------------------------------------------------------------------------------|------------------------|------------------------|-------------------------------------------------------------------------------------------------------------------|--|---------------------------|------------------------------------------------------------------------------------------------------------------------------------------|
| 126 | PRBReddy | | | | | | | CAPA Tracker for Warning Letter 20 09 2018 | Microsoft Office User | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 127 | PRBReddy | | | | Image | | | USFDA Status Update 18 09 2018 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 128 | PRBReddy | | | | Image | | | Cover Letter 20 09 2018 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 129 | PRBReddy | | | | | | | CAPA Tracker for Form 483 20 09 2018 | Microsoft Office User | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 130 | PRBReddy | | | | | | | Brief History | Srinivas.K | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report |
| 131 | PRBReddy | SuhasSouri  Jwalapur | Raghunath Chigurupati | Bhaskar Reddy Pabbati Reddy; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Cain-Ament Discovery Responses and Production of Documents | 09/21/2019 10:34:55 AM | 09/21/2019 10:34:57 AM | RE: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | PRBReddy | Raghunath Chigurupati | SuhasSouri  Jwalapur | Bhaskar Reddy Pabbati Reddy; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Cain-Ament Discovery Responses and Production of Documents | 09/23/2019 06:29:32 PM | 09/23/2019 06:29:34 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery responses in Cain-Ament matter |
| 133 | PRBReddy | Vijay Nasare | Eric I. Abraham; Nakul Y. Shah | Bhaskar Reddy Pabbati Reddy; Dr.Venkataramana Madireddy | Valsartan NJ MDL | 02/13/2020 12:27:19 PM | 02/13/2020 12:27:20 PM | Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email requesting and providing information in connection with pending litigation to facilitate counsel's legal advice relating to Valsartan MDL |
| 134 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda | | Fwd: Valsartan NJ MDL | 02/13/2020 01:18:53 PM | 02/13/2020 01:18:53 PM | Fwd: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 135 | PRBReddy | Dr.Venkataramana Madireddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy; Eric I. Abraham; Nakul Y. Shah | RE: Valsartan NJ MDL | 02/13/2020 01:44:56 PM | 02/13/2020 01:44:57 PM | RE: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 136 | PRBReddy | Eric I. Abraham | Dr.Venkataramana Madireddy; Vijay Nasare | Bhaskar Reddy Pabbati Reddy; Nakul Y. Shah | RE: Valsartan NJ MDL | 02/14/2020 08:44:40 PM | 02/14/2020 08:45:02 PM | RE: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 137 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Eric I. Abraham | Dr.Venkataramana Madireddy; Vijay Nasare; Nakul Y. Shah; Panchakshari Nandappa Gouda | Re: Valsartan NJ MDL | 02/14/2020 08:48:35 PM | 02/14/2020 08:48:36 PM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email thread requesting and providing information in connection with pending litigation to facilitate counsel's legal advice relating to Valsartan MDL |
| 138 | PRBReddy | Vijay Nasare | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Bhaskar Reddy Pabbati Reddy | RE: Valsartan NJ MDL | 02/18/2020 06:20:21 AM | 02/18/2020 06:20:26 AM | RE: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 139 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Vijay Nasare | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 06:40:36 AM | 02/18/2020 06:40:37 AM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 140 | PRBReddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 07:57:21 AM | 02/18/2020 07:57:24 AM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information  to facilitate counsel's legal advice relating to Valsartan litigation |
| 141 | PRBReddy | Panchakshari Nandappa Gouda | Vijay Nasare; Dr.Venkataramana Madireddy | Bhaskar Reddy Pabbati Reddy | Re: Valsartan NJ MDL | 02/18/2020 08:19:43 AM | 02/18/2020 08:19:46 AM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan litigation |
| 142 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Vijay Nasare | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 08:43:14 AM | 02/18/2020 08:43:15 AM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 143 | PRBReddy | Dr.Venkataramana Madireddy | Vijay Nasare | Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | RE: Valsartan NJ MDL | 02/18/2020 09:25:24 AM | 02/18/2020 09:25:25 AM | RE: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan litigation |
| 144 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Dr.Venkataramana Madireddy | Vijay Nasare; Panchakshari Nandappa Gouda | Re: Valsartan NJ MDL | 02/18/2020 09:29:53 AM | 02/18/2020 09:29:54 AM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 145 | PRBReddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 11:11:58 AM | 02/18/2020 11:12:01 AM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 146 | PRBReddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda | | RE: Valsartan NJ MDL | 02/18/2020 04:01:11 PM | 02/18/2020 04:01:13 PM | RE: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 147 | PRBReddy | Vijay Nasare | Dr.Venkataramana Madireddy; Panchakshari Nandappa Gouda | Bhaskar Reddy Pabbati Reddy | | RE: Valsartan NJ MDL | 02/21/2020 11:48:05 AM | 02/21/2020 11:48:06 AM | RE: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 148 | PRBReddy | Dr.Venkataramana Madireddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | | RE: Valsartan NJ MDL | 02/21/2020 06:31:56 PM | 02/21/2020 06:31:58 PM | RE: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 149 | PRBReddy | Vijay Nasare | Dr.Venkataramana Madireddy | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | | Re: Valsartan NJ MDL | 02/21/2020 08:51:12 PM | 02/21/2020 08:51:14 PM | Re: Valsartan NJ MDL | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL |
| 150 | Ramesh.Ra | SuhasSouri Jwalapur | Ramavath Ramesh | | | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 10:48:22 AM | 09/24/2019 10:48:25 AM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation providing counsel's legal advice regarding discovery requests in Cain-Ament matter |
| 151 | Ramesh.Ra | HIIu5qasupport | Ramavath Ramesh | | | RE: Cain-Ament Discovery Responses and Production of Documents | 01/22/2020 03:03:56 PM | 01/22/2020 03:04:04 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email in connection with pending litigation providing counsel's legal advice regarding discovery requests in Cain-Ament matter |
| 152 | Ramesh.Ra | Raghunath Chigurupati | ORA PHARM1 RECALLS | Somaraju Indukuri | | RE: Monthly status report for Valsartan Tablets, Recall # D-1113-2018 through D-1116-2018. | 11/16/2019 12:49:41 AM | 11/16/2019 12:48:00 AM | RE_ Monthly status report for Valsartan Tablets, Recall # D-1113-2018 through D-1116-2018. | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 153 | Ramesh.Ra | | | | | Image | | | Monthly Status Report - Valsartan | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 154 | Ramesh.Ra | Raghunath Chigurupati | ORA PHARM1 RECALLS | Somaraju Indukuri | | RE: Monthly status report for Valsartan Tablets, Recall # D-1113-2018 through D-1116-2018. | 01/14/2020 07:42:16 PM | 01/14/2020 07:41:00 PM | RE_ Monthly status report for Valsartan Tablets, Recall # D-1113-2018 through D-1116-2018. | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 155 | Ramesh.Ra | | | | | Image | | | Monthly Status Report - Valsartan | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 156 | Ramesh.Ra | Raghunath Chigurupati | ORA PHARM1 RECALLS | Mathew, Lisa; Somaraju Indukuri | | Re: Periodic status report for for Losartan Potassium Tablets (Recall Nos.: D-1041-2019 through 1043-2019) | 12/27/2019 05:03:30 PM | 12/27/2019 05:03:31 PM | Re_ Periodic status report for for Losartan Potassium Tablets (Recall Nos._ D-1041-2019 through 1043-2019) | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 157 | Ramesh.Ra | | | | | Image | | | Monthly Status Report - Losartan Potassium | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

**In Re: Valsartan Products Liability Litigation [1:19-md-2875]**
**Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)**

| 158 | Ramesh.Ra | Raghunath Chigurupati | ORA PHARM1 RECALLS | Mathew, Lisa; Somaraju Indukuri | RE: Periodic status report for for Losartan Potassium Tablets (Recall Nos.: D-1041-2019 through 1043-2019) | 11/26/2019 08:02:13 PM | 11/26/2019 08:00:00 PM | RE_ Periodic status report for for Losartan Potassium Tablets (Recall Nos._ D-1041-2019 through 1043-2019) | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 159 | Ramesh.Ra | | | | Image | | | Monthly Status Report - Losartan Potassium | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 160 | Ramesh.Ra | Raghunath Chigurupati | ORA PHARM1 RECALLS | Mathew, Lisa; Somaraju Indukuri | RE: Periodic status report for for Losartan Potassium Tablets (Recall Nos.: D-1041-2019 through 1043-2019) | 01/14/2020 07:41:49 PM | 01/14/2020 07:40:00 PM | RE_ Periodic status report for for Losartan Potassium Tablets (Recall Nos._ D-1041-2019 through 1043-2019) | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 161 | Ramesh.Ra | | | | Image | | | Monthly Status Report - Losartan Potassium, | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 162 | Ramesh.Ra | | | | Image | | | Monthlys Status Report- Montelukast | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 163 | SuhasSouri.J | SuhasSouri Jwalapur | Raghunath Chigurupati | | FW: Montelukast Complaint Investigation Report - FINAL REPORT | 09/11/2019 04:26:40 PM | 09/11/2019 04:26:00 PM | FW: Montelukast Complaint Investigation Report - FINAL REPORT | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 164 | SuhasSouri.J | | | | Image | | | Final Investigation Report MC-FDPC-18-0080 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 165 | SuhasSouri.J | SuhasSouri Jwalapur | Subhash Tanpure | | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 09:05:11 AM | 09/24/2019 09:05:00 AM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 166 | SuhasSouri.J | SuhasSouri Jwalapur | 'ramesh.ra@heterodrugs.com' | | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 10:48:22 AM | 09/24/2019 10:48:00 AM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 167 | SuhasSouri.J | Subhash Tanpure | SuhasSouri Jwalapur | Suresh Kumar Sura; Mahesh kumar Patel | RE: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 01:32:11 PM | 09/24/2019 01:32:13 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 168 | SuhasSouri.J | SuhasSouri Jwalapur | Rasheed Haroon | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Mahesh kumar Patel | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 05:50:28 PM | 09/24/2019 05:50:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 169 | SuhasSouri.J | Rasheed Haroon | SuhasSouri Jwalapur | Panchakshari Nandappa Gouda; Mahesh kumar Patel | RE: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 12:56:37 PM | 09/25/2019 12:56:42 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | SuhasSouri.J | Rasheed Haroon | SuhasSouri Jwalapur | Panchakshari Nandappa Gouda; Mahesh kumar Patel | RE: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 12:57:36 PM | 09/25/2019 12:57:44 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 171 | SuhasSouri.J | | | | Image | | | QA060-08 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 172 | SuhasSouri.J | | | | Image | | | PD024-09 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 173 | SuhasSouri.J | | | | Image | | | PD041-12 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 174 | SuhasSouri.J | | | | Image | | | PD080-04 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | SuhasSouri.J | | | | Image | | PD081-02 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 176 | SuhasSouri.J | | | | Image | | PD086-12 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 177 | SuhasSouri.J | | | | Image | | PD106-07 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 178 | SuhasSouri.J | | | | Image | | PD138-12 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 179 | SuhasSouri.J | | | | Image | | PD174-03 | | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 180 | SuhasSouri.J | SuhasSouri Jwalapur | Mahesh kumar Patel | | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 04:20:39 PM | 09/25/2019 04:20:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 181 | SuhasSouri.J | SuhasSouri Jwalapur | Mahesh kumar Patel | | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 04:38:52 PM | 09/25/2019 04:38:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 182 | SuhasSouri.J | | | | Image | | | Final Investigation Report MC-FDPC-18-0080 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 183 | SuhasSouri.J | SuhasSouri Jwalapur | Raghunath Chigurupati | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Mahesh kumar Patel; Somaraju Indukuri | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:51:54 PM | 09/25/2019 05:51:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 184 | SuhasSouri.J | | | | Image | | | QA060-08 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 185 | SuhasSouri.J | | | | Image | | | PD024-09 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | SuhasSouri.J | | | | Image | | PD041-12 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 187 | SuhasSouri.J | | | | Image | | PD080-04 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 188 | SuhasSouri.J | | | | Image | | PD081-02 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 189 | SuhasSouri.J | | | | Image | | PD086-12 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 190 | SuhasSouri.J | | | | Image | | PD106-07 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | SuhasSouri.J | | | | Image | | | PD138-12 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 192 | SuhasSouri.J | | | | Image | | | PD174-03 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 193 | SuhasSouri.J | SuhasSouri  Jwalapur | Raghunath Chigurupati | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Mahesh kumar Patel; Somaraju Indukuri | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:52:11 PM | 09/25/2019 05:51:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 194 | SuhasSouri.J | SuhasSouri  Jwalapur | Raghunath Chigurupati | Bhaskar Reddy Pabbati Reddy; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:56:37 PM | 09/25/2019 05:55:00 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 195 | SuhasSouri.J | | | | Image | | | Annexure -01 | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 196 | SuhasSouri.J | | | | Image | | | CQA011-02 SOP | | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | SuhasSouri.J | | | | Image | | | QA060-08 SOP | Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 198 | SuhasSouri.J | Raghunath Chigurupati | SuhasSouri Jwalapur | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | RE: Cain-Ament Discovery Responses and Production of Documents | 09/27/2019 12:08:27 AM | 09/27/2019 12:08:29 AM | RE: Cain-Ament Discovery Responses and Production of Documents | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 199 | SuhasSouri.J | SuhasSouri Jwalapur | Raghunath Chigurupati | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | RE: Cain-Ament Discovery Responses and Production of Documents | 09/27/2019 09:29:04 AM | 09/27/2019 09:26:00 AM | RE: Cain-Ament Discovery Responses and Production of Documents | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament matter |
| 200 | SuhasSouri.J | Panchakshari Nandappa Gouda | SuhasSouri Jwalapur; Naresh A | | Fwd: Lowder case - plaintiff's discovery demands | 01/16/2020 09:57:11 AM | 01/16/2020 09:57:14 AM | Fwd: Lowder case - plaintiff's discovery demands | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
| 201 | SuhasSouri.J | SuhasSouri Jwalapur | Srikanth Vundyala | | FW: Lowder case - plaintiff's discovery demands | 01/16/2020 10:07:45 AM | 01/16/2020 10:07:00 AM | FW: Lowder case - plaintiff's discovery demands | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
| 202 | SuhasSouri.J | SuhasSouri Jwalapur | Raghunath Chigurupati | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Naresh A | FW: Lowder case - plaintiff's discovery demands | 01/17/2020 07:10:13 PM | 01/17/2020 07:10:00 PM | FW: Lowder case - plaintiff's discovery demands | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 203 | SuhasSouri.J | Panchakshari Nandappa Gouda | SuhasSouri  Jwalapur | Srikanth Vundyala; Naresh A | Fwd: Lowder case - plaintiff's discovery demands | 01/23/2020 07:59:18 AM | 01/23/2020 07:59:23 AM | Fwd: Lowder case - plaintiff's discovery demands | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in the Lowder matter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Venkataramana.M | Dr.Venkataramana Madireddy | Somaraju Indukuri | Johnson, James R. | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | 01/17/2019 09:25:20 AM | 01/17/2019 09:25:15 AM | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | | Attorney Client Privilege | Email thread providing counsel's legal advice and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning compliance |
| 205 | Venkataramana.M | | | | | | | Hetero Labs_Authorization Letter_DRAFT | Christopher  A.  Fanelli | Attorney Client Privilege | Draft submission containing counsel's legal advice concerning FDA compliance |
| 206 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | 01/17/2019 07:54:47 PM | 01/17/2019 07:54:44 PM | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | | Attorney Client Privilege | Email thread providing counsel's legal advice and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning compliance |
| 207 | Venkataramana.M | | | | | | | Letter Authorisation | | Attorney Client Privilege | Draft submission containing counsel's legal advice concerning FDA compliance |
| 208 | Venkataramana.M | Johnson, James R. | Dr.Venkataramana Madireddy | Somaraju Indukuri | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | 01/17/2019 10:29:19 PM | 01/17/2019 10:29:33 PM | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 209 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; Dr. C.Mohan Reddy | | FW: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | 01/18/2019 09:34:02 AM | 01/18/2019 09:33:56 AM | FW: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST)  with Lawyer | | Attorney Client Privilege | Email thread providing counsel's legal advice and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning compliance |
| 210 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri | RE: Site layout | 02/02/2019 08:38:09 AM | 02/02/2019 08:38:02 AM | RE: Site layout | | Attorney Client Privilege | Email thread providing information to facilitate counsel's legal advice regarding manufacturing compliance |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Venkataramana.M | | | | | | | APIs | K.Nageswara Rao | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding manufacturing compliance |
| 212 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri | RE: Site layout | 02/04/2019 06:18:11 PM | 02/04/2019 06:18:09 PM | RE: Site layout | | Attorney Client Privilege | Email thread providing information to facilitate counsel's legal advice regarding FDA meeting request |
| 213 | Venkataramana.M | Somaraju Indukuri | Fanelli, Christopher  A. | Dr.Venkataramana Madireddy; Johnson, James R. | RE: Email request for early visa appointment ~ | 02/19/2019 01:16:49 AM | 02/19/2019 01:16:50 AM | RE: Email request for early visa appointment ~ | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 214 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; Dr.Jyothi Ganti | Dr. C.Mohan Reddy; Dr. Vamsi Krishna Bandi | FW: Meeting Strategy and Slide Deck | 02/28/2019 09:16:25 AM | 02/28/2019 09:16:19 AM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 215 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; Dr.Jyothi Ganti; Dr. C.Mohan Reddy | | Fwd: Meeting Strategy and Slide Deck | 02/28/2019 10:26:51 PM | 02/28/2019 10:26:51 PM | Fwd: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 216 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/02/2019 06:58:13 PM | 03/02/2019 06:58:06 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 217 | Venkataramana.M | | | | | | | Risk Assessment outline updates on Sartan API_02.03.2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding materials for FDA meeting |
| 218 | Venkataramana.M | | | | | | | Questions from FDA for face to face meeting through Mail_MK_02-03-2019 | Manoranjan Kumar | Attorney Client Privilege | Draft report reflecting counsel's legal advice regarding materials for FDA meeting |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | Re: Meeting Strategy and Slide Deck | 03/02/2019 10:00:39 PM | 03/02/2019 10:00:40 PM | Re: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 220 | Venkataramana.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/02/2019 10:10:14 PM | 03/02/2019 10:10:34 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 221 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/03/2019 12:48:41 PM | 03/03/2019 12:48:35 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 222 | Venkataramana.M | | | | | | | | Questions from FDA for face to face meeting through Mail_VMR_Corrected EMS 03 Mar 2019 | Manoranjan Kumar | Attorney Client Privilege | Draft report reflecting counsel's legal advice regarding preparation for meeting with FDA |
| 223 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 09:05:21 AM | 03/04/2019 09:05:15 AM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 224 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 05:52:27 PM | 03/04/2019 05:52:20 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 225 | Venkataramana.M | | | | | | | | Questions from FDA for face to face meeting through Mail_VMR_04 03 2019 | Manoranjan Kumar | Attorney Client Privilege | Draft report reflecting counsel's legal advice regarding materials for FDA meeting |
| 226 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 06:37:00 PM | 03/04/2019 06:36:55 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; Dr.Jyothi Ganti | Dr. C.Mohan Reddy | | FW: Meeting Strategy and Slide Deck | 03/04/2019 07:24:47 PM | 03/04/2019 07:24:42 PM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 228 | Venkataramana.M | | | | | | | | FDA Slides 04 Mar 2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding meeting with FDA |
| 229 | Venkataramana.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 07:43:32 PM | 03/04/2019 07:43:52 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 230 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 07:55:44 PM | 03/04/2019 07:55:39 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 231 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 08:04:21 PM | 03/04/2019 08:04:14 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 232 | Venkataramana.M | | | | | | | | FDA Slides 04 Mar 2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding FDA meeting materials |
| 233 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 08:29:40 PM | 03/04/2019 08:29:36 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 234 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar | | | FW: Meeting Strategy and Slide Deck | 03/04/2019 08:56:58 PM | 03/04/2019 08:56:50 PM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]

Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 235 | Venkataramana.M | | | | | | | Hetero FDA Reg Mtg Working Draft Slides 04 Mar 2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding materials for FDA meeting |
| 236 | Venkataramana.M | | | | | | | Hetero FDA Reg Mtg Working Draft Slides 04 Mar 2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding materials for FDA meeting |
| 237 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/04/2019 09:02:46 PM | 03/04/2019 09:02:41 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 238 | Venkataramana.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/04/2019 09:04:15 PM | 03/04/2019 09:04:39 PM | RE: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 239 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R.; Elyse Smith | Fanelli, Christopher A.; Somaraju Indukuri | FW: FDA Face to Face Regulatory Meeting - Hetero Labs Limited, India - Response Requeste | 03/05/2019 11:10:22 AM | 03/05/2019 11:09:51 AM | FW: FDA Face to Face Regulatory Meeting - Hetero Labs Limited, India - Response Requested | | Attorney Client Privilege | Email providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 240 | Venkataramana.M | | | | | | | Hetero FDA Reg Mtg Working Draft Slides 04 Mar 2019 | Venkata M. Ramana | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 241 | Venkataramana.M | | | | | | | Attachment-3 | bhaskar.t | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 242 | Venkataramana.M | | | | | | | Irbesartan U-1 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 243 | Venkataramana.M | | | | | | | Irbesartan U-9 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 244 | Venkataramana.M | | | | | | | Losartan Potassium U-1 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | Venkataramana.M | | | | | | | Losartan Potassium U-9 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 246 | Venkataramana.M | | | | | | | Valsartan U-1 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 247 | Venkataramana.M | | | | | | | Valsartan U-9 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 248 | Venkataramana.M | | | | | | | Irbesartan U-1 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 249 | Venkataramana.M | | | | | | | Irbesartan U-IX | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 250 | Venkataramana.M | | | | | | | Losartan Potassium U-1 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 251 | Venkataramana.M | | | | | | | Losartan Potassium-U-IX | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 252 | Venkataramana.M | | | | | | | Valsartan -U-IX | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 253 | Venkataramana.M | | | | | | | Valsartan U-1 | DurgaPrasad GNS | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 254 | Venkataramana.M | | | | | | | Information for face to face Regulatory meeting mail dated 23 Feb 2019 | venkataramana.m | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding meeting with FDA |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 255 | Venkataramana.M | Elyse Smith | 'Johnson, James R.'; Dr.Venkataramana Madireddy | 'Fanelli, Christopher A.'; Somaraju Indukuri | RE: FDA Face to Face Regulatory Meeting - Hetero Labs Limited, India - Response Requeste | 03/05/2019 08:16:56 PM | 03/05/2019 08:17:11 PM | RE: FDA Face to Face Regulatory Meeting - Hetero Labs Limited, India - Response Requested | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 256 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/06/2019 05:04:50 PM | 03/06/2019 05:04:48 PM | RE: Thoughts on Next Steps to Prepare for FDA Meeting | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 257 | Venkataramana.M | Dr.Venkataramana Madireddy | Elyse Smith | Somaraju Indukuri | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/06/2019 09:53:39 PM | 03/06/2019 09:53:36 PM | RE: Thoughts on Next Steps to Prepare for FDA Meeting | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 258 | Venkataramana.M | | | | | | | Draft | Regalla Venugopala Reddy | Attorney Client Privilege | Draft report providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 259 | Venkataramana.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/07/2019 03:58:41 AM | 03/07/2019 03:58:55 AM | RE: Thoughts on Next Steps to Prepare for FDA Meeting | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 260 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri | Hetero PPT slides for March 13 2019 meeting | 03/13/2019 12:07:15 AM | 03/13/2019 12:07:16 AM | Hetero PPT slides for March 13 2019 meeting | | Attorney Client Privilege | Email providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 261 | Venkataramana.M | | | | | | | Hetero FDA Meeting Final Slides_March 8 2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 262 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri; Elyse Smith | MOM Draft | 03/27/2019 07:04:55 PM | 03/27/2019 07:04:38 PM | MOM Draft | | Attorney Client Privilege | Email requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft response to FDA inspection report |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 263 | Venkataramana.M | | | | | | | MOM post face to face meeting 13 March 2019 | Venkata M. Ramana | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding draft response to FDA inspection report |
| 264 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri | Inspectional observations Response HLL IX | 06/27/2019 08:57:03 PM | 06/27/2019 08:56:54 PM | Inspectional observations Response HLL IX | | Attorney Client Privilege | Email providing information to facilitate counsel's legal advice regarding FDA inspection report |
| 265 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX 483 # 3009093782 | Christie, Sandra | | Attachment providing information to facilitate counsel's legal advice regarding FDA inspection report |
| 266 | Venkataramana.M | | | | | | | Inspectional Observation Response FEI # 3009093782 PDF | venkataramana.m | | Attachment providing information to facilitate counsel's legal advice regarding FDA inspection report |
| 267 | Venkataramana.M | | | | | | | Correspondance Letter FEI # 3009093782 | | | Attachment providing information to facilitate counsel's legal advice regarding FDA inspection report |
| 268 | Venkataramana.M | Dr. Vamsi Krishna Bandi | Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy | | Fwd: teleconference on July 16 th 7.00am  EST)/ 4:30  PM IST | 07/22/2019 07:03:28 AM | 07/22/2019 07:03:32 AM | Fwd: teleconference on July 16 th 7.00am  EST)/ 4:30  PM IST | | Attorney Client Privilege | Email providing counsel's legal advice regarding FDA inspection classification |
| 269 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 270 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 271 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 272 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2_MK_22-07-2019 (1)-vam | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 273 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Dr. Manoranjan Kumar; Dr. Mahesh HRK; christopher.fanelli@hoganlovells.com; jane.kalinina@hoganlovells.com; Somaraju Indukuri | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/22/2019 09:47:56 PM | 07/22/2019 09:47:40 PM | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | Attorney Client Privilege | Email thread providing counsel's legal advice and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 274 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 275 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Vamsi Krishna Bandi | | Fwd: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/23/2019 06:32:07 AM | 07/23/2019 06:32:08 AM | Fwd: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 276 | Venkataramana.M | Fanelli, Christopher A. | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; Dr. Mahesh HRK; Somaraju Indukuri; Johnson, James R.; Kalinina, Jane | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/24/2019 01:58:04 AM | 07/24/2019 01:58:21 AM | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 277 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 REDLINE | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 278 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 CLEAN | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 279 | Venkataramana.M | Dr. Manoranjan Kumar | Dr.Venkataramana Madireddy | Dr. C.Mohan Reddy | RE: DRAFT | 07/24/2019 05:11:30 PM | 07/24/2019 05:11:32 PM | RE: DRAFT | | Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding FDA inspection report |
| 280 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 CLEAN_MK_24-07-2019 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 281 | Venkataramana.M | Dr.Venkataramana Madireddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Dr. Mahesh HRK; Somaraju Indukuri; Johnson, James R.; Kalinina, Jane | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/24/2019 06:27:22 PM | 07/24/2019 06:27:17 PM | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 CLEAN | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 283 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Fanelli, Christopher A.; Dr. Manoranjan Kumar; Dr. Mahesh HRK; Somaraju Indukuri; Kalinina, Jane | Re: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/24/2019 07:36:52 PM | 07/24/2019 07:36:53 PM | Re: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding preparation for meeting with FDA |
| 284 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. C.Mohan Reddy | Dr. Vamsi Krishna Bandi | FW: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/26/2019 08:38:45 AM | 07/26/2019 08:38:36 AM | FW: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 285 | Venkataramana.M | Johnson, James R. | francis.godwin@fda.hhs.gov; Ganjawala, Milind | Johnson, James R. | Hetero Labs Limited's Unit IX (FEI: 3009093782): Information Update Regarding FDA's May 2019 Inspectio | 07/25/2019 09:08:44 PM | 07/25/2019 09:08:45 PM | Hetero Labs Limited's Unit IX (FEI_ 3009093782)_ Information Update Regarding FDA's May 2019 Inspection | | Attorney Client Privilege | Email providing information in order to obtain legal advice regarding FDA inspection classification |
| 286 | Venkataramana.M | | | | | | | Hetero Labs Limited's Unit IX (FEI 3009093782)_Information Update Regarding FDA's May 2019 Inspection | JohnsJR | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection classification |
| 287 | Venkataramana.M | | | | | | | Attachment 1_March 13, 2019 Meeting Presentation Slides | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding FDA meeting materials |
| 288 | Venkataramana.M | Dr. Manoranjan Kumar | Johnson, James R. | Dr.Venkataramana Madireddy; Somaraju Indukuri; Dr. Mahesh HRK; Dr. Vamsi Krishna Bandi | Fwd: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 08/27/2019 09:27:24 AM | 08/27/2019 09:27:31 AM | Fwd: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | Attorney Client Privilege | Email requesting counsel's legal advice regarding FDA inspection classification |
| 289 | Venkataramana.M | Johnson, James R. | francis.godwin@fda.hhs.gov; Ganjawala, Milind | Johnson, James R. | Hetero Labs Limited's Unit IX (FEI: 3009093782): Information Update Regarding FDA's May 2019 Inspectio | 07/25/2019 09:08:44 PM | 07/25/2019 09:08:45 PM | Hetero Labs Limited's Unit IX (FEI_ 3009093782)_ Information Update Regarding FDA's May 2019 Inspection | | Attorney Client Privilege | Email providing information in order to obtain legal advice regarding FDA inspection classification |
| 290 | Venkataramana.M | | | | | | | Hetero Labs Limited's Unit IX (FEI 3009093782)_Information Update Regarding FDA's May 2019 Inspection | JohnsJR | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection classification |
| 291 | Venkataramana.M | | | | | | | Attachment 1_March 13, 2019 Meeting Presentation Slides | Venkata M. Ramana | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding FDA meeting materials |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 292 | Venkataramana.M | Johnson, James R. | Dr. Manoranjan Kumar | Dr.Venkataramana Madireddy; Somaraju Indukuri; Dr. Mahesh HRK; Dr. Vamsi Krishna Bandi | | Re: teleconference on July 16 th 7.00am  EST]/ 4:30  PM IST | 08/27/2019 05:10:44 PM | 08/27/2019 05:10:59 PM | Re: teleconference on July 16 th 7.00am  EST]/ 4:30  PM IST | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding FDA classification |
| 293 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri; Dr. Mahesh HRK; Dr. Manoranjan Kumar | | RE: teleconference on July 16 th 7.00am  EST]/ 4:30  PM IST | 08/27/2019 05:14:05 PM | 08/27/2019 05:13:00 PM | RE: teleconference on July 16 th 7.00am  EST]/ 4:30  PM IST | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 294 | Venkataramana.M | | | | | | | | Notification | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding materials for FDA meeting |
| 295 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar | Dr. Vamsi Krishna Bandi | | RE: Hetero letter to FDA requesting meeting_HL DRAFT | 09/03/2019 02:32:41 PM | 09/03/2019 02:32:00 PM | RE: Hetero letter to FDA requesting meeting_HL DRAFT | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection classification |
| 296 | Venkataramana.M | | | | | | | | Hetero Labs Limited Unit IX Update and Meeting Request_HL MVR_ DRAFT | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection classification |
| 297 | Venkataramana.M | Dr. Manoranjan Kumar | Dr.Venkataramana Madireddy | | | RE: Hetero letter to FDA requesting meeting_HL DRAFT | 09/03/2019 02:34:24 PM | 09/03/2019 02:34:26 PM | RE: Hetero letter to FDA requesting meeting_HL DRAFT | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 298 | Venkataramana.M | | | | | | | | Hetero Labs Limited Unit IX Update and Meeting Request_HL DRAFT_MK_03-09-2019 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 299 | Venkataramana.M | Dr. Manoranjan Kumar | Dr.Venkataramana Madireddy | | | RE: Hetero letter to FDA requesting meeting_HL DRAFT | 09/03/2019 06:10:54 PM | 09/03/2019 06:10:56 PM | RE: Hetero letter to FDA requesting meeting_HL DRAFT | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 300 | Venkataramana.M | | | | | | | | Hetero Labs Limited Unit IX Update and Meeting Request_HL DRAFT_MK_03-09-2019-ver-2 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 301 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Dr. Vamsi Krishna Bandi; Somaraju Indukuri; Dr. Manoranjan Kumar | | RE: Hetero letter to FDA requesting meeting_HL DRAFT | 09/03/2019 06:36:33 PM | 09/03/2019 06:36:00 PM | RE: Hetero letter to FDA requesting meeting_HL DRAFT | | Attorney Client Privilege | Email thread providing counsel's legal advice regarding draft submission relating to FDA inspection classification |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 302 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX Update and Meeting Request_HLL-IX Sep 3 2019 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection classification |
|-----|-----------------|-----------------|-----------------------|--------------------------------------------------------------------|--------------------------------|------------------------|------------------------|-------------------------------------------------------|-------------|---------------------------|------------------------------------------------------|
| 303 | Venkataramana.M | Johnson, James R. | Dr.Venkataramana Madireddy | Dr. Vamsi Krishna Bandi; Somaraju Indukuri; Dr. Manoranjan Kumar; Fanelli, Christopher A. | RE: Hetero letter to FDA requesting meeting_HL DRAFT | 09/04/2019 02:11:19 AM | 09/04/2019 02:11:41 AM | RE: Hetero letter to FDA requesting meeting_HL DRAFT | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 304 | Venkataramana.M | Johnson, James R. | Ganjawala, Milind | Johnson, James R. | Meeting Request to Discuss FDA's Inspection Classification of Hetero Labs Limited's Unit IX Manufacturing Site (FEI: 3009093782) | 09/04/2019 02:10:04 AM | 09/04/2019 02:10:05 AM | Meeting Request to Discuss FDA's Inspection Classification of Hetero Labs Limited's Unit IX Manufacturing Site (FEI_ 3009093782) | | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection |
| 305 | Venkataramana.M | | | | | | | Hetero Unit IX Meeting Request_3_Sept_2019 | JohnsJR | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection |
| 306 | Venkataramana.M | Dr.Venkataramana Madireddy | Srinivasulu.Medam | | FW: Hetero letter to FDA requesting meeting_HL DRAFT | 09/04/2019 10:53:05 AM | 09/04/2019 10:52:00 AM | FW: Hetero letter to FDA requesting meeting_HL DRAFT | | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection |
| 307 | Venkataramana.M | Johnson, James R. | Ganjawala, Milind | Johnson, James R. | Meeting Request to Discuss FDA's Inspection Classification of Hetero Labs Limited's Unit IX Manufacturing Site (FEI: 3009093782) | 09/04/2019 02:10:04 AM | 09/04/2019 02:10:05 AM | Meeting Request to Discuss FDA's Inspection Classification of Hetero Labs Limited's Unit IX Manufacturing Site (FEI_ 3009093782) | | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection |
| 308 | Venkataramana.M | | | | | | | Hetero Unit IX Meeting Request_3_Sept_2019 | JohnsJR | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection |
| 309 | Venkataramana.M | | | | | | | Q & a from Hetero USA 7 10 2019 | Venkata M. Ramana | Work Product | Draft memorandum prepared at the request of counsel in connection with pending Valsartan litigation |
| 310 | Venkataramana.M | | | | | | | Org | Venkata M. Ramana | Work Product | Draft presentation prepared at the request of counsel in connection with pending Valsartan litigation |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 311 | Venkataramana.M | John Thallemer | Dr.Venkataramana Madireddy; Vijay Nasare | | FW: Valsartan Document Collection and Custodians | 10/14/2019 09:00:00 PM | 10/14/2019 09:00:04 PM | FW: Valsartan Document Collection and Custodians | | Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan litigation |
| 312 | Venkataramana.M | Dr. Manoranjan Kumar | msosa@thegintegragroup.com; james.johnson@hoganlovells.com | Somaraju Indukuri; Dr.Venkataramana Madireddy | FW: Teleconference Regulatory Meeting Request from FDA | 10/16/2019 09:41:28 AM | 10/16/2019 09:41:31 AM | FW: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email requesting and providing counsel's legal advice and opinion regarding FDA inspection classification |
| 313 | Venkataramana.M | Dr. Manoranjan Kumar | Johnson, James R.; msosa@thegintegragroup.com | Somaraju Indukuri; Dr.Venkataramana Madireddy; Fanelli, Christopher A.; Roberts, Daniel J. | Re: Teleconference Regulatory Meeting Request from FDA | 10/17/2019 09:06:46 AM | 10/17/2019 09:06:49 AM | Re: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email requesting and providing counsel's legal advice and opinion regarding FDA inspection classification |
| 314 | Venkataramana.M | msosa@thegintegragroup.com | Johnson, James R.; Dr. Manoranjan Kumar | Somaraju Indukuri; Dr.Venkataramana Madireddy; Fanelli, Christopher A.; Roberts, Daniel J. | RE: Teleconference Regulatory Meeting Request from FDA | 10/19/2019 09:12:28 PM | 10/19/2019 09:13:07 PM | RE: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email requesting and providing counsel's legal advice and opinion regarding FDA inspection classification |
| 315 | Venkataramana.M | | | | | | | Pre-meeting Questions from FDA HLL-9_DRAFT 22 10 2019 F | Manoranjan Kumar | Attorney Client Privilege | Draft report reflecting counsel's legal advice regarding materials for FDA meeting |
| 316 | Venkataramana.M | Dr.Venkataramana Madireddy | msosa@thegintegragroup.com; Johnson, James R. | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/22/2019 04:00:42 PM | 10/22/2019 04:00:00 PM | RE: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 317 | Venkataramana.M | | | | | | | Pre-meeting Questions from FDA HLL-9_DRAFT 22 10 2019 F | Manoranjan Kumar | Attorney Client Privilege | Draft report reflecting counsel's legal advice regarding materials for FDA meeting |
| 318 | Venkataramana.M | | | | | | | Hetero (HLL-IX) FDA Teleconference Regulatory Meeting_Oct. 31, 2019_Template | Venkata M. Ramana | Attorney Client Privilege | Draft presentation containing counsel's legal advice regarding materials for FDA meeting |
| 319 | Venkataramana.M | Johnson, James R. | Dr.Venkataramana Madireddy | msosa@thegintegragroup.com; Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | Re: Teleconference Regulatory Meeting from FDA HLL-IX | 10/22/2019 04:50:14 PM | 10/22/2019 04:50:42 PM | Re: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email requesting and providing counsel's legal advice and opinion regarding FDA inspection classification |
| 320 | Venkataramana.M | Johnson, James R. | Dr.Venkataramana Madireddy; msosa@thegintegragroup.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/22/2019 07:28:45 PM | 10/22/2019 07:29:21 PM | RE: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email requesting counsel's legal advice and opinion regarding FDA inspection classification |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 321 | Venkataramana.M | Dr. Manoranjan Kumar | Johnson, James R.; Dr.Venkataramana Madireddy; msosa@thegintegragroup.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J. | Re: Teleconference Regulatory Meeting from FDA HLL-IX | 10/22/2019 11:49:50 PM | 10/22/2019 11:49:54 PM | Re: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email requesting counsel's legal advice and opinion regarding FDA inspection classification |
| 322 | Venkataramana.M | Johnson, James R. | Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy; msosa@thegintegragroup.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Johnson, James R. | Re: Teleconference Regulatory Meeting from FDA HLL-IX | 10/23/2019 05:08:04 AM | 10/23/2019 05:08:21 AM | Re: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email requesting and providing counsel's legal advice and opinion regarding FDA inspection classification |
| 323 | Venkataramana.M | | | | | | | Hetero (HLL-IX) FDA Teleconference Regulatory Meeting_Oct. 31 2019_HL draft | Venkata M. Ramana | Attorney Client Privilege | Attachment providing information in order to obtain legal advice regarding FDA inspection classification |
| 324 | Venkataramana.M | msosa@thegintegragroup.com | Johnson, James R.; Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J. | Re: Teleconference Regulatory Meeting from FDA HLL-IX | 10/23/2019 08:27:48 AM | 10/23/2019 08:28:31 AM | Re: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email requesting and providing information in order to obtain counsel's legal advice regarding FDA inspection classification |
| 325 | Venkataramana.M | | | | | | | MS Hetero (HLL-IX) FDA Teleconference Regulatory Meeting_Oct. 31 2019_HL draft (1) | Venkata M. Ramana | Attorney Client Privilege | Attachment providing information in order to obtain legal advice regarding FDA inspection classification |
| 326 | Venkataramana.M | Johnson, James R. | Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy; msosa@thegintegragroup.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J. | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/23/2019 09:39:23 AM | 10/23/2019 09:39:44 AM | RE: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email requesting counsel's legal advice and opinion regarding FDA inspection classification |
| 327 | Venkataramana.M | | | | | | | Pre-meeting Questions from FDA HLL-9_DRAFT 22 10 2019 _HL comments | Manoranjan Kumar | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection classification |
| 328 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar; msosa@thegintegragroup.com | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/23/2019 09:51:47 AM | 10/23/2019 09:51:00 AM | RE: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 329 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R.; msosa@thegintegragroup.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/23/2019 06:52:32 PM | 10/23/2019 06:52:00 PM | RE: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding draft materials for FDA meeting |
| 330 | Venkataramana.M | | | | | | | Pre-meeting Questions from FDA HLL-9_DRAFT MVR 23 10 2019 | Manoranjan Kumar | Attorney Client Privilege | Draft report containing counsel's legal advice regarding FDA meeting |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 331 | Venkataramana.M | | | | | | MS Hetero (HLL-IX) FDA Teleconference Regulatory Meeting_Oct. 31 2019_HL_MVR 23 10 2019 | Venkata M. Ramana | Attorney Client Privilege | Draft presentation containing counsel's legal advice regarding FDA meeting |
| 332 | Venkataramana.M | msosa@thegintegragroup.com | Dr.Venkataramana Madireddy; Johnson, James R. | Somaraju Indukuri; Dr. Manoranjan Kumar | RE: FW: Teleconference Regulatory Meeting Request from FDA | 10/24/2019 02:48:59 PM | 10/24/2019 02:49:40 PM | RE: FW: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email requesting counsel's legal advice and opinion regarding FDA inspection classification |
| 333 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R.; msosa@thegintegragroup.com | Somaraju Indukuri; Dr. Manoranjan Kumar | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/29/2019 07:06:44 PM | 10/29/2019 07:06:00 PM | RE: Teleconference Regulatory Meeting from FDA HLL-IX | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 334 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Dr. C.Mohan Reddy; Dr. Manoranjan Kumar; Somaraju Indukuri; Fanelli, Christopher A. | RE: Teleconference Regulatory Meeting Request from FDA | 11/04/2019 08:42:38 PM | 11/04/2019 08:42:20 PM | RE: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 335 | Venkataramana.M | | | | | | | MOM Post Teleconference Regulatory Meeting on 31 Oct. 2019_DRAFT_ 4 Nov 2019 | Dr. Manoranjan Kumar | Attorney Client Privilege | Draft submission providing information to facilitate counsel's legal advice regarding materials for FDA meeting |
| 336 | Venkataramana.M | Dr.Venkataramana Madireddy | msosa@thegintegragroup.com | Dr. C.Mohan Reddy; Dr. Manoranjan Kumar; Johnson, James R. | RE: Teleconference Regulatory Meeting Request from FDA | 11/04/2019 08:44:36 PM | 11/04/2019 08:44:23 PM | RE: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 337 | Venkataramana.M | | | | | | | MOM Post Teleconference Regulatory Meeting on 31 Oct. 2019_DRAFT_ 4 Nov 2019 | Dr. Manoranjan Kumar | Attorney Client Privilege | Draft submission providing information to facilitate counsel's legal advice regarding materials for FDA meeting |
| 338 | Venkataramana.M | Dr.Venkataramana Madireddy | Fanelli, Christopher A. | Dr. C.Mohan Reddy; Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Teleconference Regulatory Meeting Request from FDA | 11/05/2019 05:20:04 PM | 11/05/2019 05:19:50 PM | RE: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 339 | Venkataramana.M | Dr.Venkataramana Madireddy | John Thallemer | | RE: Valsartan Litigation Documents | 11/05/2019 09:53:26 PM | 11/05/2019 09:53:21 PM | RE: Valsartan Litigation Documents | | Work Product | Email thread providing information requested by counsel in connection with pending Valsartan litigation |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 340 | Venkataramana.M | Dr.Venkataramana Madireddy | Hari Sankar Boore | GS.Murthy; Rajendra Kumar Nagandla | FW: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communicatio | 12/04/2019 09:31:03 AM | 12/04/2019 09:30:55 AM | FW: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communication | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation providing information to facilitate counsel's legal advice regarding discovery for ARB Litigation |
| 341 | Venkataramana.M | Dr.Venkataramana Madireddy | John Thallemer | Somaraju Indukuri; GS.Murthy | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communicatio | 12/04/2019 12:38:40 PM | 12/04/2019 12:38:37 PM | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communication | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in ARB litigation |
| 342 | Venkataramana.M | John Thallemer | Dr.Venkataramana Madireddy | Somaraju Indukuri; GS.Murthy | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communication | 12/04/2019 07:24:12 PM | 12/04/2019 07:24:13 PM | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communication | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery in ARB litigation |
| 343 | Venkataramana.M | Somaraju Indukuri | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar | FW: Teleconference Regulatory Meeting Request from FDA | 12/05/2019 08:50:27 PM | 12/05/2019 08:50:29 PM | FW: Teleconference Regulatory Meeting Request from FDA | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and opinion regarding FDA inspection classification |
| 344 | Venkataramana.M | Vijay Nasare | Dr.Venkataramana Madireddy | | Valsartan Informatio | 02/13/2020 11:55:05 AM | 02/13/2020 11:55:06 AM | Valsartan Information | | Work Product | Email requesting information in connection with pending litigation to be provided to counsel regarding Valsartan litigation |
| 345 | Venkataramana.M | Eric I. Abraham | John Thallemer; Poletto, Janet L. | Blanton, Robert E.; Dr.Venkataramana Madireddy | RE: 2020.02.20 Hetero Valsartan MDL. Confidential and Protected Joint Defense Communicatio | 02/21/2020 02:28:52 AM | 02/21/2020 02:29:08 AM | RE: 2020.02.20 Hetero Valsartan MDL. Confidential and Protected Joint Defense Communication | | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Valsartan MDL |
| 346 | Venkataramana.M | Dr. Manoranjan Kumar | Somaraju Indukuri | Dr.Venkataramana Madireddy | RE: draft letter for re inspection request for Unit-IX | 03/04/2020 06:49:56 PM | 03/04/2020 06:49:58 PM | RE: draft letter for re inspection request for Unit-IX | | Attorney Client Privilege | Email requesting and providing counsel's legal advice and opinion regarding FDA re-inspection |
| 347 | Venkataramana.M | | | | | | | HLL-IX_Correspondance Letter_March 04 2020_MK | SatyaPrasad Y. | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding FDA re-inspection |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 348 | Venkataramana.M | Somaraju Indukuri | Johnson, James R.; Fanelli, Christopher A. | Dr.Venkataramana Madireddy; Dr. Manoranjan Kumar | FW: draft letter for re inspection request for Unit-IX | 03/04/2020 08:16:46 PM | 03/04/2020 08:16:49 PM | FW: draft letter for re inspection request for Unit-IX | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding FDA re-inspection |
| 349 | Venkataramana.M | | | | | | | HLL-IX_Correspondance Letter_March 04 2020_MK | SatyaPrasad Y. | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding FDA re-inspection |
| 350 | Venkataramana.M | Dr. Manoranjan Kumar | Somaraju Indukuri | Dr.Venkataramana Madireddy | RE: draft letter for re inspection request for Unit-IX | 03/05/2020 10:02:39 AM | 03/05/2020 10:02:42 AM | RE: draft letter for re inspection request for Unit-IX | | Attorney Client Privilege | Email thread reflecting a request for counsel's legal advice and providing information to facilitate counsel's legal advice regarding FDA re-inspection |
| 351 | Venkataramana.M | | | | | | | MOM Post Telecon Regulatory Meeting on 31 Oct 2019 FEI # 3009093782 | venkataramana.m | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding FDA re-inspection |
| 352 | Venkataramana.M | | | | | | | HLL IX USFDA May2019 CAPA_Status | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding FDA re-inspection |
| 353 | Venkataramana.M | Somaraju Indukuri | Fanelli, Christopher A.; Johnson, James R. | Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy | FW: draft letter for re inspection request for Unit-IX | 03/05/2020 08:41:50 PM | 03/05/2020 08:41:53 PM | FW: draft letter for re inspection request for Unit-IX | | Attorney Client Privilege | Email requesting and providing counsel's legal advice and opinion regarding FDA re-inspection |
| 354 | Venkataramana.M | | | | | | | MOM Post Telecon Regulatory Meeting on 31 Oct 2019 FEI # 3009093782 | venkataramana.m | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding FDA re-inspection |
| 355 | Venkataramana.M | | | | | | | HLL IX USFDA May2019 CAPA_Status | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding FDA re-inspection |
| 356 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R.; Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri | RE: HLL Unit IX desk review request (Privileged and Confidential) | 04/10/2020 03:35:36 PM | 04/10/2020 03:34:00 PM | RE: HLL Unit IX desk review request (Privileged and Confidential) | | Attorney Client Privilege | Email thread providing counsel's legal advice and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning re-inspection |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 357 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit IX desk review request_HL VRM_draft | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA re-inspection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | Venkataramana.M | Dr.Venkataramana Madireddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Information regarding HLL-I | 04/15/2020 05:46:58 PM | 04/15/2020 05:46:56 PM | RE: Information regarding HLL-I | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 359 | Venkataramana.M | | | | | | | Questions -Response | Venkata M. Ramana | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 360 | Venkataramana.M | | | | | | | Inpsection request questions by 15 4 2020 | Venkata M. Ramana | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 361 | Venkataramana.M | Dr.Venkataramana Madireddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Information regarding HLL-I | 04/20/2020 05:52:31 PM | 04/20/2020 05:51:36 PM | RE: Information regarding HLL-I | | Attorney Client Privilege | Email thread providing counsel's legal advice and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 362 | Venkataramana.M | | | | | | | Attachment 2 MOM Response Submitted on 24 May 2019 | | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 363 | Venkataramana.M | | | | | | | Attachment 3 2nd MOM Response submitted on 9 Aug 2019 | | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 364 | Venkataramana.M | | | | | | | Attachment 4 List Of Products HLL-1 | | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 365 | Venkataramana.M | | | | | | | Attachment 1 MOM post face to face meeting 27 March 2019 | venkataramana.m | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |
| 366 | Venkataramana.M | | | | | | | Inpsection request questions by 15 4 2020 | Venkata M. Ramana | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | Venkataramana.M | Dr.Venkataramana Madireddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Information regarding HLL-I | 04/22/2020 10:06:16 AM | 04/22/2020 10:03:08 AM | RE: Information regarding HLL-I | | Attorney Client Privilege | Email thread providing counsel's legal advice and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 368 | Venkataramana.M | | | | | | | Attachment 5 Hetero Labs Unit 1 NC Letter (Glopec) | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 369 | Venkataramana.M | | | | | | | Attachment 6 Health Canada _minutes_25 04 2019 | Jyothiganti | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 370 | Venkataramana.M | | | | | | | Attachment 6 Notification HC Attachment 3 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 371 | Venkataramana.M | | | | | | | Attachment 7 NOC Clearance | Venkata M. Ramana | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 372 | Venkataramana.M | | | | | | | Attachment 1 OGYEI Hungary Inspection Report_HLL_Unit I | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 373 | Venkataramana.M | | | | | | | Attachment 2 OGYEI Hungary GMPCerti-HLL Unit 1 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 374 | Venkataramana.M | | | | | | | Attachment 3Inspection AIFA report EU HLL Unit 1 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 375 | Venkataramana.M | | | | | | | Attachment 4 EU GMP AIFA GMP Certificate HLL Unit1 | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 376 | Venkataramana.M | Dr.Venkataramana Madireddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Information regarding HLL-I | 04/24/2020 04:23:42 PM | 04/24/2020 04:23:38 PM | RE: Information regarding HLL-I | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
|-----|-----------------|----------------------------|------------------------|-----------------------------------------------------------|--------------------------------|------------------------|------------------------|---------------------------------|--------|---------------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 377 | Venkataramana.M | Dr.Venkataramana Madireddy | Somaraju Indukuri | Dr. Manoranjan Kumar | RE: HLL Unit I desk review request (Privileged and Confidential) | 04/24/2020 04:59:39 PM | 04/24/2020 04:59:36 PM | RE: HLL Unit I desk review request (Privileged and Confidential) | | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning desk review |
| 378 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit I desk review request_HL draft 04212020 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 379 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit I desk review request_HL draft 04212020 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 380 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit I desk review request_HL draft 04212020 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 381 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri; Fanelli, Christopher A.; Dr. Manoranjan Kumar | RE: HLL Unit I desk review request (Privileged and Confidential) | 04/28/2020 04:38:57 PM | 04/28/2020 04:38:52 PM | RE: HLL Unit I desk review request (Privileged and Confidential) | | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning desk review |
| 382 | Venkataramana.M | | | | | | | Hetero Labs Limited Unit I desk review request_HL draft 04212020 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 383 | Venkataramana.M | Johnson, James R. | Dr.Venkataramana Madireddy | Somaraju Indukuri; Fanelli, Christopher A.; Dr. Manoranjan Kumar | RE: HLL Unit I desk review request (Privileged and Confidential) | 04/29/2020 01:46:56 AM | 04/29/2020 01:48:32 AM | RE: HLL Unit I desk review request (Privileged and Confidential) | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report |
| 384 | Venkataramana.M | | | | | | | Attachment 2 OGYEI Hungary GMP Certificate | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 385 | Venkataramana.M | | | | | | | Attachment 1 AEMPS-AIFA GMP Certificate | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 386 | Venkataramana.M | Dr.Venkataramana Madireddy | Dr. Mahesh HRK | | FW: HLL Unit I desk review request (Privileged and Confidential) | 05/14/2020 03:37:03 PM | 05/14/2020 03:36:30 PM | FW: HLL Unit I desk review request (Privileged and Confidential) | | Attorney Client Privilege | Email providing counsel's legal advice regarding communications with FDA |
| 387 | Venkataramana.M | | | | | | | Attachment 2 OGYEI Hungary GMP Certificate | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 388 | Venkataramana.M | | | | | | | Attachment 1 AEMPS-AIFA GMP Certificate | | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report |
| 389 | Venkataramana.M | Fanelli, Christopher A. | Dr.Venkataramana Madireddy; Dr. Manoranjan Kumar; Somaraju Indukuri | Johnson, James R. | follow-up to desk review request for Units I and IX | 06/08/2020 06:36:10 PM | 06/08/2020 06:37:12 PM | follow-up to desk review request for Units I and IX | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning desk review |
| 390 | Venkataramana.M | | | | | | | Hetero Labs Limited follow-up to desk review requests_HL DRAFT | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 391 | Venkataramana.M | Fanelli, Christopher A. | Dr.Venkataramana Madireddy | Johnson, James R.; Dr. Manoranjan Kumar; Somaraju Indukuri | RE: follow-up to desk review request for Units I and IX | 06/20/2020 01:06:43 AM | 06/20/2020 01:06:58 AM | RE: follow-up to desk review request for Units I and IX | | Attorney Client Privilege | Email thread providing counsel's legal advice regarding draft submission to FDA concerning desk review |
| 392 | Venkataramana.M | | | | | | | Hetero Labs Limited follow-up to desk review requests_HL DRAFT | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 393 | Venkataramana.M | Dr.Venkataramana Madireddy | Govind Hiwrale; Srinivasulu.Medam | | FW: follow-up to desk review request for Units I and IX | 06/20/2020 04:36:52 PM | 06/20/2020 04:36:47 PM | FW: follow-up to desk review request for Units I and IX | | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission concerning FDA desk review |
| 394 | Venkataramana.M | | | | | | | Hetero Labs Limited follow-up to desk review requests_HL DRAFT | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 395 | Venkataramana.M | | | | | | | Hetero Labs Limited follow-up to desk review requests_HL DRAFT | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 396 | Venkataramana.M | Dr.Venkataramana Madireddy | Fanelli, Christopher A. | Johnson, James R.; Dr. Manoranjan Kumar; Somaraju Indukuri | RE: follow-up to desk review request for Units I and IX | 06/22/2020 05:35:02 PM | 06/22/2020 05:34:52 PM | RE: follow-up to desk review request for Units I and IX | | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission concerning FDA desk review |

Classified as Restricted

**In Re: Valsartan Products Liability Litigation [1:19-md-2875]**
**Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | Venkataramana.M | | | | | | | Hetero Labs Limited follow-up to desk review requests_HL DRAFT 22 06 2020 | FanelCA | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA desk review |
| 398 | YogeshwarReddy.M | Dr.Venkataramana Madireddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva; Dr.Yogeshwar Reddy Mamilla; Dr.Murali | Dr. C.Mohan Reddy; Dr.K.Rathanakar Reddy; Dr. Manoranjan Kumar; Dr.Jyothi Ganti | | FW: Meeting Strategy and Slide Deck | 02/26/2019 01:10:11 PM | 02/26/2019 01:10:13 PM | FW: Meeting Strategy and Slide Deck | | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |
| 399 | YogeshwarReddy.M | | | | | | | Hetero Slides Recommendations 25 Feb 2019 | Elyse Smith | Attorney Client Privilege | Draft memorandum providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 400 | YogeshwarReddy.M | | | | | | | Hetero Unit 1 Regulatory Mtg 25 Feb 2019 | Elyse Smith | Attorney Client Privilege | Draft presentation providing information to facilitate counsel's legal advice regarding meeting with FDA |
| 401 | YogeshwarReddy.M | Dr.Venkataramana Madireddy | Dr.Jyothi Ganti; Dr. Manoranjan Kumar; Dr.Yogeshwar Reddy Mamilla; Dr.Murali; SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | Dr. C.Mohan Reddy; Dr. Vamsi Krishna Bandi | | FW: Thoughts on Next Steps to Prepare for FDA Meeting | 03/06/2019 12:29:12 PM | 03/06/2019 12:29:13 PM | FW: Thoughts on Next Steps to Prepare for FDA Meeting | | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA |

Classified as Restricted