# Exhibit D

| Name | Email Address |
| --- | --- |
| Steve Lucas | slucas@aurobindousa.com |
| Jeffrey Jackowski | jjackowski@aurobindousa.com |
| David Palew | dpalew@aurobindousa.com |
| Blessy Johns | bjohns@aurobindousa.com |
| Jasleen Gupta | jgupta@aurobindousa.com |
| Bhadresh Doshi | bdoshi@aurobindousa.com |
| Sandra Martinez | smartinez@aurobindousa.com |
| Tini Thomas | tthomas@aurobindousa.com |
| Hunter Murdock | hmurdock@aurobindousa.com |
| Faith A. Phillips | fphillips@aurobindousa.com |
| Catherine Odih | codih@aurobindousa.com |
| James P. Mathai | jmathai@aurobindousa.com |
| Bushra Khan | bkhan@aurobindousa.com |
| Megha Shah | mshah1@aurobindousa.com |
| Hanumanthu Penchalaiah | Hanumanthu.Penchalaiah@aurobindo.com |
| Paul McMahon | PMcMahon@aurobindousa.com |
| Julie Diem | jdiem@aurobindousa.com |
| Tracey M. Conrad | tconrad@aurobindousa.com |
| Ram Mohan Rao | armrao@aurobindo.com |
| Kanwaljit Uppal | kuppal@aurobindousa.com |
| Prasad S. Raghavendra | Raghavendraprasad.S@aurobindo.com |
| Vijay Kondakkagari | vkondakkagari@aurobindousa.com |
| Mahesh B. Shinde | MaheshBShinde@aurobindo.com |
| Daniel T. Martins | dmartins@aurobindousa.com |
| Brooke Deines | bdeines@aurobindousa.com |
| Carol Godfrey | cgodfrey@aurobindousa.com |
| William Senatore | wsenatore@aurobindousa.com |
| Roopak Sawhney | Roopak.S@aurobindo.com |
| Sastry Balajapalli | Sastry.Balajapalli@aurobindo.com |
| Ashok Reddy Lankapotu | AshokReddy.Lankapotu@aurobindo.com |
| Daniel Burns | dburns@aurobindousa.com |
| Anupam Dutt | anupamdutt@aurobindo.com |
| Tim Gustafson | tgustafson@aurobindousa.com |
| Rachana Antala | rantala@aurobindousa.com |
| Jennifer Perry | jperry@aurobindousa.com |
| Karunakar Arelli | Karunakar.Arelli@aurobindo.com |
| Devanshu Garg | Devanshu.Garg@aurobindo.com |
| Scott Kaufman | skauffman@aurobindousa.com |
| Tejaswini Kagita | Tejaswini.Kagita@aurobindo.com |
| Penmasta Srinivas | Srinivas.Penmatsa@aurobindo.com |
| Saul Stoogenke | Unknown |
| Melissa Fuller | Unknown |
| Kespada | Unknown |
| Christopher Unger | Unknown |
| Cadila | Unknown |
| Raghu | Unknown |
| Jose A. Cruz Gonzalez | Jose.Cruz@fda.hhs.gov |

| | |
|---|---|
| Shawn Gray | shawn.gray@inmar.com |
| Jack Patterson | Jack.Patterson@inmar.com |
| Lynn Fernandez | lynn.fernandez@econdisc.net |
| Mehtab.M | mehtab.m@vigilarebp.com |
| Kranthi.v | kranthi.v@vigilarebp.com |
| David Bonilla | Unknown |
| Elyse Smith | esmith@meridanconsulting.com |
| Pamela Padgett | ppadgett@meridanconsulting.com |
| David Jacobson-Kram | djk.toxrox@gmail.com |

| Title | Department |
|---|---|
| Director | Quality Assurance and Technical Services |
| Former Vice President | Quality Assurance and Compliance |
| Director of U.S. Supply Chain | U.S. Sales |
| Director of Regulatory Affairs / U.S. Agent | Regulatory Affairs |
| Former Manager | Pharmacovigilance |
| Release Supervisor | Quality Assurance |
| Senior Manager | Quality Assurance |
| Corporate Counsel | Legal |
| VP, General Counsel | Legal |
| Legal and Compliance Coordinator | Legal |
| Pharmacovigilance Associate | Pharmacovigilance |
| Supervisor | Commercial Account Services |
| Pharmacovigilance Specialist | Pharmacovigilance |
| QA / Documentation Specialist | Quality Assurance |
| Global Pharmacovigilance Head | Pharmacovigilance |
| Vice President | Commercial Operations |
| Receptionist / Administrative Assistant | Reception / Administrative |
| Administrative Assistant | Administrative |
| Chief Quality Officer | Quality |
| Supervisor | Quality Assurance |
| Senior Manager | Quality Control |
| IT Manager | IT |
| Quality Head | Unit VII, Quality |
| Sr. Vice President | Quality Compliance |
| Pharmacovigilance Specialist | Pharmacovigilance |
| Senior Director, Sales Operations | Sales |
| Associate Director | Pharmacovigilance |
| Vice President | Regulatory Affairs |
| Associate Vice President | Corporate Quality Assurance |
| Assistant General Manager | Corporate Quality Assurance |
| Former Director | Quality Assurance and Compliance |
| Associate Vice President | Regulatory Affairs |
| Director, National Accounts | Sales |
| Former Contracts Specialist/ Former Supervisor Co | Sales |
| Compliance Manager, DEA; promoted Director QA | Quality Assurance |
| Assistant Manager | Regulatory Affairs |
| Former Assistant General Manager | Pharmacovigilance |
| QA Documentation Specialist | Quality Assurance |
| Scientist - IV (Manager) | Regulatory Affairs |
| Assistant General Manager | Quality Assurance |
| Author of document templates | Unknown |
| Author of Edwin Childs Valsartan Complaint DCNJ f | Unknown |
| Author of document templates | Unknown |
| Author of document template | Unknown |
| Unknown | APL Unit 6 |
| Unknown | APL Unit 6 |
| Inspector | Unknown |

| | |
|---|---|
| Unknown | Unknown |
| Unknown | Unknown |
| Unknown | Unknown |
| Unknown | Unknown |
| Unknown | Unknown |
| Regional Director of QA/QC Americas | Unknown |
| President | Unknown |
| Unknown | Unknown |
| Unknown | Unknown |

| Company |
| --- |
| Aurologistics and Aurobindo Pharma USA, Inc. |
| N/A, former employee |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| N/A, former employee |
| Aurolife Pharma LLC |
| Aurolife Pharma LLC |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma Ltd. |
| N/A, former employee |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma USA, Inc. |
| Aurolife Pharma LLC |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma Ltd. |
| Unknown, possibly Sparkpost |
| Unknown |
| Unknown |
| Unknown |
| Aurobindo Pharma Ltd. |
| Aurobindo Pharma Ltd. |
| Food and Drug Administration |

| |
|---|
| Inmar |
| Inmar |
| Econdisc |
| Vigilare |
| Vigilare |
| Colorcon |
| Meridan Consulting |
| Merdian Consulting |
| ToxRox Consulting, LLC |

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Custodian |
|---|---|---|---|---|
| Auro-MDL 2875-0080278 | Auro-MDL 2875-0080279 | Auro-MDL 2875-0080278 | Auro-MDL 2875-0080286 | Aurobindo Pharma USA, Inc |
| Auro-MDL 2875-0086439 | Auro-MDL 2875-0086439 | Auro-MDL 2875-0086439 | Auro-MDL 2875-0086490 | Burns, Daniel |
| Auro-MDL 2875-0084557 | Auro-MDL 2875-0084557 | Auro-MDL 2875-0084557 | Auro-MDL 2875-0084557 | Lucas, Steve |
| Auro-MDL 2875-0084558 | Auro-MDL 2875-0084558 | Auro-MDL 2875-0084558 | Auro-MDL 2875-0084558 | Lucas, Steve |
| Auro-MDL 2875-0084615 | Auro-MDL 2875-0084615 | Auro-MDL 2875-0084615 | Auro-MDL 2875-0084615 | Jackowski, Jeff |
| Auro-MDL 2875-0087311 | Auro-MDL 2875-0087311 | Auro-MDL 2875-0087311 | Auro-MDL 2875-0087312 | Lucas, Steve |
| Auro-MDL 2875-0087312 | Auro-MDL 2875-0087312 | Auro-MDL 2875-0087311 | Auro-MDL 2875-0087312 | Lucas, Steve |
| Auro-MDL 2875-0087369 | Auro-MDL 2875-0087369 | Auro-MDL 2875-0087369 | Auro-MDL 2875-0087370 | Lucas, Steve |
| Auro-MDL 2875-0087370 | Auro-MDL 2875-0087370 | Auro-MDL 2875-0087369 | Auro-MDL 2875-0087370 | Lucas, Steve |
| Auro-MDL 2875-0088700 | Auro-MDL 2875-0088700 | Auro-MDL 2875-0088700 | Auro-MDL 2875-0088701 | Jackowski, Jeff |
| Auro-MDL 2875-0088701 | Auro-MDL 2875-0088701 | Auro-MDL 2875-0088700 | Auro-MDL 2875-0088701 | Jackowski, Jeff |
| Auro-MDL 2875-0088940 | Auro-MDL 2875-0088940 | Auro-MDL 2875-0088940 | Auro-MDL 2875-0088941 | Jackowski, Jeff |
| Auro-MDL 2875-0088941 | Auro-MDL 2875-0088941 | Auro-MDL 2875-0088940 | Auro-MDL 2875-0088941 | Jackowski, Jeff |
| Auro-MDL 2875-0103844 | Auro-MDL 2875-0103844 | Auro-MDL 2875-0103844 | Auro-MDL 2875-0103845 | Palew, Dave |
| Auro-MDL 2875-0103845 | Auro-MDL 2875-0103845 | Auro-MDL 2875-0103844 | Auro-MDL 2875-0103845 | Palew, Dave |
| Auro-MDL 2875-0103974 | Auro-MDL 2875-0103974 | Auro-MDL 2875-0103974 | Auro-MDL 2875-0103974 | Lucas, Steve |
| Auro-MDL 2875-0103975 | Auro-MDL 2875-0103975 | Auro-MDL 2875-0103975 | Auro-MDL 2875-0103976 | Lucas, Steve |
| Auro-MDL 2875-0103976 | Auro-MDL 2875-0103976 | Auro-MDL 2875-0103975 | Auro-MDL 2875-0103976 | Lucas, Steve |
| Auro-MDL 2875-0103977 | Auro-MDL 2875-0103977 | Auro-MDL 2875-0103977 | Auro-MDL 2875-0103977 | Lucas, Steve |
| Auro-MDL 2875-0103978 | Auro-MDL 2875-0103978 | Auro-MDL 2875-0103978 | Auro-MDL 2875-0103978 | Lucas, Steve |
| Auro-MDL 2875-0103979 | Auro-MDL 2875-0103979 | Auro-MDL 2875-0103979 | Auro-MDL 2875-0103979 | Lucas, Steve |

| | | | | |
|---|---|---|---|---|
| Auro-MDL 2875-0103980 | Auro-MDL 2875-0103980 | Auro-MDL 2875-0103980 | Auro-MDL 2875-0103980 | Lucas, Steve |
| Auro-MDL 2875-0103981 | Auro-MDL 2875-0103981 | Auro-MDL 2875-0103981 | Auro-MDL 2875-0103981 | Lucas, Steve |
| Auro-MDL 2875-0103982 | Auro-MDL 2875-0103982 | Auro-MDL 2875-0103982 | Auro-MDL 2875-0103982 | Lucas, Steve |
| Auro-MDL 2875-0104010 | Auro-MDL 2875-0104010 | Auro-MDL 2875-0104010 | Auro-MDL 2875-0104010 | Lucas, Steve |
| Auro-MDL 2875-0104018 | Auro-MDL 2875-0104018 | Auro-MDL 2875-0104018 | Auro-MDL 2875-0104019 | Lucas, Steve |
| Auro-MDL 2875-0104019 | Auro-MDL 2875-0104019 | Auro-MDL 2875-0104018 | Auro-MDL 2875-0104019 | Lucas, Steve |
| Auro-MDL 2875-0104020 | Auro-MDL 2875-0104020 | Auro-MDL 2875-0104020 | Auro-MDL 2875-0104023 | Lucas, Steve |
| Auro-MDL 2875-0104021 | Auro-MDL 2875-0104021 | Auro-MDL 2875-0104020 | Auro-MDL 2875-0104023 | Lucas, Steve |
| Auro-MDL 2875-0104809 | Auro-MDL 2875-0104809 | Auro-MDL 2875-0104809 | Auro-MDL 2875-0104809 | Jackowski, Jeff |
| Auro-MDL 2875-0104810 | Auro-MDL 2875-0104810 | Auro-MDL 2875-0104810 | Auro-MDL 2875-0104812 | Jackowski, Jeff |
| Auro-MDL 2875-0104811 | Auro-MDL 2875-0104811 | Auro-MDL 2875-0104810 | Auro-MDL 2875-0104812 | Jackowski, Jeff |
| Auro-MDL 2875-0104812 | Auro-MDL 2875-0104812 | Auro-MDL 2875-0104810 | Auro-MDL 2875-0104812 | Jackowski, Jeff |
| Auro-MDL 2875-0104843 | Auro-MDL 2875-0104843 | Auro-MDL 2875-0104843 | Auro-MDL 2875-0104845 | Jackowski, Jeff |
| Auro-MDL 2875-0104844 | Auro-MDL 2875-0104844 | Auro-MDL 2875-0104843 | Auro-MDL 2875-0104845 | Jackowski, Jeff |
| Auro-MDL 2875-0104845 | Auro-MDL 2875-0104845 | Auro-MDL 2875-0104843 | Auro-MDL 2875-0104845 | Jackowski, Jeff |
| Auro-MDL 2875-0104846 | Auro-MDL 2875-0104846 | Auro-MDL 2875-0104846 | Auro-MDL 2875-0104846 | Jackowski, Jeff |
| Auro-MDL 2875-0104876 | Auro-MDL 2875-0104876 | Auro-MDL 2875-0104876 | Auro-MDL 2875-0104877 | Jackowski, Jeff |
| Auro-MDL 2875-0104877 | Auro-MDL 2875-0104877 | Auro-MDL 2875-0104876 | Auro-MDL 2875-0104877 | Jackowski, Jeff |
| Auro-MDL 2875-0104914 | Auro-MDL 2875-0104914 | Auro-MDL 2875-0104914 | Auro-MDL 2875-0104914 | Jackowski, Jeff |
| Auro-MDL 2875-0105378 | Auro-MDL 2875-0105378 | Auro-MDL 2875-0105378 | Auro-MDL 2875-0105379 | Jackowski, Jeff |

| | | | | |
|---|---|---|---|---|
| Auro-MDL 2875-0105379 | Auro-MDL 2875-0105379 | Auro-MDL 2875-0105378 | Auro-MDL 2875-0105379 | Jackowski, Jeff |
| Auro-MDL 2875-0105490 | Auro-MDL 2875-0105490 | Auro-MDL 2875-0105490 | Auro-MDL 2875-0105490 | Jackowski, Jeff |
| Auro-MDL 2875-0106022 | Auro-MDL 2875-0106022 | Auro-MDL 2875-0106022 | Auro-MDL 2875-0106022 | Jackowski, Jeff |
| Auro-MDL 2875-0106023 | Auro-MDL 2875-0106023 | Auro-MDL 2875-0106023 | Auro-MDL 2875-0106024 | Jackowski, Jeff |
| Auro-MDL 2875-0106024 | Auro-MDL 2875-0106024 | Auro-MDL 2875-0106023 | Auro-MDL 2875-0106024 | Jackowski, Jeff |
| Auro-MDL 2875-0106282 | Auro-MDL 2875-0106282 | Auro-MDL 2875-0106282 | Auro-MDL 2875-0106283 | Jackowski, Jeff |
| Auro-MDL 2875-0106283 | Auro-MDL 2875-0106283 | Auro-MDL 2875-0106282 | Auro-MDL 2875-0106283 | Jackowski, Jeff |
| Auro-MDL 2875-0106284 | Auro-MDL 2875-0106284 | Auro-MDL 2875-0106284 | Auro-MDL 2875-0106286 | Jackowski, Jeff |
| Auro-MDL 2875-0106285 | Auro-MDL 2875-0106285 | Auro-MDL 2875-0106284 | Auro-MDL 2875-0106286 | Jackowski, Jeff |
| Auro-MDL 2875-0106286 | Auro-MDL 2875-0106286 | Auro-MDL 2875-0106284 | Auro-MDL 2875-0106286 | Jackowski, Jeff |
| Auro-MDL 2875-0106287 | Auro-MDL 2875-0106287 | Auro-MDL 2875-0106287 | Auro-MDL 2875-0106289 | Jackowski, Jeff |
| Auro-MDL 2875-0106288 | Auro-MDL 2875-0106288 | Auro-MDL 2875-0106287 | Auro-MDL 2875-0106289 | Jackowski, Jeff |
| Auro-MDL 2875-0106289 | Auro-MDL 2875-0106289 | Auro-MDL 2875-0106287 | Auro-MDL 2875-0106289 | Jackowski, Jeff |
| Auro-MDL 2875-0106290 | Auro-MDL 2875-0106290 | Auro-MDL 2875-0106290 | Auro-MDL 2875-0106292 | Jackowski, Jeff |
| Auro-MDL 2875-0106291 | Auro-MDL 2875-0106291 | Auro-MDL 2875-0106290 | Auro-MDL 2875-0106292 | Jackowski, Jeff |
| Auro-MDL 2875-0106292 | Auro-MDL 2875-0106292 | Auro-MDL 2875-0106290 | Auro-MDL 2875-0106292 | Jackowski, Jeff |
| Auro-MDL 2875-0106293 | Auro-MDL 2875-0106293 | Auro-MDL 2875-0106293 | Auro-MDL 2875-0106293 | Jackowski, Jeff |
| Auro-MDL 2875-0106301 | Auro-MDL 2875-0106301 | Auro-MDL 2875-0106301 | Auro-MDL 2875-0106303 | Jackowski, Jeff |
| Auro-MDL 2875-0106302 | Auro-MDL 2875-0106302 | Auro-MDL 2875-0106301 | Auro-MDL 2875-0106303 | Jackowski, Jeff |
| Auro-MDL 2875-0106303 | Auro-MDL 2875-0106303 | Auro-MDL 2875-0106301 | Auro-MDL 2875-0106303 | Jackowski, Jeff |
| Auro-MDL 2875-0106304 | Auro-MDL 2875-0106304 | Auro-MDL 2875-0106304 | Auro-MDL 2875-0106304 | Jackowski, Jeff |
| Auro-MDL 2875-0106305 | Auro-MDL 2875-0106305 | Auro-MDL 2875-0106305 | Auro-MDL 2875-0106309 | Jackowski, Jeff |
| Auro-MDL 2875-0106306 | Auro-MDL 2875-0106306 | Auro-MDL 2875-0106305 | Auro-MDL 2875-0106309 | Jackowski, Jeff |

| | | | | |
|---|---|---|---|---|
| Auro-MDL 2875-0106307 | Auro-MDL 2875-0106307 | Auro-MDL 2875-0106305 | Auro-MDL 2875-0106309 | Jackowski, Jeff |
| Auro-MDL 2875-0106308 | Auro-MDL 2875-0106308 | Auro-MDL 2875-0106305 | Auro-MDL 2875-0106309 | Jackowski, Jeff |
| Auro-MDL 2875-0106309 | Auro-MDL 2875-0106309 | Auro-MDL 2875-0106305 | Auro-MDL 2875-0106309 | Jackowski, Jeff |
| Auro-MDL 2875-0106326 | Auro-MDL 2875-0106326 | Auro-MDL 2875-0106326 | Auro-MDL 2875-0106326 | Jackowski, Jeff |
| Auro-MDL 2875-0106328 | Auro-MDL 2875-0106328 | Auro-MDL 2875-0106328 | Auro-MDL 2875-0106332 | Jackowski, Jeff |
| Auro-MDL 2875-0106329 | Auro-MDL 2875-0106329 | Auro-MDL 2875-0106328 | Auro-MDL 2875-0106332 | Jackowski, Jeff |
| Auro-MDL 2875-0106330 | Auro-MDL 2875-0106330 | Auro-MDL 2875-0106328 | Auro-MDL 2875-0106332 | Jackowski, Jeff |
| Auro-MDL 2875-0106331 | Auro-MDL 2875-0106331 | Auro-MDL 2875-0106328 | Auro-MDL 2875-0106332 | Jackowski, Jeff |
| Auro-MDL 2875-0106332 | Auro-MDL 2875-0106332 | Auro-MDL 2875-0106328 | Auro-MDL 2875-0106332 | Jackowski, Jeff |
| Auro-MDL 2875-0106333 | Auro-MDL 2875-0106333 | Auro-MDL 2875-0106333 | Auro-MDL 2875-0106337 | Jackowski, Jeff |
| Auro-MDL 2875-0106334 | Auro-MDL 2875-0106334 | Auro-MDL 2875-0106333 | Auro-MDL 2875-0106337 | Jackowski, Jeff |
| Auro-MDL 2875-0106335 | Auro-MDL 2875-0106335 | Auro-MDL 2875-0106333 | Auro-MDL 2875-0106337 | Jackowski, Jeff |
| Auro-MDL 2875-0106336 | Auro-MDL 2875-0106336 | Auro-MDL 2875-0106333 | Auro-MDL 2875-0106337 | Jackowski, Jeff |
| Auro-MDL 2875-0106337 | Auro-MDL 2875-0106337 | Auro-MDL 2875-0106333 | Auro-MDL 2875-0106337 | Jackowski, Jeff |
| Auro-MDL 2875-0106445 | Auro-MDL 2875-0106445 | Auro-MDL 2875-0106445 | Auro-MDL 2875-0106445 | Jackowski, Jeff |
| Auro-MDL 2875-0106634 | Auro-MDL 2875-0106634 | Auro-MDL 2875-0106634 | Auro-MDL 2875-0106634 | Jackowski, Jeff |
| Auro-MDL 2875-0107384 | Auro-MDL 2875-0107384 | Auro-MDL 2875-0107384 | Auro-MDL 2875-0107385 | Jackowski, Jeff |
| Auro-MDL 2875-0107385 | Auro-MDL 2875-0107385 | Auro-MDL 2875-0107384 | Auro-MDL 2875-0107385 | Jackowski, Jeff |
| Auro-MDL 2875-0107386 | Auro-MDL 2875-0107386 | Auro-MDL 2875-0107386 | Auro-MDL 2875-0107387 | Jackowski, Jeff |
| Auro-MDL 2875-0107387 | Auro-MDL 2875-0107387 | Auro-MDL 2875-0107386 | Auro-MDL 2875-0107387 | Jackowski, Jeff |
| Auro-MDL 2875-0107388 | Auro-MDL 2875-0107388 | Auro-MDL 2875-0107388 | Auro-MDL 2875-0107390 | Jackowski, Jeff |
| Auro-MDL 2875-0107389 | Auro-MDL 2875-0107389 | Auro-MDL 2875-0107388 | Auro-MDL 2875-0107390 | Jackowski, Jeff |

| | | | | |
|---|---|---|---|---|
| Auro-MDL 2875-0107390 | Auro-MDL 2875-0107390 | Auro-MDL 2875-0107388 | Auro-MDL 2875-0107390 | Jackowski, Jeff |
| Auro-MDL 2875-0107391 | Auro-MDL 2875-0107391 | Auro-MDL 2875-0107391 | Auro-MDL 2875-0107392 | Jackowski, Jeff |
| Auro-MDL 2875-0107392 | Auro-MDL 2875-0107392 | Auro-MDL 2875-0107391 | Auro-MDL 2875-0107392 | Jackowski, Jeff |
| Auro-MDL 2875-0107704 | Auro-MDL 2875-0107704 | Auro-MDL 2875-0107704 | Auro-MDL 2875-0107704 | Johns, Blessy |
| Auro-MDL 2875-0107807 | Auro-MDL 2875-0107807 | Auro-MDL 2875-0107807 | Auro-MDL 2875-0107807 | Johns, Blessy |
| Auro-MDL 2875-0107808 | Auro-MDL 2875-0107808 | Auro-MDL 2875-0107808 | Auro-MDL 2875-0107808 | Johns, Blessy |
| Auro-MDL 2875-0107809 | Auro-MDL 2875-0107809 | Auro-MDL 2875-0107809 | Auro-MDL 2875-0107809 | Johns, Blessy |
| Auro-MDL 2875-0107810 | Auro-MDL 2875-0107810 | Auro-MDL 2875-0107810 | Auro-MDL 2875-0107810 | Johns, Blessy |
| Auro-MDL 2875-0107817 | Auro-MDL 2875-0107817 | Auro-MDL 2875-0107817 | Auro-MDL 2875-0107817 | Johns, Blessy |
| Auro-MDL 2875-0107818 | Auro-MDL 2875-0107818 | Auro-MDL 2875-0107818 | Auro-MDL 2875-0107818 | Johns, Blessy |
| Auro-MDL 2875-0107819 | Auro-MDL 2875-0107819 | Auro-MDL 2875-0107819 | Auro-MDL 2875-0107819 | Johns, Blessy |
| Auro-MDL 2875-0107820 | Auro-MDL 2875-0107820 | Auro-MDL 2875-0107820 | Auro-MDL 2875-0107820 | Johns, Blessy |
| Auro-MDL 2875-0107821 | Auro-MDL 2875-0107821 | Auro-MDL 2875-0107821 | Auro-MDL 2875-0107821 | Johns, Blessy |
| Auro-MDL 2875-0109718 | Auro-MDL 2875-0109718 | Auro-MDL 2875-0109718 | Auro-MDL 2875-0109718 | Meridan Consulting |
| Auro-MDL 2875-0109719 | Auro-MDL 2875-0109719 | Auro-MDL 2875-0109719 | Auro-MDL 2875-0109719 | Meridan Consulting |
| Auro-MDL 2875-0109720 | Auro-MDL 2875-0109720 | Auro-MDL 2875-0109720 | Auro-MDL 2875-0109720 | Meridan Consulting |
| Auro-MDL 2875-0109721 | Auro-MDL 2875-0109721 | Auro-MDL 2875-0109721 | Auro-MDL 2875-0109721 | Meridan Consulting |
| Auro-MDL 2875-0109722 | Auro-MDL 2875-0109722 | Auro-MDL 2875-0109722 | Auro-MDL 2875-0109722 | Meridan Consulting |
| Auro-MDL 2875-0109738 | Auro-MDL 2875-0109738 | Auro-MDL 2875-0109738 | Auro-MDL 2875-0109738 | Meridan Consulting |
| Auro-MDL 2875-0109739 | Auro-MDL 2875-0109739 | Auro-MDL 2875-0109739 | Auro-MDL 2875-0109739 | Meridan Consulting |
| Auro-MDL 2875-0109740 | Auro-MDL 2875-0109740 | Auro-MDL 2875-0109740 | Auro-MDL 2875-0109740 | Meridan Consulting |
| Auro-MDL 2875-0109741 | Auro-MDL 2875-0109741 | Auro-MDL 2875-0109741 | Auro-MDL 2875-0109741 | Meridan Consulting |
| Auro-MDL 2875-0109742 | Auro-MDL 2875-0109742 | Auro-MDL 2875-0109742 | Auro-MDL 2875-0109742 | Meridan Consulting |
| Auro-MDL 2875-0109743 | Auro-MDL 2875-0109743 | Auro-MDL 2875-0109743 | Auro-MDL 2875-0109743 | Meridan Consulting |

| | | | | |
|---|---|---|---|---|
| Auro-MDL 2875-0109744 | Auro-MDL 2875-0109744 | Auro-MDL 2875-0109744 | Auro-MDL 2875-0109745 | Meridian Consulting |
| Auro-MDL 2875-0109745 | Auro-MDL 2875-0109745 | Auro-MDL 2875-0109744 | Auro-MDL 2875-0109745 | Meridian Consulting |
| Auro-MDL 2875-0109746 | Auro-MDL 2875-0109746 | Auro-MDL 2875-0109746 | Auro-MDL 2875-0109746 | Meridian Consulting |
| Auro-MDL 2875-0109747 | Auro-MDL 2875-0109747 | Auro-MDL 2875-0109747 | Auro-MDL 2875-0109747 | Meridian Consulting |
| Auro-MDL 2875-0109748 | Auro-MDL 2875-0109748 | Auro-MDL 2875-0109748 | Auro-MDL 2875-0109748 | Meridian Consulting |
| Auro-MDL 2875-0109749 | Auro-MDL 2875-0109749 | Auro-MDL 2875-0109749 | Auro-MDL 2875-0109749 | Meridian Consulting |
| Auro-MDL 2875-0109750 | Auro-MDL 2875-0109750 | Auro-MDL 2875-0109750 | Auro-MDL 2875-0109750 | Meridian Consulting |
| Auro-MDL 2875-0109751 | Auro-MDL 2875-0109751 | Auro-MDL 2875-0109751 | Auro-MDL 2875-0109751 | Meridian Consulting |
| Auro-MDL 2875-0109752 | Auro-MDL 2875-0109752 | Auro-MDL 2875-0109752 | Auro-MDL 2875-0109752 | Meridian Consulting |
| Auro-MDL 2875-0109753 | Auro-MDL 2875-0109753 | Auro-MDL 2875-0109753 | Auro-MDL 2875-0109753 | Meridian Consulting |
| Auro-MDL 2875-0109754 | Auro-MDL 2875-0109754 | Auro-MDL 2875-0109754 | Auro-MDL 2875-0109754 | Meridian Consulting |
| Auro-MDL 2875-0109755 | Auro-MDL 2875-0109755 | Auro-MDL 2875-0109755 | Auro-MDL 2875-0109755 | Meridian Consulting |
| Auro-MDL 2875-0109756 | Auro-MDL 2875-0109756 | Auro-MDL 2875-0109756 | Auro-MDL 2875-0109756 | Meridian Consulting |
| Auro-MDL 2875-0109757 | Auro-MDL 2875-0109757 | Auro-MDL 2875-0109757 | Auro-MDL 2875-0109757 | Meridian Consulting |
| Auro-MDL 2875-0109848 | Auro-MDL 2875-0109848 | Auro-MDL 2875-0109848 | Auro-MDL 2875-0109848 | Meridian Consulting |
| Auro-MDL 2875-0109849 | Auro-MDL 2875-0109862 | Auro-MDL 2875-0109849 | Auro-MDL 2875-0109862 | Meridian Consulting |
| Auro-MDL 2875-0109863 | Auro-MDL 2875-0109870 | Auro-MDL 2875-0109863 | Auro-MDL 2875-0109870 | Meridian Consulting |
| Auro-MDL 2875-0109871 | Auro-MDL 2875-0109873 | Auro-MDL 2875-0109871 | Auro-MDL 2875-0109873 | Meridian Consulting |
| Auro-MDL 2875-0109874 | Auro-MDL 2875-0109879 | Auro-MDL 2875-0109874 | Auro-MDL 2875-0109879 | Meridian Consulting |
| Auro-MDL 2875-0109880 | Auro-MDL 2875-0109880 | Auro-MDL 2875-0109880 | Auro-MDL 2875-0109880 | Meridian Consulting |
| Auro-MDL 2875-0109881 | Auro-MDL 2875-0109881 | Auro-MDL 2875-0109881 | Auro-MDL 2875-0109881 | Meridian Consulting |
| Auro-MDL 2875-0109882 | Auro-MDL 2875-0109882 | Auro-MDL 2875-0109882 | Auro-MDL 2875-0109882 | Meridian Consulting |

| | | | | |
|---|---|---|---|---|
| Auro-MDL 2875-0109883 | Auro-MDL 2875-0109883 | Auro-MDL 2875-0109883 | Auro-MDL 2875-0109883 | Meridian Consulting |
| Auro-MDL 2875-0109884 | Auro-MDL 2875-0109884 | Auro-MDL 2875-0109884 | Auro-MDL 2875-0109884 | Meridian Consulting |
| Auro-MDL 2875-0109885 | Auro-MDL 2875-0109885 | Auro-MDL 2875-0109885 | Auro-MDL 2875-0109885 | Meridian Consulting |
| Auro-MDL 2875-0109886 | Auro-MDL 2875-0109886 | Auro-MDL 2875-0109886 | Auro-MDL 2875-0109886 | Meridian Consulting |
| Auro-MDL 2875-0109887 | Auro-MDL 2875-0109887 | Auro-MDL 2875-0109887 | Auro-MDL 2875-0109887 | Meridian Consulting |
| Auro-MDL 2875-0109888 | Auro-MDL 2875-0109888 | Auro-MDL 2875-0109888 | Auro-MDL 2875-0109889 | Meridian Consulting |
| Auro-MDL 2875-0109889 | Auro-MDL 2875-0109889 | Auro-MDL 2875-0109888 | Auro-MDL 2875-0109889 | Meridian Consulting |
| Auro-MDL 2875-0109890 | Auro-MDL 2875-0109890 | Auro-MDL 2875-0109890 | Auro-MDL 2875-0109890 | Meridian Consulting |
| Auro-MDL 2875-0109891 | Auro-MDL 2875-0109891 | Auro-MDL 2875-0109891 | Auro-MDL 2875-0109891 | Meridian Consulting |
| Auro-MDL 2875-0109892 | Auro-MDL 2875-0109892 | Auro-MDL 2875-0109892 | Auro-MDL 2875-0109892 | Meridian Consulting |
| Auro-MDL 2875-0109893 | Auro-MDL 2875-0109893 | Auro-MDL 2875-0109893 | Auro-MDL 2875-0109893 | Meridian Consulting |
| Auro-MDL 2875-0109894 | Auro-MDL 2875-0109894 | Auro-MDL 2875-0109894 | Auro-MDL 2875-0109894 | Meridian Consulting |
| Auro-MDL 2875-0109895 | Auro-MDL 2875-0109895 | Auro-MDL 2875-0109895 | Auro-MDL 2875-0109895 | Meridian Consulting |
| Auro-MDL 2875-0109896 | Auro-MDL 2875-0109896 | Auro-MDL 2875-0109896 | Auro-MDL 2875-0109896 | Meridian Consulting |
| Auro-MDL 2875-0109898 | Auro-MDL 2875-0109898 | Auro-MDL 2875-0109898 | Auro-MDL 2875-0109898 | Meridian Consulting |
| Auro-MDL 2875-0109900 | Auro-MDL 2875-0109900 | Auro-MDL 2875-0109899 | Auro-MDL 2875-0109900 | Meridian Consulting |
| Auro-MDL 2875-0109901 | Auro-MDL 2875-0109901 | Auro-MDL 2875-0109901 | Auro-MDL 2875-0109901 | Meridian Consulting |
| Auro-MDL 2875-0109902 | Auro-MDL 2875-0109907 | Auro-MDL 2875-0109902 | Auro-MDL 2875-0109907 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109908 | Auro-MDL 2875-0109908 | Auro-MDL 2875-0109908 | Auro-MDL 2875-0109908 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109909 | Auro-MDL 2875-0109910 | Auro-MDL 2875-0109909 | Auro-MDL 2875-0109910 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109911 | Auro-MDL 2875-0109911 | Auro-MDL 2875-0109911 | Auro-MDL 2875-0109911 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109912 | Auro-MDL 2875-0109912 | Auro-MDL 2875-0109912 | Auro-MDL 2875-0109912 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109913 | Auro-MDL 2875-0109913 | Auro-MDL 2875-0109913 | Auro-MDL 2875-0109913 | ToxRox Consulting, LLC |

| | | | | |
|---|---|---|---|---|
| Auro-MDL 2875-0109914 | Auro-MDL 2875-0109914 | Auro-MDL 2875-0109914 | Auro-MDL 2875-0109914 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109915 | Auro-MDL 2875-0109915 | Auro-MDL 2875-0109915 | Auro-MDL 2875-0109915 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109916 | Auro-MDL 2875-0109916 | Auro-MDL 2875-0109916 | Auro-MDL 2875-0109916 | ToxRox Consulting, LLC |
| Auro-MDL 2875-0109917 | Auro-MDL 2875-0109917 | Auro-MDL 2875-0109917 | Auro-MDL 2875-0109917 | ToxRox Consulting, LLC |

| From | To |
|---|---|
| Steve Lucas | Tini Thomas |
| Dan Burns | Tini Thomas |
| Scott Kauffman | Tini Thomas; Steve Lucas |
| Catherine Odih | US Pharmacovigilance [pvg@aurobindousa.com] |
| Microsoft Outlook | Jeffrey Jackowski |
| Catherine Odih | Hunter Murdock;Tini Thomas |
| Catherine Odih | Tini Thomas |
| Catherine Odih | Medsafety; Penchallaiah Hanumanthu; Garg Devanshu; US Pharmacovigilance |
| Medsafety [Medsafety@aurobindo.com] | US Pharmacovigilance |
| Redacted - Attorney-Client Privilege and Work Product | lynn fernandez |
| Tini Thomas | Kanwaljit Uppal |
| Medsafety | Catherine Odih |
| Catherine Odih | Medsafety |
| Bhadresh Doshi | Kanwaljit Uppal; Tini Thomas; Steve Lucas; Sandra Martinez |
| Catherine Odih | Medsafety; US Pharmacovigilance |

| | |
|---|---|
| Ram Mohan A Rao | Hunter Murdock |
| Ram Mohan A Rao | Hunter Murdock |
| Catherine Odih | Tini Thomas; Steve Lucas |
| Tini Thomas | Kanwaljit Uppal |
| Catherine Odih | Medsafety; Hanumanthu Penchalaiah; Devanshu Garg; US Pharmacovigilance |
| Catherine Odih | Medsafety; Hanumanthu Penchalaiah; Devanshu Garg; US Pharmacovigilance |
| Medsafety | Catherine Odih |
| Medsafety | Catherine Odih |
| Medsafety | Catherine Odih |
| Megha Shah | Tini Thomas; Jeffrey Jackowski; Hunter Murdock |
| Megha Shah | Jeffrey Jackowski; Tini Thomas |
| Shawn Gray | Jeffrey Jackowski |
| Bushra Khan | Medsafety; Hanumanthu Penchalaiah; Devanshu Garg; pharmacovigilance |

| | |
|---|---|
| James P. Mathai | James P. Mathai; Jasleen Gupta; Jeffrey Jackowski; Faith A. Phillips; Tracey M. Conrad; Julie Diem |
| Jeffrey Jackowski | Paul McMahon |
| Jeffrey Jackowski | Paul McMahon |
| Jeffrey Jackowski | Shawn Gray |
| Jeffrey Jackowski | Hunter Murdock |
| Jeffrey Jackowski | Hunter Murdock |
| Jeffrey Jackowski | Jack Patterson |
| Jeffrey Jackowski | Jack Patterson |
| Jeffrey Jackowski | Steve Lucas |
| Jeffrey Jackowski | Paul McMahon |
| Jeffrey Jackowski | Steve Lucas; Vijay Kondakkagari;Mahesh B Shinde; Hunter Murdock; Raghavendra Prasad S |

Jeffrey Jackowski                      Hunter Murdock

Jeffrey Jackowski                      Hunter Murdock

Jeffrey Jackowski                      James P. Mathai; Paul McMahon

Jeffrey Jackowski                      Ram Mohan A Rao

Jeffrey Jackowski                      Hunter Murdock

Catherine Odih                         Hunter Murdock; Tini Thomas

Catherine Odih                         Medsafety; Hanumanthu Penchalaiah; Devanshu
                                       Garg; US Pharmacovigilance

Catherine Odih                         Medsafety ;Hanumanthu Penchalaiah; Devanshu
                                       Garg; US Pharmacovigilance

| | |
|---|---|
| Catherine Odih | Hunter Murdock;Tini Thomas |
| | ORA PHARM1 RECALLS |
| Steve Lucas | [orapharm1recalls@fda.hhs.gov]; Blessy Johns |
| Tini Thomas | Blessy Johns |
| Tini Thomas | Blessy Johns |
| Tini Thomas | Blessy Johns |
| Karunakar Arelli | Blessy Johns |
| Anupam Dutt | Blessy Johns |
| Karunakar Arelli | Blessy Johns |
| Tini Thomas | Blessy Johns |
| Tini Thomas | Jeffrey Jackowski; Blessy Johns |
| Tini Thomas | Blessy Johns |

Elyse Smith                              David Jacobson-Kran

David Jacobson-Kran                          Elyse Smith


David Jacobson-Kran                          Elyse Smith

| CC | BCC | Subject |
|---|---|---|
| | | FW: April Recall Update -Valsartan/Amlodipine D1035-1039 - 2019 & Valsartan/Amlodipine; Valsartan/HCTZ - D0361 - D0370 - 2019 |
| Jeffrey Jackowski; Sandra Martinez | | 2018 EIR and 483 |
| | | Redacted - Attorney-Client Privilege |
| Steve Lucas; Daniel T. Martins; Brooke Deines | | Redacted - Attorney-Client Privilege |
| | | Meeting Forward Notification: Valsartan Recall |
| Jeffrey Jackowski; Jasleen Gupta; Steve Lucas; Daniel T. Martins; Brooke Deines | | Redacted - Attorney-Client Privilege and Work Product |
| Jeffrey Jackowski; Jasleen Gupta; Steve Lucas; Daniel T. Martins; Brooke Deines; Hunter Murdock | | Redacted - Attorney-Client Privilege and Work Product |
| pharmacovigilance; Jasleen Gupta; Jeffrey Jackowski; Brooke Deines | | Redacted - Attorney-Client Privilege and Work Product |
| Jasleen Gupta; Jeffrey Jackowski; Hanumanthu Penchalaiah; Devanshu Garg; pharmacovigilance; Catherine Odih; Medsafety | | Redacted - Work Product |
| Paul McMahon; Tim Gustafson; Carol Godfrey; Rachana Antala; Redacted - Attorney-Client Privilege and Work Product | | Redacted - Attorney-Client Privilege and Work Product |
| Steve Lucas; Jennifer Perry | | Redacted - Attorney-Client Privilege and Work Product |
| Hanumanthu Penchalaiah; Devanshu Garg; Brooke Deines; Daniel T. Martins; Steve Lucas; Medsafety | | Redacted - Attorney-Client Privilege and Work Product |
| Brooke Deines; Daniel T. Martins; Steve Lucas | | Redacted - Attorney-Client Privilege and Work Product |
| Hunter Murdock | | Redacted - Attorney-Client Privilege and Work Product |
| Steve Lucas; Brooke Deines; Daniel T. Martins; Hanumanthu Penchalaiah; Devanshu Garg; William Senatore | | Redacted - Attorney-Client Privilege and Work Product |

Daniel T. Martins; Steve Lucas; Tini Thomas;
Mahesh B Shinde; Raghavendra Prasad S; Global
Complaints                                          Redacted - Attorney-Client Privilege and Work Product
Daniel T. Martins; Steve Lucas; Tini Thomas;
Mahesh B Shinde; Raghavendra Prasad S; Global
Complaints                                          Redacted - Attorney-Client Privilege and Work Product

Jasleen Gupta; Hunter Murdock                       Redacted - Attorney-Client Privilege and Work Product

Steve Lucas; Jennifer Perry                         Redacted - Attorney-Client Privilege and Work Product
pharmacovigilance; Jasleen Gupta; Jeffrey
Jackowski; Steve Lucas; Daniel T. Martins;
micc_aurobindo@vigilarebp.com; Mehtab.M;
kranthi.v@vigilarebp.com; Brooke Deines            Redacted - Attorney-Client Privilege and Work Product

pharmacovigilance; Jeffrey Jackowski; Jasleen
Gupta; Brooke Deines                                Redacted - Attorney-Client Privilege and Work Product

pharmacovigilance; Jeffrey Jackowski; Jasleen
Gupta; Hanumanthu Penchalaiah; Devanshu Garg;
US Pharmacovigilance                                Redacted - Attorney-Client Privilege and Work Product
pharmacovigilance; Jeffrey Jackowski; Jasleen
Gupta; Hanumanthu Penchalaiah; Devanshu Garg;
US Pharmacovigilance                                Redacted - Attorney-Client Privilege and Work Product

pharmacovigilance; Jeffrey Jackowski; Jasleen
Gupta; Hanumanthu Penchalaiah; US
Pharmacovigilance; Devanshu Garg                    Redacted - Attorney-Client Privilege and Work Product

                                                    RE: Valsartan Recall_ Expansion of lots

                                                    RE: 0EFF3E78-11B5-4589-B138-495F7DA90777

Jack Patterson                                      Redacted - Attorney-Client Privilege and Work Product
US Pharmacovigilance; Jasleen Gupta; Jeffrey
Jackowski; Catherine Odih; Hunter Murdock; Tini
Thomas                                              Redacted - Attorney-Client Privilege and Work Product

Jack Patterson                                   Redacted - Attorney-Client Privilege and Work Product

                                                 Redacted - Attorney-Client Privilege and Work Product

                                                 Redacted - Attorney-Client Privilege and Work Product

Jack Patterson                                   Redacted - Attorney-Client Privilege and Work Product

                                                 0EFF3E78-11B5-4589-B138-495F7DA90777

Steve Lucas; Jasleen Gupta; James P. Mathai      Redacted - Attorney-Client Privilege and Work Product

Steve Lucas                                      Redacted - Attorney-Client Privilege and Work Product

Steve Lucas                                      Redacted - Attorney-Client Privilege and Work Product

Hunter Murdock; Jasleen Gupta; James P. Mathai   Redacted - Attorney-Client Privilege and Work Product

                                                 Redacted - Attorney-Client Privilege and Work Product

                                                 Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Jasleen Gupta; Jeffrey Jackowski; Steve Lucas;
Daniel T. Martins                                          Redacted - Attorney-Client Privilege and Work Product

pharmacovigilance; Jasleen Gupta; Jeffrey
Jackowski; Steve Lucas; Daniel T. Martins;
micc_aurobindo@vigilarebp.com; Mehtab.M;
kranthi.v@vigilarebp.com; Brooke Deines           Redacted - Attorney-Client Privilege and Work Product

pharmacovigilance; Jeffrey Jackowski; Jasleen
Gupta; Brooke Deines;
micc_aurobindo@vigilarebp.com; Mehtab.M;
kranthi.v@vigilarebp.com                          Redacted - Attorney-Client Privilege and Work Product

Steve Lucas; Jasleen Gupta; US Pharmacovigilance;
Jeffrey Jackowski

Redacted - Attorney-Client Privilege and Work Product

Hunter Murdock

RE: valsartan and NDEA

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Anupam Dutt; Tejaswini Kagita; RoopakSawhney;
Satyaveni Thondapu

Redacted - Attorney-Client Privilege and Work Product

Karunakar Arelli; Tejaswini Kagita; RoopakSawhney

Redacted - Attorney-Client Privilege and Work Product

Anupam Dutt ; Tejaswini Kagita; RoopakSawhney

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

Redacted - Attorney-Client Privilege and Work Product

RE: Outline for Response

RE: APL Unit XI Response to FDA 483 Observations
(003).docx

RE: Summary of Unit XI Sartan Product Changes

| Sent Date/Time | Received Date/Time | File Name |
|---|---|---|
| 4/20/20 11:54 | 4/20/20 11:54 | FW April Recall Update -ValsartanAmlodipine D1035-1039 - 2019 ValsartanAmlodipine; ValsartanHCTZ - D0361 - D0370 - 2019.msg |
| 5/13/19 14:29 | 5/13/19 14:29 | 00000000B8CC00D5F2090B4DB5180631BC1F195204B2220 0.MSG |
| 1/21/20 16:04 | 1/21/20 16:04 | 0000000074A884D550A5F84592F5440585D959D4642021 00.MSG |
| 1/20/20 18:37 | 1/20/20 18:37 | 0000000074A884D550A5F84592F5440585D959D4042821 00.MSG |
| 12/28/18 7:37 | 12/28/18 7:37 | 000000007A4536AFEF20F045BFC6558334E3238F24F0400 0.MSG |
| 8/23/19 12:47 | 8/23/19 12:47 | 00000000F75FC008FD88844795F96BC1C3108E0FE4BC200 0.MSG |
| 8/23/19 15:10 | 8/23/19 15:10 | AUR-APL-2019-055414 (ADE2019-1500).docx 00000000F75FC008FD88844795F96BC1C3108E0F44BE200 0.MSG |
| 11/12/19 14:21 | 11/12/19 14:21 | AUR-APL-2019-055414 (ADE2019-1500).docx 00000000A45BC3992B301A469CDC0D4C2795A8B4C48956 00.MSG |
| 11/6/19 3:33 | 11/6/19 3:35 | doc17733920191112140407.pdf 00000000A45BC3992B301A469CDC0D4C2795A8B484DA56 00.MSG |
| 9/10/19 18:04 | 9/10/19 18:04 | Redacted-Privilege Redacted - Attorney-Client Privilege and Work Product |
| 2/7/20 16:26 | 2/7/20 16:26 | Redacted - Attorney-Client Privilege and Work Product 0000000074A884D550A5F84592F5440585D959D4445F20 00.MSG |
| 1/18/20 6:37 | 1/18/20 6:39 | 0000000074A884D550A5F84592F5440585D959D4043221 00.MSG |
| 1/17/20 11:42 | 1/17/20 11:42 | AUR-APL-2020-002209.pdf 0000000074A884D550A5F84592F5440585D959D4043721 00.MSG |
| 1/30/20 9:05 | 1/30/20 9:05 | 0000000074A884D550A5F84592F5440585D959D404CC20 0.MSG |
| 2/5/20 9:52 | 2/5/20 9:52 | 0000000074A884D550A5F84592F5440585D959D4848420 00.MSG |

| | | |
|---|---|---|
| 11/4/19 13:19 | 11/4/19 13:20 | 0000000074A884D550A5F84592F5440585D959D4041722 00.MSG |
| 11/4/19 13:14 | 11/4/19 13:15 | 0000000074A884D550A5F84592F5440585D959D4241722 00.MSG |
| 8/21/19 16:40 | 8/21/19 16:40 | 0000000074A884D550A5F84592F5440585D959D444E222 00.MSG |
| 2/11/20 17:14 | 2/11/20 17:14 | 0000000074A884D550A5F84592F5440585D959D4243420 00.MSG |
| 8/22/19 9:40 | 8/22/19 9:40 | 00000000F75FC008FD88844795F96BC1C3108E0F44B0200 0.MSG |
| 8/22/19 16:48 | 8/22/19 16:48 | AUR-APL-2019-055411FU.pdf 00000000F75FC008FD88844795F96BC1C3108E0FA4B6200 0.MSG |
| 4/2/19 8:39 | 4/2/19 8:41 | AUR-APL-2019-055404FU.pdf 000000007A4536AFEF20F045BFC6558334E3238FC418420 0.MSG |
| 3/29/19 6:17 | 3/29/19 6:19 | 000000007A4536AFEF20F045BFC6558334E3238FA425420 0.MSG |
| 3/29/19 2:27 | 3/29/19 2:28 | Redacted - Attorney-Client Privilege and Work Product Redacted - Attorney-Client Privilege and Work Product 000000007A4536AFEF20F045BFC6558334E3238F6426420 0.MSG Redacted - Attorney-Client Privilege and Work Product |
| 3/28/19 15:37 | 3/28/19 15:37 | Redacted - Attorney-Client Privilege and Work Product 000000007A4536AFEF20F045BFC6558334E3238FC428420 0.MSG |
| 3/14/19 15:24 | 3/14/19 15:24 | 000000007A4536AFEF20F045BFC6558334E3238F6479420 0.MSG |
| 1/8/19 15:22 | 1/8/19 15:23 | Redacted - Attorney-Client Privilege and Work Product 000000007A4536AFEF20F045BFC6558334E3238F644F430 0.MSG |
| 3/6/19 15:21 | 3/6/19 15:21 | 000000007A4536AFEF20F045BFC6558334E3238F440A440 0.MSG |

Redacted - Attorney-Client Privilege and Work Product

| | | |
|---|---|---|
| | | 000000007A4536AFEF20F045BFC6558334E3238F24F5410 |
| 1/18/19 9:11 | 1/18/19 9:11 | 0.MSG |
| | | 000000007A4536AFEF20F045BFC6558334E3238F8415410 |
| 1/3/19 10:45 | 1/3/19 10:45 | 0.MSG |
| | | 000000007A4536AFEF20F045BFC6558334E3238FA415410 |
| 1/3/19 10:27 | 1/3/19 10:27 | 0.MSG |

Redacted - Attorney-Client Privilege and Work Product
000000007A4536AFEF20F045BFC6558334E3238F641B410

| 12/29/18 14:39 | 12/29/18 14:39 | 0.MSG |
|---|---|---|

image001.jpg
000000007A4536AFEF20F045BFC6558334E3238FA41B410

| 12/29/18 14:34 | 12/29/18 14:34 | 0.MSG |
|---|---|---|

Redacted - Attorney-Client Privilege and Work Product

ATT00001.txt
000000007A4536AFEF20F045BFC6558334E3238FC41B410

| 12/28/18 22:02 | 12/28/18 22:02 | 0.MSG |
|---|---|---|

image001.jpg

image003.jpg
000000007A4536AFEF20F045BFC6558334E3238FE41B410

| 12/28/18 22:01 | 12/28/18 22:01 | 0.MSG |
|---|---|---|

Redacted - Attorney-Client Privilege and Work Product

ATT00001.htm
000000007A4536AFEF20F045BFC6558334E3238F241C410

| 12/28/18 17:05 | 12/28/18 17:05 | 0.MSG |
|---|---|---|
| | | 000000007A4536AFEF20F045BFC6558334E3238FC41C410 |
| 12/28/18 16:04 | 12/28/18 16:04 | 0.MSG |

image001.jpg

image001.jpg
000000007A4536AFEF20F045BFC6558334E3238F441D410

| 12/28/18 13:33 | 12/28/18 13:33 | 0.MSG |
|---|---|---|
| | | 000000007A4536AFEF20F045BFC6558334E3238F641D410 |
| 12/28/18 10:25 | 12/28/18 10:25 | 0.MSG |

Redacted - Attorney-Client Privilege and Work Product

| | | |
|---|---|---|
| | | Annexure 1.pdf |
| | | Annexure 2.pdf |
| | | Annexure 3.pdf |
| | | 000000007A4536AFEF20F045BFC6558334E3238FE41F410 |
| 12/27/18 21:08 | 12/27/18 21:08 | 0.MSG |
| | | 000000007A4536AFEF20F045BFC6558334E3238F4420410 |
| 12/27/18 17:40 | 12/27/18 17:40 | 0.MSG |
| | | Redacted - Attorney-Client Privilege and Work Product |
| | | ATT00001.htm |
| | | Redacted - Attorney-Client Privilege and Work Product |
| | | ATT00002.htm |
| | | 000000007A4536AFEF20F045BFC6558334E3238F6420410 |
| 12/27/18 17:38 | 12/27/18 17:38 | 0.MSG |
| | | Redacted - Attorney-Client Privilege and Work Product |
| | | ATT00001.htm |
| | | Redacted - Attorney-Client Privilege and Work Product |
| | | ATT00002.htm |
| | | 000000007A4536AFEF20F045BFC6558334E3238F0423410 |
| 12/27/18 11:59 | 12/27/18 11:59 | 0.MSG |
| | | 000000007A4536AFEF20F045BFC6558334E3238F64223F0 |
| 7/10/18 14:28 | 7/10/18 14:28 | 0.MSG |
| | | 00000000A45BC3992B301A469CDC0D4C2795A8B464E35A |
| 8/22/19 15:20 | 8/22/19 15:20 | 00.MSG |
| | | AUR-APL-2019-055404 (ADE2019-1498).docx |
| | | 00000000A45BC3992B301A469CDC0D4C2795A8B464EB5A |
| 8/22/19 9:40 | 8/22/19 9:41 | 00.MSG |
| | | AUR-APL-2019-055411FU.pdf |
| | | 00000000A45BC3992B301A469CDC0D4C2795A8B444135B |
| 8/20/19 17:00 | 8/20/19 17:00 | 00.MSG |
| | | AUR-APL-2019-043898FU2.pdf |

|  |  |  |
|---|---|---|
|  |  | AUR-APL-2019-043901FU2.pdf |
|  |  | 00000000A45BC3992B301A469CDC0D4C2795A8B4E4155B |
| 8/20/19 14:43 | 8/20/19 14:43 | 00.MSG |
|  |  |  |
|  |  | AUR-APL-2019-055411 (ADE2019-1499).docx |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B843840A36 |
| 12/31/18 14:58 | 12/31/18 14:58 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B843E42D3C |
| 5/21/19 14:36 | 5/21/19 14:36 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B843842E3C |
| 5/21/19 14:59 | 5/21/19 14:59 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B843E42E3C |
| 5/21/19 15:07 | 5/21/19 15:07 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B84364363C |
| 5/22/19 9:10 | 5/22/19 9:10 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B84304AA3B |
| 5/9/19 5:05 | 5/9/19 5:05 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B84304AD3B |
| 5/9/19 9:39 | 5/9/19 9:39 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B84384393B |
| 4/30/19 13:07 | 4/30/19 13:07 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B84384593B |
| 5/2/19 13:15 | 5/2/19 13:15 | 00.MSG |
|  |  | 000000009EBCE4649E6A6345A5E25D83D5D4B84364763C |
| 5/28/19 14:00 | 5/28/19 14:01 | 00.MSG |
|  |  | DRAFT_Aurobindo_MI Assessment FDA Letter CLEAN EMS.docx |
|  |  |  |
|  |  | Unit-XI WL update -draft-28 Aug EMS.docx |
|  |  |  |
|  |  | Unit XI WL Response Outline 28 Jun 2019.docx |
|  |  |  |
|  |  | Aurobindo- WL response- final draft except 3.1 EMS.doc |
|  |  |  |
|  |  | Unit XI WL Cover Letter 14 Jul 2019.docx |
|  |  |  |
|  |  | 2. Observation response-2A EMS 21 Feb 2019.doc |
|  |  |  |
|  |  | 6. Observation response-2A EMS 26 Feb 2019.doc |
|  |  |  |
|  |  | Cover Letter Unit XI 27 Feb 2019.docx |
|  |  |  |
|  |  | 3. Observation response-2A EMS 22 Feb 2019.doc |
|  |  |  |
|  |  | Observation response-2A EMS 23 Feb 2019.doc |
|  |  |  |
|  |  | Sartan Status U01 EMS Comments 27 Mar 2019.docx |

oleObject1

Observation 2A FINAL EMS 27 Feb 2019.doc
Protocol AUR 008 Losartan Testing_Investigation_FINAL 02
June 2019.pdf

Attachment 2 U11 Sartan Status EMS 29 Mar 2019.docx

Unit I IX XI Response Update 29 Mar 2019 EMS.docx

unit-XI sartan EMS Comments 27 Mar 2019.docx

Second Draft Meeting Request 19 May 2019.docx

Annexure 2 Sartan Status U01 IX EMS Comments 28 Mar
2019.docx

5 Observation response-2A EMS 25 Feb 2019.doc

Draft Meeting Request 06 May 2019.docx

Unit I IX XI Response Update 29 Mar 2019 EMS FINAL.docx

Unit I and 9 Table EMS 29 Mar 2019 -FINAL.docx
Annexure 2 Sartan Status U11 EMS Comments 28 Mar 2019
(003).docx

Unit I IX XI Response Update 25 Mar 2019.docx

Attachment 6 U11 CAPA update_29 Mar 2019.pdf

Attachment 4 U01 CAPA update_29 Mar 2019.pdf

Attachment 1 List of sartans and manufacturing unit
details.pdf

Aurobindo March Update- Cover letter.pdf

Unit I FDA Draft All_20 Feb 2019 EMS.doc

Cover Letter Units I and IX 21 Feb 2019.pdf

Executive Summary EMS 19 Feb 2019.pdf


Unit IX FDA Draft EMS 19 Feb 2019.docx

Unit I FINAL DRAFT 21 02 2019 EMS.doc

Unit IX FDA Draft EMS 17 Feb 2019.docx

Cover Letter Unit IV 20 2 19 EMS.pdf

Executive Summary EMS 20 Feb 2019.pdf

Executive Summary EMS 19 Feb 2019.docx

oleObject1

Unit IX FDA Draft All Obs EMS 20 Feb 2019.docx

Unit 9 FINAL DRAFT 21 02 2019 EMS.docx

Unit 9 FINAL DRAFT 21 02 2019 EMS.pdf

Unit I FDA Draft EMS 17 Feb 2019.doc

Unit I FDA Draft 1 3 4 _EMS 19 Feb 2019.doc

Unit I FDA Draft EMS 1 3 4 _18 Feb 2019.doc

Cover Letter Units I and IX 21 Feb 2019.docx

Unit IX FDA Draft All Obs 19 Feb 2019.docx

Executive Summary EMS 20 Feb 2019.docx

Cover Letter Unit IV 20 2 19 EMS.docx

valsartan Aurobindo March Update- Cover letter.pdf

| | | |
|---|---|---|
| 6/26/19 16:07 | 6/26/19 16:07 | valsartan RE Outline for Response.msg<br>valsartan Attachment 3 Unit 11 sartan products and process changes.pdf<br>valsartan APL Unit XI Response to FDA 483 Observations (003).docx |

valsartan Aurobindo Unit XI WL Response Outline Page 2 Bullets 26 Jun 2019 EMS.docx

Valsartan PGI (o-Xylene route) RA Report.docx

valsartan aurobindo memo.pdf

|  |  |  |
|---|---|---|
|  |  | valsatan RE APL Unit XI Response to FDA 483 Observations (003).msg |
| 6/27/19 7:30 | 6/27/19 7:30 | valsartran GENOTOXIC ASSESSMENT- IRBESARTAN - 04.07.2019.docx |
|  |  | valsartan RE Summary of Unit XI Sartan Product Changes.msg |
| 6/26/19 15:41 | 6/26/19 15:41 |  |

| File Extension | Author | Created Date/Time | File Type | Privilege Type |
|---|---|---|---|---|
| MSG | Steve Lucas | 5/4/20 18:19 | Outlook Message File | Attorney-Client |
| MSG | Dan Burns | 5/13/19 14:28 | Outlook Message File | Attorney Client; Work Product |
| MSG | Scott Kauffman | 1/21/20 16:04 | Outlook Message File | Attorney Client |
| MSG | Catherine Odih | 1/20/20 18:37 | Outlook Message File | Attorney-Client |
| MSG | Microsoft Outlook | 12/28/18 7:37 | Outlook Message File | Attorney-Client |
| MSG | Catherine Odih | 8/23/19 12:47 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | Saul Stoogenke | 8/22/19 15:11 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| MSG | Catherine Odih | 8/23/19 15:10 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | Saul Stoogenke | 8/22/19 15:11 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| MSG | Catherine Odih | 11/12/19 14:21 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 11/12/19 9:04 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Medsafety | 11/6/19 3:35 | Outlook Message File | Work Product |
| XLSX | | 9/15/06 20:00 | Microsoft Office Excel Open XML Format | Work Product |
| MSG | Redacted - Attorney-Cli | 2/12/20 20:41 | Outlook Message File | Attorney-Client; Work Product |
| PDF | Saul Stoogenke | 9/10/19 18:03 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Tini Thomas | 2/7/20 16:26 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Medsafety | 1/18/20 6:39 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 1/8/20 0:53 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Catherine Odih | 1/17/20 11:42 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Bhadresh Doshi | 1/30/20 9:05 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Catherine Odih | 2/5/20 9:52 | Outlook Message File | Attorney-Client; Work Product |

| MSG | Ram Mohan A Rao | 11/4/19 13:20 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Ram Mohan A Rao | 11/4/19 13:15 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Catherine Odih | 8/21/19 16:40 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Tini Thomas | 2/11/20 17:14 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Catherine Odih | 8/22/19 9:40 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 8/22/19 4:38 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Catherine Odih | 8/22/19 16:48 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 8/22/19 11:38 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Medsafety | 4/2/19 8:41 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Medsafety | 3/29/19 6:19 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 3/21/19 8:50 | Adobe Portable Document Format | Attorney-Client; Work Product |
| PDF | Melissa Fuller | 3/20/19 16:24 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Medsafety | 3/29/19 2:28 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 3/21/19 8:50 | Adobe Portable Document Format | Attorney-Client; Work Product |
| PDF | Melissa Fuller | 3/20/19 16:24 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Megha Shah | 3/28/19 15:37 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Megha Shah | 3/14/19 15:24 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 1/8/14 10:48 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Shawn Gray | 1/8/19 15:23 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Bushra Khan | 3/6/19 15:21 | Outlook Message File | Attorney-Client; Work Product |

| | | | | |
|---|---|---|---|---|
| PDF | | 3/6/19 10:24 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | James P. Mathai | 1/18/19 12:21 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 1/3/19 10:45 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 1/3/19 10:27 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | David Bonilla | 12/31/18 15:25 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/29/18 14:39 | Outlook Message File | Attorney-Client; Work Product |
| JPG | | 12/29/18 11:30 | JFIF JPEG Bitmap | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/29/18 14:34 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | Legal Analysis | 12/28/18 11:57 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| TXT | | 12/29/18 14:34 | Text - Western European | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/28/18 22:02 | Outlook Message File | Attorney-Client; Work Product |
| JPG | | 12/28/18 21:04 | JFIF JPEG Bitmap | Attorney-Client; Work Product |
| JPG | | 12/28/18 21:04 | JFIF JPEG Bitmap | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/28/18 22:01 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | kespada | 12/28/18 21:13 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| HTM | | 12/28/18 22:01 | HTML Document | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/28/18 17:05 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/28/18 16:04 | Outlook Message File | Attorney-Client; Work Product |
| JPG | | 12/28/18 15:39 | JFIF JPEG Bitmap | Attorney-Client; Work Product |
| JPG | | 12/28/18 16:00 | JFIF JPEG Bitmap | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/28/18 13:33 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/28/18 10:22 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 12/27/18 4:11 | Adobe Portable Document Format | Attorney-Client; Work Product |

| Type | Author | Date | Format | Privilege |
|---|---|---|---|---|
| PDF | | 12/27/18 4:11 | Adobe Portable Document Format | Attorney-Client; Work Product |
| PDF | | 12/27/18 4:11 | Adobe Portable Document Format | Attorney-Client; Work Product |
| PDF | | 12/27/18 4:11 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/27/18 21:08 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/27/18 17:40 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | kespada | 12/27/18 14:21 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| HTM | | 12/27/18 17:40 | HTML Document | Attorney-Client; Work Product |
| DOCX | Christopher Unger | 12/27/18 9:23 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| HTM | | 12/27/18 17:40 | HTML Document | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/27/18 17:38 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | kespada | 12/27/18 14:21 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| HTM | | 12/27/18 17:38 | HTML Document | Attorney-Client; Work Product |
| DOCX | Christopher Unger | 12/27/18 9:23 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| HTM | | 12/27/18 17:38 | HTML Document | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 12/27/18 11:59 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Jeffrey Jackowski | 7/10/18 14:28 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Catherine Odih | 8/22/19 15:20 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | Saul Stoogenke | 8/22/19 14:39 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| MSG | Catherine Odih | 8/22/19 9:40 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 8/22/19 4:38 | Adobe Portable Document Format | Attorney-Client; Work Product |
| MSG | Catherine Odih | 8/20/19 17:00 | Outlook Message File | Attorney-Client; Work Product |
| PDF | | 8/20/19 11:53 | Adobe Portable Document Format | Attorney-Client; Work Product |

| PDF | | 8/20/19 11:53 | Adobe Portable Document Format | Attorney-Client; Work Product |
|---|---|---|---|---|
| MSG | Catherine Odih | 8/20/19 14:43 | Outlook Message File | Attorney-Client; Work Product |
| DOCX | Saul Stoogenke | 8/20/19 14:38 | Microsoft Office Word Open XML Format | Attorney-Client; Work Product |
| MSG | Steve Lucas | 12/31/18 14:58 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Tini Thomas | 5/21/19 14:36 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Tini Thomas | 5/21/19 14:59 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Tini Thomas | 5/21/19 15:07 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Karunakar Arelli | 5/22/19 9:10 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Anupam Dutt | 5/9/19 5:05 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Karunakar Arelli | 5/9/19 9:39 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Tini Thomas | 4/30/19 13:07 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Tini Thomas | 5/2/19 13:15 | Outlook Message File | Attorney-Client; Work Product |
| MSG | Tini Thomas | 5/28/19 14:01 | Outlook Message File | Attorney-Client; Work Product |
| docx | Elyse Smith, Jim Johnson, Esquire | 9/20/19 5:53 | Word Document | Work Product |
| docx | Elyse Smith | 8/28/19 11:43 | word document | Work Product |
| docx | Elyse Smith | 6/28/19 16:49 | word document | Work Product |
| doc | Elyse Smith | 7/15/19 11:30 | word document | Work Product |
| docx | Elyse Smith | 7/14/19 19:18 | Microsoft Office Word Open XML Format | Work Product |
| doc | windows user | 2/21/19 15:52 | Microsoft Word 97 - 2003 Document | work product |
| doc | windows user | 2/26/19 10:37 | Microsoft Word 97 - 2003 Document | work product |
| docx | Elyse Smith | 2/27/19 14:19 | Microsoft Office Word Open XML Format | work product |
| doc | Windows User | 2/22/19 10:08 | Microsoft Word 97 - 2003 Document | work product |
| doc | windows user | 2/23/19 9:16 | Microsoft Word 97 - 2003 Document | work product |
| docx | Shahid Siddiqui | 3/27/19 7:12 | Microsoft Office Word Open XML Format | work product |

| DOC | raghu | 8/1/07 2:38 | Microsoft Word Picture | work product |
|---|---|---|---|---|
| DOC | Windows User | 2/27/19 9:04 | Microsoft Word 97 - 2003 Document | work product |
| PDF | Pamela Padgett | 6/2/19 8:09 | Adobe Portable Document Format | work product |
| DOCX | cadila | 3/29/19 6:48 | Microsoft Office Word Open XML Format | work product |
| DOCX | Elyse Smith | 3/29/19 6:34 | Microsoft Office Word Open XML Format | work product |
| DOCX | cadila | 3/27/19 7:16 | Microsoft Office Word Open XML Format | work product |
| DOCX | Elyse Smith | 5/19/19 9:29 | Microsoft Office Word Open XML Format | work product |
| DOCX | Shahid Siddiqui | 3/28/19 10:46 | Microsoft Office Word Open XML Format | work product |
| DOC | Windows User | 2/25/19 6:46 | Microsoft Word 97 - 2003 Document | work product |
| DOCX | Elyse Smith | 5/6/19 7:41 | Microsoft Office Word Open XML Format | work product |
| DOCX | Elyse Smith | 3/29/19 9:26 | Microsoft Office Word Open XML Format | work product |
| DOCX | APL UNIT6 | 3/29/19 9:47 | Microsoft Office Word Open XML Format | work product |
| DOCX | cadila | 3/28/19 10:54 | Microsoft Office Word Open XML Format | work product |
| DOCX | Elyse Smith | 3/25/19 18:01 | Microsoft Office Word Open XML Format | work product |
| PDF | Cruz Gonzalez, Jose A | 3/29/19 11:12 | Adobe Portable Document Format | work product |
| PDF | 121057 | 3/29/19 6:44 | Adobe Portable Document Format | work product |
| PDF | Penmatsa Srinivas | 3/29/19 11:50 | Adobe Portable Document Format | work product |
| PDF | | 3/29/19 10:56 | Adobe Portable Document Format | work product |
| DOC | Sastry Balajapalli | 2/20/19 7:52 | Microsoft Word 97 - 2003 Document | work product |
| PDF | Elyse Smith | 2/1/21 9:32 | Adobe Portable Document Format | work product |
| PDF | APL UNIT6 | 2/1/21 9:33 | Adobe Portable Document Format | work product |
| DOCX | Sastry Balajapalli | 2/19/19 20:27 | Microsoft Office Word Open XML Format | work product |

| | | | | |
|---|---|---|---|---|
| DOC | Sastry Balajapalli | 2/21/19 10:07 | Microsoft Word 97 - 2003 Document | work product |
| DOCX | Sastry Balajapalli | 2/17/19 9:23 | Microsoft Office Word Open XML Format | work product |
| PDF | Elyse Smith | 2/1/21 9:32 | Adobe Portable Document Format | work product |
| PDF | APL UNIT6 | 2/1/21 9:35 | Adobe Portable Document Format | work product |
| DOCX | APL UNIT6 | 2/19/19 16:38 | Microsoft Office Word Open XML Format | work product |
| DOC | raghu | 8/1/07 2:38 | Microsoft Word Picture | work product |
| DOCX | Sastry Balajapalli | 2/20/19 5:55 | Microsoft Office Word Open XML Format | work product |
| DOCX | Sastry Balajapalli | 2/21/19 14:25 | Microsoft Office Word Open XML Format | work product |
| PDF | Sastry Balajapalli | 2/1/21 9:35 | Adobe Portable Document Format | work product |
| DOC | Sastry Balajapalli | 2/17/19 7:24 | Microsoft Word 97 - 2003 Document | work product |
| DOC | Sastry Balajapalli | 2/19/19 9:38 | Microsoft Word 97 - 2003 Document | work product |
| DOC | Sastry Balajapalli | 2/18/19 13:57 | Microsoft Word 97 - 2003 Document | work product |
| DOCX | Elyse Smith | 2/21/19 6:55 | Microsoft Office Word Open XML Format | work product |
| DOCX | Sastry Balajapalli | 2/19/19 21:39 | Microsoft Office Word Open XML Format | work product |
| DOCX | APL UNIT6 | 2/20/19 13:42 | Microsoft Office Word Open XML Format | work product |
| DOCX | Elyse Smith | 2/20/19 16:37 | Microsoft Office Word Open XML Format | work product |
| PDF | | 3/29/19 10:56 | Adobe Portable Document Format | work product |
| MSG | Elyse Smith | 2/17/21 12:49 | Outlook Message File | work product |
| PDF | cadila | 3/29/19 11:52 | Adobe Portable Document Format | work product |
| DOCX | Ashok Reddy Lankapotu | 10/21/20 18:39 | Microsoft Office Word Open XML Format | work product |
| DOCX | Elyse Smith | 10/21/20 18:41 | Microsoft Office Word Open XML Format | work product |
| DOCX | 9022 | 10/22/20 14:49 | Microsoft Office Word Open XML Format | work product |
| PDF | | 7/6/19 1:38 | Adobe Portable Document Format | work product |

| MSG | David | 2/17/21 12:49 | Outlook Message File | work product |
| DOCX | Prasada Rao KVV | 10/22/20 14:45 | Microsoft Office Word Open XML Format | work product |
| MSG | David | 2/17/21 12:49 | Outlook Message File | work product |

| Privilege Description |
|---|

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding regulatory issues.
Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding recall issues.
Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.


Documents reflecting legal advice regarding distribution.

Documents reflecting legal advice regarding distribution.
Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.
Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding recall and regulatory issues.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and litigation communications.

Document reflecting legal advice regarding regulatory issues and
litigation communications.
Document reflecting legal advice regarding regulatory issues and
litigation communications.
Document reflecting legal advice regarding regulatory issues and
litigation communications.
Document reflecting legal advice regarding recall and regulatory
issues.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.

Document reflecting legal advice regarding litigation communications.
work product - draft document, which includes strategy proposed by
consultant in response to FDA warning letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA warning letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA warning letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA warning letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA warning letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product

work product - draft document, which includes strategy proposed by consultant in response to FDA warning letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product/other products - draft document, which includes strategy proposed by consultant in response to FDA 483 letter - encompass exlusivey products other than valsartan

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product/products other than valsartan - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by consultant in response to FDA 483 letter

work product/other products - draft document, which includes strategy proposed by consultant in response to FDA 483 letter, encompassing products other than Valsartan

work product/other products - draft document, which includes strategy
proposed by consultant in response to FDA 483 letter, encompassing
products other than Valsartan

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - sent 6/26/2019

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product/draft - draft document, which includes strategy proposed
by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter

work product/draft/other products - draft document, which includes
strategy proposed by consultant in response to FDA 483 letter;
exclusively related to non-valsartan products

work product - communication sent on 6/26/2019 0

work product/draft - draft document, which includes strategy proposed
by consultant in response to FDA 483 letter

work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter
work product - draft document, which includes strategy proposed by
consultant in response to FDA 483 letter
work product/draft/other products - draft document, which includes
strategy proposed by consultant in response to FDA 483 letter;
exclusively related to non-valsartan products

work product - communication sent on 6/26/2019 0