# EXHIBIT A

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | FIRSTBATES | LASTBATES | BEGATTACH | ENDATTACH | ATTACH MENT COU NT | CUSTODFROM | TO | CC | BCC | SUBJECT | DATE SENT | DATE RECEIVED | FILENAME | AUTHOR | DATE CREATED | FILETYPE | STATUS OF PRIVILEGE DESIGNATION | DESCRIPTION | De-designated/Redacted/ Remained Priveleged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HLL353807 | HLL353807 | HLL353807 | HLL353807 | 0 | Venkat arama na.M | Johns on, Jame s R. | Somaraju Indukuri; Dr.Venkataramana Madireddy; Dr. Manoranjan Kumar; Dr. C.Mohan Reddy | Dr. Vamsi Krishna Bandi; Johnson, James R. | | RE: telecon ference On Thursda y Jan 10 th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | 01/12/2019 01:45:21 AM | 01/12/2019 01:45:40 AM | RE: teleconf erence On Thursda y Jan 10 th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | | 01/12/2020 09:16:16 PM | Email | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding a request and preparation for meeting with FDA understanding and addressing FDA's outstanding concerns about Hereto Labs' regulatory and compliance issues. | Remain privileged |
| 2 | HLL00553805 | HLL00553805 | HLL00553805 | HLL00553807 | 2 | Gopala Krishn a.T | Surya Gopa laKris hna Tum muri | Rakesh Janga | | | FW: Meetin g Strateg y and Slide Deck | 02/26/2019 01:53:10 PM | 02/26/2019 01:53:00 PM | FW: Meeting Strategy and Slide Deck | | 05/27/2019 11:49:25 PM | Email | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for March 13, 2019 meeting with FDA | de-designate email |
| 3 | HLL00553806 | HLL00553806 | HLL00553805 | HLL00553807 | | Gopala Krishn a.T | | | | | | | | Hetero Slides Recom mendati ons 25 Feb 2019 | Elyse Smith | 02/22/2019 06:15:00 PM | Email Attach ment | Attorney Client Privilege | Draft memorandum providing information to facilitate counsel's legal advice regarding March 13, 2019 meeting with FDA | Remain privileged |
| 4 | HLL00553807 | HLL00553807 | HLL00553805 | HLL00553807 | | Gopala Krishn a.T | | | | | | | | Hetero Unit 1 Regulat ory Mtg 25 Feb 2019 | Elyse Smith | 02/26/2019 04:33:40 AM | Email Attach ment | Attorney Client Privilege | Draft presentation providing information to facilitate counsel's legal advice regarding March 13, 2019 meeting with FDA | de-designate |
| 5 | HLL00553886 | HLL00553886 | HLL00553886 | HLL00553888 | 2 | Gopala Krishn a.T | Surya Gopa laKris hna Tum muri | Rakesh Janga | | | FW: Meetin g Strateg y and Slide Deck | 02/27/2019 09:27:36 AM | 02/27/2019 09:27:00 AM | FW: Meeting Strategy and Slide Deck | | 05/29/2019 01:55:23 AM | Email | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for March 13, 2019 meeting with FDA | De-designate email |

In Re: Valsartan Products Liability Litigation [19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | Author | | Recipients | | Subject | Date Sent | Date Received | | Date | Type | Privilege | Description | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HLL00553887 | HLL00553887 | HLL00553886 | HLL00553888 | | Gopala Krishna.T | | | | | | | Hetero Slides Recommendations 25 Feb 2019 | Elyse Smith | 02/22/2019 06:15:00 PM | Email Attachment | Attorney Client Privilege | Draft memorandum providing information to facilitate counsel's legal advice regarding March 13, 2019 meeting with FDA | Remain privileged |
| 7 | HLL00553888 | HLL00553888 | HLL00553886 | HLL00553888 | | Gopala Krishna.T | | | | | | | Hetero Unit 1 Regulatory Mtg 25 Feb 2019 | Elyse Smith | 02/26/2019 04:33:40 AM | Email Attachment | Attorney Client Privilege | Draft presentation providing information to facilitate counsel's legal advice regarding March 13, 2019 meeting with FDA | de-designate |
| 8 | HLL00554299 | HLL00554299 | HLL00554299 | HLL00554300 | 1 | Gopala Krishna.T | Dr.Venkata ramana Madireddy | Dr. Manoranjan Kumar; Srinivas Talluri; SuryaGopalaKrishna Tummuri | | FW: Meeting Strategy and Slide Deck | 03/03/2019 08:14:16 AM | 03/03/2019 08:14:19 AM | FW: Meeting Strategy and Slide Deck | 06/01/2019 08:24:22 AM | Email | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for March 13, 2019 meeting with FDA | Redaction applied |
| 9 | HLL00554300 | HLL00554300 | HLL00554299 | HLL00554300 | | Gopala Krishna.T | | | | | | | Questions from FDA for face to face meeting through Mail_MK_02-03-2019 EMS 02 Mar 2019 | Manoranjan Kumar | 03/02/2019 08:31:00 PM | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report for March 13, 2019 meeting with FDA | De-designate |
| 10 | HLL00554301 | HLL00554301 | HLL00554301 | HLL00554302 | 1 | Gopala Krishna.T | Surya Gopala Krishna Tummuri | SuryaGopalaKrishna Tummuri | | FW: Meeting Strategy and Slide Deck | 03/03/2019 01:43:00 PM | 03/03/2019 01:43:03 PM | FW: Meeting Strategy and Slide Deck | 06/02/2019 09:59:51 AM | Email | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for March 13, 2019 meeting with FDA | Redaction applied |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No. | Beg Bates | End Bates | Beg Attach | End Attach | Pages | Custodian | Author | To | Subject | Date Sent | Date Received | Filename/Subject | From | Date | Date 2 | Doc Type | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | HLL00554302 | HLL00554302 | HLL00554301 | HLL00554302 | | Gopala Krishna.T | | | | | | Questions from FDA for face to face meeting through Mail_MK_02-03 2019 EMS 02 Mar 2019 | Manoranjan Kumar | 03/02/2019 08:31:00 PM | | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report for March 13, 2019 meeting with FDA | De-designate |
| 12 | HLL00554336 | HLL00554336 | HLL00554336 | HLL00554337 | 1 | Gopala Krishna.T | Dr.Venkata rama Madireddy | Dr. Manoranjan Kumar; SuryaGopalaKrishna Tummuri; Dr.Jyothi Ganti | Fwd: Meeting Strategy and Slide Deck | 03/04/2019 07:10:11 AM | 03/04/2019 07:10:16 AM | Fwd: Meeting Strategy and Slide Deck | | | 06/02/2019 09:59:50 AM | Email | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for March 13, 2019 meeting with FDA | Redaction applied |
| 13 | HLL00554337 | HLL00554337 | HLL00554336 | HLL00554337 | | Gopala Krishna.T | | | | | | Questions from FDA for face to face meeting through Mail_VMR_EMS 03 Mar 2019 | Manoranjan Kumar | 03/03/2019 06:12:00 PM | | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding materials for March 13, 2019 FDA meeting | De-designate |
| 14 | HLL00554467 | HLL00554467 | HLL00554467 | HLL00554468 | 1 | Gopala Krishna.T | Dr.Venkata rama Madireddy | SuryaGopalaKrishna Tummuri | FW: Meeting Strategy and Slide Deck | 03/04/2019 07:25:10 PM | 03/04/2019 07:25:11 PM | FW: Meeting Strategy and Slide Deck | | | 06/03/2019 11:41:19 AM | Email | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for March 19, 2019 meeting with FDA | Redaction applied |
| 15 | HLL00554468 | HLL00554468 | HLL00554467 | HLL00554468 | | Gopala Krishna.T | | | | | | FDA Slides 04 Mar 2019 | Venkata M. Ramana | 01/25/2019 07:04:27 PM | | Email Attachment | Attorney Client Privilege | Draft presentation reflecting counsel's legal advice regarding March 19, 2019 meeting with FDA | de-designate |

Classified as Restricted

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 5 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | HLL00555370 | HLL00555370 | HLL00555370 | HLL00555370 | 0 | Gopala Krishna.T | Bhaskar Tamragouri | SuryaGopalaKrishna Tummuri; Thirupathaiah Mukku | GS.Murthy | | FW: Thoughts on Next Steps to Prepare for FDA Meeting | 03/07/2019 08:04:25 AM | 03/07/2019 08:04:28 AM | FW: Thoughts on Next Steps to Prepare for FDA Meeting | | 06/05/2019 04:08:53 PM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report for March 19, 2019 meeting with FDA | de-designate email |
| 17 | HLL00564019 | HLL00564019 | HLL00564019 | HLL00564020 | 1 | Gopala Krishna.T | Dr.Venkatarama Madireddy | SuryaGopalaKrishna Tummuri; Rakesh Janga | | | FW: Hetero PPT slides for March 13 2019 meeting | 04/12/2019 04:36:29 PM | 04/12/2019 04:36:31 PM | FW: Hetero PPT slides for March 13 2019 meeting | | 07/12/2019 03:30:42 AM | Email | Attorney Client Privilege | Email thread requesting counsel's legal advice and providing information to facilitate counsel's legal advice regarding preparation for March 19, 2019 meeting with FDA | de-designate email |
| 18 | HLL00564020 | HLL00564020 | HLL00564019 | HLL00564020 | | Gopala Krishna.T | | | | | | | | Hetero FDA Meeting Final Slides_ March 8 2019 | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attachment | Attorney Client Privilege Work Product | Draft presentation providing information to facilitate counsel's legal advice regarding March 19, 2019 meeting with FDA | de-designate |
| 19 | HLL00584125 | HLL00584125 | HLL00584125 | HLL00584125 | 0 | Gopala Krishna.T | Dr.Venkatarama Madireddy | GS.Murthy; Sreekanth Reddi R; Dr. Manoranjan Kumar; Rajendra Kumar Nagandla; SuryaGopalaKrishna Tummuri | Dr. C.Mohan Reddy | | FW: Valsartan Litigation - Information Neede | 10/05/2019 03:45:59 PM | 10/05/2019 03:46:00 PM | FW: Valsartan Litigation - Information Needed | | 01/03/2020 05:53:02 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting counsel's legal advice regarding Valsartan litigation | Redaction applied |
| 20 | HLL00584156 | HLL00584156 | HLL00584153 | HLL00584156 | | Gopala Krishna.T | | | | | | | | Q & a from Hetero USA 7 10 2019 | Venkata M. Ramana | 10/05/2019 03:58:00 PM | Email Attachment | Attorney Client Privilege Work Product | Draft memorandum prepared at the request of counsel in connection with pending Valsartan litigation | Remain privileged |
| 21 | HLL00591951 | HLL00591951 | HLL00591951 | HLL00591951 | 0 | Gopala Krishna.T | Dr.Venkatarama Madireddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | | | FW: Valsartan NJ MDL | 02/13/2020 01:45:14 PM | 02/13/2020 01:45:14 PM | FW: Valsartan NJ MDL | | 05/14/2020 02:46:51 PM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan litigation | Redaction applied |

Classified as Restricted

| 22 | HLL00592094 | HLL00592094 | HLL00592094 | HLL00592094 | 0 | Gopala Krishna.T | Dr.Venkatarama Madireddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | Dr. C.Mohan Reddy | FW: Valsartan NJ MDL | 02/15/2020 09:54:38 AM | 02/15/2020 09:54:39 AM | FW: Valsartan NJ MDL | 05/16/2020 04:46:25 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL | Redaction applied |
| 23 | HLL00592324 | HLL00592324 | HLL00592324 | HLL00592324 | 0 | Gopala Krishna.T | Dr.Venkatarama Madireddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | | FW: 2020.02.20 Hetero Valsartan MDL. Confidential and Protected Joint Defense Communicatio | 02/21/2020 09:46:37 AM | 02/21/2020 09:46:39 AM | FW: 2020.02.20 Hetero Valsartan MDL. Confidential and Protected Joint Defense Communication | 05/23/2020 02:15:30 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL | Redaction applied |
| 24 | HLL00592325 | HLL00592325 | HLL00592325 | HLL00592325 | 0 | Gopala Krishna.T | Dr.Venkatarama Madireddy | SuryaGopalaKrishna Tummuri; Vijayakumar G | | FW: Valsartan NJ MDL | 02/21/2020 09:47:03 AM | 02/21/2020 09:47:04 AM | FW: Valsartan NJ MDL | 05/23/2020 02:15:30 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL | Remain privileged |
| 25 | HLL00592327 | HLL00592327 | HLL00592327 | HLL00592327 | 0 | Gopala Krishna.T | Dr.Venkatarama Madireddy | SuryaGopalaKrishna Tummuri | | FW: Valsartan NJ MDL | 02/21/2020 11:48:49 AM | 02/21/2020 11:48:51 AM | FW: Valsartan NJ MDL | 05/23/2020 02:15:30 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan MDL | Redaction applied |
| 26 | HLL00594828 | HLL00594828 | HLL00594828 | HLL00594829 | 1 | Gopala Krishna.T | Dr.Venkatarama Madireddy | GS.Murthy; SuryaGopalaKrishna Tummuri; Siva Rao Ch | Dr. Manoranjan Kumar; Rajendra Kumar Nagandla | FW: Information regarding HLL-I | 04/14/2020 05:37:49 PM | 04/14/2020 05:37:50 PM | FW: Information regarding HLL-I | 04/14/2020 05:37:50 PM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspectional status and meeting with FDA on October 31, 2019 and action items. | Redaction applied |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 27 | HLL00594829 | HLL00594829 | | HLL00594828 | HLL00594829 | | Gopala Krishna.T | | | | | | | Inpsection request questions by VRM_14 4 2020 | Venkata M. Ramana | 04/14/2020 05:27:00 PM | | Email Attachment | Attorney Client Privilege | Email providing information to counsel to facilitate counsel's legal advice regarding draft submission to FDA concerning inspectional status and meeting with FDA on October 31, 2019 amd action items. | De-designate |
|----|-------------|-------------|---|-------------|-------------|---|------------------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | HLL00594841 | HLL00594841 | | HLL00594841 | HLL00594842 | 1 | Gopala Krishna.T | Dr.Venkata rama na Madi reddy | GS.Murthy; SuryaGopalaKrishna Tummuri; Siva Rao Ch | Dr. Manoranjan Kumar; Rajendra Kumar Nagandla | RE: Information regarding HLL-I | 04/15/2020 11:38:43 AM | 04/15/2020 11:38:44 AM | RE: Information regarding HLL-I | | 04/15/2020 11:38:44 AM | Email | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection status and meeting with FDA on October 31, 2019 action items. | Redaction applied |
| 29 | HLL00594842 | HLL00594842 | | HLL00594841 | HLL00594842 | | Gopala Krishna.T | | | | | | | Inpsection request questions by VRM_14 4 2020 | Venkata M. Ramana | 04/14/2020 05:27:00 PM | | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding inspection report, including inspectional status and meeting with FDA on October 31, 2019 and action items. | De-designate |
| 30 | HLL00595589 | HLL00595589 | | HLL00595589 | HLL00595590 | 1 | Gopala Krishna.T | Surya Gopa la Kris hna Tum muri | Dr.Venkataramana Madireddy | | FW: HLL Unit I desk review request (Privileged and Confide ntial) | 04/24/2020 01:41:11 PM | 04/24/2020 01:41:00 PM | FW: HLL Unit I desk review request (Privileged and Confide ntial) | | 04/24/2020 01:41:06 PM | Email | | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning request for desk review lieu of on-site inspection by FDA. | de-designate email |
| 31 | HLL00595590 | HLL00595590 | | HLL00595589 | HLL00595590 | | Gopala Krishna.T | | | | | | | Hetero Labs Limited Unit I desk review request _HL draft 042120 20 | FanelCA | 04/23/2020 08:09:00 PM | | Email Attachment | Attorney Client Privilege | Draft letter reflecting counsel's legal advice regarding request for desk review in lieu of on-site inspection by FDA. | Remain privileged |

Classified as Restricted

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 8 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | Bates Begin | Bates End | Family Begin | Family End | Att | Author | From | To | CC | Subject | Sent | Received | | Doc Title / File | Signed | Date | Type | Privilege | Description | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | HLL00595638 | HLL00595638 | HLL00595638 | HLL00595638 | 1 | Gopala Krishna.T | Dr.Venkatarama Madireddy | Dr. Manoranjan Kumar | SuryaGopalaKrishna Tummuri | RE: HLL Unit I desk review request (Privileged and Confidential) | 04/24/2020 03:15:37 PM | 04/24/2020 03:15:41 PM | | RE: HLL Unit I desk review request (Privileged and Confidential) | | 04/24/2020 03:15:40 PM | Email | Attorney Client Privilege; Work Product Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning request for desk review lieu of on-site inspection by FDA. | De-Designate email - do not produce attachment |
| 33 | HLL00595639 | HLL00595639 | HLL00595638 | HLL00595639 | | Gopala Krishna.T | | | | | | | | Hetero Labs Limited Unit I desk review request _HL draft 04212020 | FanelCA | 04/24/2020 03:04:00 PM | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding request for desk reivew lieu of on-site inspection by FDA. | Remain privileged |
| 34 | HLL00596045 | HLL00596045 | HLL00596042 | HLL00596046 | | Gopala Krishna.T | | | | | | | | Attachment 2 OGYEI Hungary GMP Certificate | | 04/29/2020 01:20:41 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 35 | HLL00596046 | HLL00596046 | HLL00596042 | HLL00596046 | | Gopala Krishna.T | | | | | | | | Attachment 1 AEMPS-AIFA GMP Certificate | | 04/29/2020 01:20:42 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 36 | HLL00616102 | HLL00616102 | HLL00616102 | HLL00616103 | 1 | Panchakshari.NG | Doug las B. Farquhar | Somaraju Indukuri | Panchakshari Nandappa Gouda; Mahesh HRK; Bhaskar Reddy Pabbati Reddy; Mark I. Schwartz | RE: 483 comment for review | 01/07/2017 06:41:47 AM | 01/07/2017 06:42:06 AM | | RE: 483 comment for review | | 10/29/2017 04:46:17 AM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA regarding FDA inspection report, inspection dates 7-16 of Dec, 2016. | de-designate |
| 37 | HLL00616103 | HLL00616103 | HLL00616102 | HLL00616103 | | Panchakshari.NG | | | | 00285647 | | | | Observation 4 with dbf and mis edits (00285647) | Mark I. Schwartz | 01/07/2017 06:40:00 AM | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | de-designate |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 38 | HLL00616138 | HLL00616138 | | HLL00616138 | HLL00616141 | 1 | Pancha kshari. NG | Doug las B. Farqu har | Somaraju Indukuri | Panchakshari Nandappa Gouda; Mahesh HRK; Bhaskar Reddy Pabbati Reddy; Mark I. Schwartz | Respon se to Observ ation 5 | 01/07/2017 11:57:13 PM | 01/07/2017 11:59:49 PM | | Respons e to Observa tion 5 | | 10/29/2017 04:43:46 AM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report | |
| | | | | | | | | | | | | | | | | | | | | Redaction applied |
| 39 | HLL00616139 | HLL00616139 | | HLL00616138 | HLL00616141 | | Pancha kshari. NG | | | | 002856 62 | | | | Observa tion 5 with dbf and mis edits (002856 62) | Mark I. Schwartz | 01/07/2017 11:52:00 PM | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report, inspection dates 7-16 of Dec, 2016. | |
| | | | | | | | | | | | | | | | | | | | | de-designate |
| 40 | HLL00619354 | HLL00619354 | | HLL00619354 | HLL00619356 | 2 | Pancha kshari. NG | Doug las B. Farqu har | 'Ali Afnan (ali.afnan@stepchan gepharma.com)'; Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | Mahesh HRK; 'Anthony Alonzo Charity (aacharity@step changepharma. com)' | Attach ment 3 | 04/17/2017 10:06:51 PM | 04/17/2017 10:07:20 PM | | Attach ment 3 | | 10/29/2017 04:08:00 AM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report | |
| | | | | | | | | | | | | | | | | | | | | Redaction applied |
| 41 | HLL00619355 | HLL00619355 | | HLL00619354 | HLL00619356 | | Pancha kshari. NG | | | | 003182 19 | | | | Supple mental submiss ion to FDA draft Attach ment 3 April 10.00 pm redline (003182 19) | Douglas Farquhar | 04/17/2017 05:58:00 PM | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | |
| | | | | | | | | | | | | | | | | | | | | de-designate |
| 42 | HLL00619356 | HLL00619356 | | HLL00619354 | HLL00619356 | | Pancha kshari. NG | | | | 003184 15 | | | | Supple mental submiss ion to FDA draft Attach ment 3 April 10.00 pm changes accepte d (003184 15) | Douglas Farquhar | 04/17/2017 09:54:00 PM | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | |
| | | | | | | | | | | | | | | | | | | | | de-designate |

Classified as Restricted

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 10 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | HLL00619376 | HLL00619376 | | HLL00619376 | HLL00619377 | 1 | Panchakshari.NG | Mahesh HRK | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | | | Fwd: New letter | 04/19/2017 06:39:22 AM | 04/19/2017 06:39:24 AM | | Fwd: New letter | | 10/29/2017 04:01:04 AM | | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to FDA concerning inspection report and April 4, 2017 phone call with FDA | Redaction applied |
| 44 | HLL00619377 | HLL00619377 | | HLL00619376 | HLL00619377 | | Panchakshari.NG | | | | | 003182 09 | | | | Supplemental submission letter 18 April midnight | Douglas Farquhar | 04/18/2017 11:42:00 PM | | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report and April 4, 2017 phone call with FDA | Remain privileged |
| 45 | HLL00619378 | HLL00619378 | | HLL00619378 | HLL00619379 | 1 | Panchakshari.NG | Panchakshari Nandappa Gouda | Srikanth Vundyala | | | Fwd: New letter | 04/19/2017 08:26:08 AM | 04/19/2017 08:26:09 AM | | Fwd: New letter | | 10/29/2017 04:15:45 AM | | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report and April 4, 2017 phone call with FDA | Redaction applied |
| 46 | HLL00619379 | HLL00619379 | | HLL00619378 | HLL00619379 | | Panchakshari.NG | | | | | 003182 09 | | | | Supplemental submission letter 18 April midnight | Douglas Farquhar | 04/18/2017 11:42:00 PM | | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report and April 4, 2017 phone call with FDA | Remain privileged |
| 47 | HLL00619391 | HLL00619391 | | HLL00619391 | HLL00619392 | 1 | Panchakshari.NG | Mahesh HRK | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | | | Fwd: HPLC section - section 3 | 04/19/2017 10:11:26 AM | 04/19/2017 10:11:26 AM | | Fwd: HPLC section - section 3 | | 10/29/2017 04:01:04 AM | | Email | Attorney Client Privilege | Email providing counsel's legal advice and requesting information to facilitate counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report | Redaction applied |
| 48 | HLL00619392 | HLL00619392 | | HLL00619391 | HLL00619392 | | Panchakshari.NG | | | | | 003185 13 | | | | Suplemental response Att. 3 19 April 3 am | Douglas Farquhar | 04/19/2017 03:23:00 AM | | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | de-designate |
| 49 | HLL00619399 | HLL00619399 | | HLL00619399 | HLL00619400 | 1 | Panchakshari.NG | Panchakshari Nandappa Gouda | Kalyan Ram Sonti Prabhu | | | FW: New letter | 04/19/2017 12:21:58 PM | 04/19/2017 12:21:00 PM | | FW: New letter | | 10/29/2017 04:15:52 AM | | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report and April 4, 2017 phone call with FDA | Redaction applied |

Classified as Restricted

| 50 | HLL00619400 | HLL00619400 | HLL00619399 | HLL00619400 | | Panchakshari.NG | | | | 00318209 | | | | Supplemental submission letter 18 April midnight | Douglas Farquhar | 04/18/2017 11:42:00 PM | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report and April 4, 2017 phone call with FDA | Remain privileged |
| 51 | HLL00619401 | HLL00619401 | HLL00619401 | HLL00619403 | 2 | Panchakshari.NG | Panchakshari Nandappa Gouda | ParmeswraRao AVN | | FW: Attachment 3 | 04/19/2017 12:35:36 PM | 04/19/2017 12:31:00 PM | | FW: Attachment 3 | | 10/29/2017 04:15:52 AM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report | Redaction applied |
| 52 | HLL00619402 | HLL00619402 | HLL00619401 | HLL00619403 | | Panchakshari.NG | | | | 00318219 | | | | Supplemental submission to FDA draft Attachment 3 April 10.00 pm redline (00318219) | Douglas Farquhar | 04/17/2017 05:58:00 PM | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | de-designate |
| 53 | HLL00619403 | HLL00619403 | HLL00619401 | HLL00619403 | | Panchakshari.NG | | | | 00318415 | | | | Supplemental submission to FDA draft Attachment 3 April 10.00 pm changes accepted (00318415) | Douglas Farquhar | 04/17/2017 09:54:00 PM | Email Attachment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | de-designate |
| 54 | HLL00619404 | HLL00619404 | HLL00619404 | HLL00619405 | 1 | Panchakshari.NG | ParmeswraRao AVN | Panchakshari Nandappa Gouda | | Attachment 3 | 04/19/2017 03:23:00 PM | 04/19/2017 03:26:25 PM | | Attachment 3 | | 10/29/2017 04:06:58 AM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report | Redaction applied |

| 55 | HLL00619405 | HLL00619405 | | HLL00619404 | HLL00619405 | | Pancha kshari. NG | | | | 003184 15 | | | | Supple mental submiss ion to FDA draft Attach ment 3 April 10.00 pm changes accepte d (003184 15) | Douglas Farquhar | 04/17/2017 09:54:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | de-designate |
| 56 | HLL00619418 | HLL00619418 | | HLL00619418 | HLL00619422 | 4 | Pancha kshari. NG | Mahe sh HRK | Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | | FW: Here are first four docume nts-- Letter, 1(a), 1(c), and 1(d) | 04/21/2017 07:24:17 AM | 04/21/2017 07:24:19 AM | | FW: Here are first four docume nts-- Letter, 1(a), 1(c), and 1(d) | | 10/29/2017 04:01:04 AM | | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report and April 4, 2017 phone call with FDA | Redaction applied |
| 57 | HLL00619419 | HLL00619419 | | HLL00619418 | HLL00619422 | | Pancha kshari. NG | | | | 003199 58 | | | | Final Att. 1c Supple mental respons e DBF edits (003199 58) | Douglas B. Farquhar | 04/21/2017 01:07:00 AM | | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report and April 4, 2017 phone call with FDA | de-designate |
| 58 | HLL00619420 | HLL00619420 | | HLL00619418 | HLL00619422 | | Pancha kshari. NG | | | | 003197 72 | | | | Final Cosgrov e (FDA) et al. from DBF re Supple mental submiss ion (003197 7... | Jeffrey N. Gibbs | 04/20/2017 09:12:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report and April 4, 2017 phone call with FDA | de-designate |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | HLL00619421 | HLL00619421 | | HLL00619418 | HLL00619422 | | Pancha kshari. NG | | | | | 003198 17 | | | | Final Att 1d to Supple mental Submiss ion DBF edits (003198 17) | Anthony Charity | 04/20/2017 11:07:00 PM | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report and April 4, 2017 phone call with FDA | de-designate |
| 60 | HLL00619422 | HLL00619422 | | HLL00619418 | HLL00619422 | | Pancha kshari. NG | | | | | 003196 31 | | | | Final Supple mental respons e Att 1a 4-20-17 DBF edits (003196 31) | Douglas Farquhar | 04/20/2017 06:36:00 PM | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report and April 4, 2017 phone call with FDA | de-designate |
| 61 | HLL00619423 | HLL00619423 | | HLL00619423 | HLL00619427 | 4 | Pancha kshari. NG | Mahe sh HRK | Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | | | FW: Last four final docume nts | 04/21/2017 07:24:46 AM | 04/21/2017 07:24:49 AM | FW: Last four final docume nts | | 10/29/2017 04:01:04 AM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report and April 4, 2017 phone call with FDA | Redaction applied |
| 62 | HLL00619427 | HLL00619427 | | HLL00619423 | HLL00619427 | | Pancha kshari. NG | | | | | 003200 21 | | | | Final att 3 to Supple mental Submiss ion S45 pm (003200 21) | Douglas Farquhar | 04/21/2017 03:15:00 AM | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | de-designate |
| 63 | HLL00619684 | HLL00619684 | | HLL00619684 | HLL00619685 | 1 | Pancha kshari. NG | Anth ony Chari ty | Douglas B. Farquhar | Mahesh HRK; Ali Afnan (ali.afnan@step changepharma. com); Alli G. Katzen; Cora A. Seballos; Panchakshari Nandappa Gouda | | Re: Last four final docume nts | 04/21/2017 02:51:42 PM | 04/21/2017 02:52:21 PM | Re: Last four final docume nts | | 10/29/2017 04:08:53 AM | Email | Attorney Client Privilege | Email thread providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft supplemental submission to FDA concerning inspection report | de-designate |
| 64 | HLL00619685 | HLL00619685 | | HLL00619684 | HLL00619685 | | Pancha kshari. NG | | | | | 003185 13 | | | | Revise 3 Suplem ental respons e Att. 3 19 April 3 am | Douglas Farquhar | 04/21/2017 02:39:00 PM | Email Attach ment | Attorney Client Privilege | Draft submission containing counsel's legal advice regarding FDA inspection report | de-designate |

| 65 | HLL00631398 | HLL00631398 | | HLL00631398 | HLL00631400 | 2 | Pancha kshari. NG | Mahe sh HRK | Panchakshari Nandappa Gouda | | FW: FDA | 12/18/2017 11:53:38 AM | 12/18/2017 11:53:40 AM | FW: FDA | | 03/18/2018 11:42:13 PM | Email | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding draft response to FDA letter dated August 15, 2017 | Redaction applied |
| 66 | HLL00631399 | HLL00631399 | | HLL00631398 | HLL00631400 | | Pancha kshari. NG | | | | 003941 13 | | | Complia nce Report with hpm edits 13 Decemb er 2 pm (003941 13) | KSR | 12/14/2017 12:51:00 AM | Email Attach ment | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter dated August 15, 2017 | de-designate |
| 67 | HLL00631400 | HLL00631400 | | HLL00631398 | HLL00631400 | | Pancha kshari. NG | | | | 003941 09 | | | Summar y report for FDA with hpm edits 13 Decemb er 2 pm (003941 09) | KSR | 12/14/2017 12:43:00 AM | Email Attach ment | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter dated August 15, 2017 | de-designate |
| 68 | HLL00633539 | HLL00633539 | | HLL00633539 | HLL00633540 | 1 | Pancha kshari. NG | Mark I. Schw artz | Mahesh HRK | Panchakshari Nandappa Gouda; Ali Afnan; Douglas B. Farquhar; Gugan Kaur; Andrew J. Hull | RE: Cover letter | 03/13/2018 08:27:29 AM | 03/13/2018 08:27:43 AM | RE: Cover letter | | 06/20/2018 07:07:46 PM | Email | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding draft response to FDA letter dated February 12, 2018 | De-Designate |
| 69 | HLL00633540 | HLL00633540 | | HLL00633539 | HLL00633540 | | Pancha kshari. NG | | | | 004209 32 | | | consolid ated Hetero respons e to FDA Feb 2018 corresp ondenc e MIS (004209 32) | KSR | 03/13/2018 01:58:00 AM | Email Attach ment | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter dated February 12, 2018 | Remain privileged |

Classified as Restricted

In Re: Valsartan Products Liability Litigation (1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | | From | To | CC | Subject | | | | | | Type | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | HLL00633576 | HLL00633576 | | HLL00633576 | HLL00633577 | 1 | Panchakshari.NG | Andrew J. Hull | Ali.Afnan@scp; Panchakshari Nandappa Gouda; Mahesh HRK | Mark I. Schwartz; Gugan Kaur | Revised Consolidated FDA Response | 03/13/2018 08:49:33 PM | 03/13/2018 08:49:46 PM | Revised Consolidated FDA Response | | 06/20/2018 07:05:00 PM | Email | Attorney Client Privilege | Email thread requesting and providing counsel's legal advice regarding draft response to FDA letter dated February 12, 2018 | De-designate |
| 71 | HLL00633577 | HLL00633577 | | HLL00633576 | HLL00633577 | | Panchakshari.NG | | | | 00420932 | | | Consolidated Hetero Response March 13, 2018 DRAFT | KSR | 03/13/2018 08:43:00 PM | Email Attachment | Attorney Client Privilege | Draft response containing counsel's legal advice regarding FDA letter dated February 12, 2018 | De-Designate |
| 72 | HLL00641976 | HLL00641976 | | HLL00641976 | HLL00641976 | 0 | Panchakshari.NG | Somaraju Indukuri | Panchakshari Nandappa Gouda | Raghunath Chigurupati; Megan Becker (MBecker@camberpharma.com) | FW: Valsartan Letter - ATTORNEY CLIENT COMMUNICATION. NOT SUBJECT TO DISCOVERY. | 10/20/2018 02:02:05 AM | 10/20/2018 02:02:12 AM | FW: Valsartan Letter - ATTORNEY CLIENT COMMUNICATION. NOT SUBJECT TO DISCOVERY. | | 11/19/2018 07:16:19 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery requests in Valsartan litigation | Redaction applied |
| 73 | HLL00643555 | HLL00643555 | | HLL00643555 | HLL00643563 | 3 | Panchakshari.NG | Bhaskar Reddy Pabbati Reddy | Douglas B. Farquhar | MSchwartz@hpm.com; Dr. Mahesh HRK; Panchakshari Nandappa Gouda | RE: Overdue payments | 11/12/2018 01:07:27 PM | 11/12/2018 01:07:35 PM | RE: Overdue payments | | 12/13/2018 12:18:42 AM | Email | Attorney Client Privilege | Email thread requesting counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016 | de-designate |
| 74 | HLL00643556 | HLL00643556 | | HLL00643555 | HLL00643563 | 1 | Panchakshari.NG | Bhaskar Reddy Pabbati Reddy | Chancey, Jason | Dr.Bandi Parthasaradhi Reddy; Dr. Mahesh HRK | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | 04/27/2018 05:06:32 PM | 04/27/2018 05:06:00 PM | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016 | de-designate |

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 75 | HLL00643557 | HLL00643557 | HLL00643555 | HLL00643563 | | Panchakshari. NG | | | | | Image | | | | HLL-Unit-V_FEI-300830 7735 (Meeting Request Letter) | | 04/28/2018 03:21:57 AM | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016 | de-designate |
| 76 | HLL00643558 | HLL00643558 | HLL00643555 | HLL00643563 | 4 | Panchakshari. NG | Bhaskar Reddy Pabbati Reddy | 'Chancey, Jason' | 'CDER-OC-OMQ-Communications@fda.hhs.gov' | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No.: 300830 7735) | 09/20/2018 06:51:54 PM | 09/20/2018 06:51:00 PM | | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No._ 300830 7735) | | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016. | de-designate |
| 77 | HLL00643559 | HLL00643559 | HLL00643555 | HLL00643563 | | Panchakshari. NG | | | | | | | | CAPA Tracker for Warning Letter 20 09 2018 | Microsoft Office User | 09/20/2018 06:18:36 PM | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016. | de-designate |
| 78 | HLL00643560 | HLL00643560 | HLL00643555 | HLL00643563 | | Panchakshari. NG | | | | Image | | | | USFDA Status Update 18 09 2018 | | 09/21/2018 04:55:03 AM | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016. | de-designate |
| 79 | HLL00643561 | HLL00643561 | HLL00643555 | HLL00643563 | | Panchakshari. NG | | | | Image | | | | Cover Letter 20 09 2018 | | 09/21/2018 04:54:37 AM | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016. | de-designate |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 17 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No. | BegBates | EndBates | BegAttach | EndAttach | Custodian | From | To | CC | Subject | DateSent | DateRcvd | Title | DateLastMod | Type | Privilege | Description | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | HLL00643562 | HLL00643562 | HLL00643555 | HLL00643563 | Panchakshari.NG | | | | | | | CAPA Tracker for Form 483 20 09 2018 | | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016. | de-designate |
| 81 | HLL00643563 | HLL00643563 | HLL00643555 | HLL00643563 | Panchakshari.NG | | | | | | | Brief History | Srinivas.K | 11/09/2018 05:20:00 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate counsel's legal advice regarding proposed communications to FDA concerning inspection report in connection with inspection conducted by FDA from 7-16 Dec, 2016. | de-designate |
| 82 | HLL00661748 | HLL00661748 | HLL00661748 | HLL00661748 0 | Panchakshari.NG | Suha sSouri Jwalapur | Rasheed Haroon | Panchakshari Nandappa Gouda; Mahesh kumar Patel | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 05:50:28 PM | 09/24/2019 05:50:30 PM | FW: Cain-Ament Discovery Responses and Production of Documents | 10/25/2019 05:53:30 PM | Email | Attorney Client Privilege Work Product | Email thread involving counsel from Reed Smith LLP prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery requests and document production in Cain-Ament litigation | Redaction applied |
| 83 | HLL00661766 | HLL00661766 | HLL00661766 | HLL00661775 9 | Panchakshari.NG | Suha sSouri Jwalapur | Raghunath Chigurupati | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:51:54 PM | 09/25/2019 05:52:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | 10/25/2019 05:54:04 PM | Email | Attorney Client Privilege Work Product | Email thread involving counsel from Reed Smith LLP prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery requests and document production in Cain-Ament litigation | Redaction applied |
| 84 | HLL00661767 | HLL00661767 | HLL00661766 | HLL00661775 | Panchakshari.NG | | | | Image | | | QA060-08 | | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation | de-designate |

Classified as Restricted

| 85 | HLL00661768 | HLL00661768 | HLL00661766 | HLL00661775 | | Pancha kshari. NG | | | Image | | | | PD024-09 | | 09/25/2019 08:23:24 PM | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation | de-designate |
| 86 | HLL00661769 | HLL00661769 | HLL00661766 | HLL00661775 | | Pancha kshari. NG | | | Image | | | | PD041-12 | | 09/25/2019 08:37:01 PM | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation | de-designate |
| 87 | HLL00661770 | HLL00661770 | HLL00661766 | HLL00661775 | | Pancha kshari. NG | | | Image | | | | PD080-04 | | 09/25/2019 08:00:59 PM | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation | de-designate |
| 88 | HLL00661771 | HLL00661771 | HLL00661766 | HLL00661775 | | Pancha kshari. NG | | | Image | | | | PD081-02 | | 09/25/2019 07:57:18 PM | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation | de-designate |
| 89 | HLL00661772 | HLL00661772 | HLL00661766 | HLL00661775 | | Pancha kshari. NG | | | Image | | | | PD086-12 | | 09/25/2019 09:08:02 PM | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests in Cain-Ament litigation | de-designate |

Classified as Restricted

| # | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | HLL00661773 | HLL00661773 | | HLL00661766 | HLL00661775 | | | Pancha kshari. NG | | | | | | Image | | | | | | PD106-07 | | 09/25/2019 08:17:55 PM | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation |  de-designate |
| 91 | HLL00661774 | HLL00661774 | | HLL00661766 | HLL00661775 | | | Pancha kshari. NG | | | | | | Image | | | | | | PD138-12 | | 09/25/2019 09:11:31 PM | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation | de-designate |
| 92 | HLL00661775 | HLL00661775 | | HLL00661766 | HLL00661775 | | | Pancha kshari. NG | | | | | | Image | | | | | | PD174-03 | | 09/25/2019 09:13:09 PM | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament litigation | de-designate |
| 93 | HLL00661776 | HLL00661776 | | HLL00661776 | HLL00661782 | 6 | | Pancha kshari. NG | Suha sSour i Jwala pur | Raghunath Chigurupati | | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | FW: Cain-Ament Discove ry Respon ses and Product ion of Docum ents | 09/25/2019 05:52:11 PM | | 09/25/2019 05:52:16 PM | | FW: Cain-Ament Discove ry Respons es and Producti on of Docume nts | | | 10/25/2019 05:54:10 PM | | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery requests and responses in Cain-Ament litigation | Redaction applied |
| 94 | HLL00666147 | HLL00666147 | | HLL00666147 | HLL00666147 | 0 | | Pancha kshari. NG | Ragh unat h Chigu rupat i | Panchakshari Nandappa Gouda | | Somaraju Indukuri | RE: Lowder case - plaintiff 's discove ry deman ds | 01/15/2020 12:35:11 AM | | 01/15/2020 12:35:14 AM | | RE: Lowder case - plaintiff' s discover y demand s | | | 02/14/2020 10:08:15 PM | | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery requests and responses in Lowder matter | Redaction applied |

In Re: Valsartan Products Liability Litigation [19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 95 | HLL00666247 | HLL00666247 | | HLL00666247 | HLL00666247 | 0 | Panchakshari. NG | Suhasi Souri Jwalapur | Raghunath Chigurupati | Panchakshari Nandappa Gouda; Naresh A | FW: Lowder case - plaintiff's discovery demands | 01/17/2020 07:10:13 PM | 01/17/2020 07:10:14 PM | FW: Lowder case - plaintiff's discovery demands | | 02/17/2020 01:37:33 AM | Email | Attorney Client Privilege | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery requests and responses in Lowder matter | Redaction applied |
| 96 | HLL00666459 | HLL00666459 | | HLL00666459 | HLL00666459 | 0 | Panchakshari. NG | Raghunath Chigurupati | Panchakshari Nandappa Gouda | | Fwd: Lowder case - plaintiff's discovery demands | 01/23/2020 07:38:24 AM | 01/23/2020 07:38:31 AM | Fwd: Lowder case - plaintiff's discovery demands | | 02/22/2020 09:35:02 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery in the Lowder matter | Redaction applied |
| 97 | HLL00666513 | HLL00666513 | | HLL00666513 | HLL00666513 | 0 | Panchakshari. NG | Raghunath Chigurupati | Allison Prezioso | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Lowder case - plaintiff's discovery demands | 01/24/2020 08:38:28 PM | 01/24/2020 08:38:30 PM | RE: Lowder case - plaintiff's discovery demands | | 02/24/2020 01:50:38 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery in the Lowder matter | Redaction applied |
| 98 | HLL00666514 | HLL00666514 | | HLL00666514 | HLL00666514 | 0 | Panchakshari. NG | Allison Prezioso | Raghunath Chigurupati | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Lowder case - plaintiff's discovery demands | 01/24/2020 08:41:47 PM | 01/24/2020 08:42:04 PM | RE: Lowder case - plaintiff's discovery demands | | 02/24/2020 01:50:38 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery in the Lowder matter | Redaction applied |

Classified as Restricted

| 99 | HLL00666515 | HLL00666515 | | HLL00666515 | HLL00666515 | 0 | Pancha kshari. NG | Alliso n Prezi oso | Raghunath Chigurupati | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Panchakshari Nandappa Gouda | FW: Lowder case - plaintiff 's discove ry deman ds | 01/24/2020 09:01:58 PM | 01/24/2020 09:02:12 PM | FW: Lowder case - plaintiff' s discover y demand s | 02/24/2020 01:50:41 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery in the Lowder matter |
| | | | | | | | | | | | | | | | | | | Redaction applied |
| 100 | HLL00666549 | HLL00666549 | | HLL00666549 | HLL00666549 | 0 | Pancha kshari. NG | Ragh unat h Chigu rupat i | Allison Prezioso | Kon Ostaficiuk; Somaraju Indukuri; Robert Weinstein; Ronald C. Cerminaro; dlorenzo; John Thallemer; Panchakshari Nandappa Gouda | RE: Lowder case - plaintiff 's discove ry deman ds | 01/27/2020 09:41:39 PM | 01/27/2020 09:41:42 PM | RE: Lowder case - plaintiff' s discover y demand s | 02/29/2020 01:33:32 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery in the Lowder matter |
| | | | | | | | | | | | | | | | | | | Redaction applied |
| 101 | HLL00668315 | HLL00668315 | | HLL00668315 | HLL00668315 | 0 | Pancha kshari. NG | Alliso n Prezi oso | Raghunath Chigurupati | Kon Ostaficiuk; Robert Weinstein; Mantell, Nanette W.; Ronald C. Cerminaro; dlorenzo; John Thallemer; Geist, Melissa A.; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Lowder case - plaintiff 's discove ry deman ds | 02/28/2020 08:10:22 PM | 02/28/2020 08:10:36 PM | RE: Lowder case - plaintiff' s discover y demand s | 03/30/2020 10:04:59 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of counsel from Reed Smith LLP regarding discovery in the Lowder matter |
| | | | | | | | | | | | | | | | | | | Redaction applied |
| 102 | HLL00671092 | HLL00671092 | | HLL00671092 | HLL00671093 | 1 | Pancha kshari. NG | Soma raju Induk uri | Panchakshari Nandappa Gouda | Raghunath Chigurupati | FW: **2nd REQ** RE: Valsarta n/Losar tan - Quality Agreem ents? | 04/25/2020 04:08:03 AM | 04/25/2020 04:08:08 AM | FW: **2nd REQ** RE: Valsarta n/Losart an - Quality Agreem ents? | 05/26/2020 01:52:58 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice of counsel from Lewis Brisbois Bisgaard & Smith LLP regarding discovery requests in Valsartan litigation |
| | | | | | | | | | | | | | | | | | | Redaction applied |

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 22 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | HLL00671093 | HLL00671093 | HLL00671092 | HLL00671093 | | Panchakshari. NG | | | | Image | | | | Quality Agreement | | 07/20/2019 08:04:10 AM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice of counsel from Lewis Brisbois Bisgaard & Smith LLP regarding discovery requests in Valsartan litigation | de-designate |
| 104 | HLL00671094 | HLL00671094 | HLL00671094 | HLL00671095 | 1 | Panchakshari. NG | Panchakshari Nandappa Gouda | Raghavendra Mulagund Chandramohan | | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | 04/25/2020 06:03:34 AM | 04/25/2020 06:03:34 AM | | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | | 05/26/2020 01:53:48 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice of counsel from Lewis Brisbois Bisgaard & Smith LLP regarding discovery requests in Valsartan litigation | Redaction applied |
| 105 | HLL00671095 | HLL00671095 | HLL00671094 | HLL00671095 | | Panchakshari. NG | | | | Image | | | | Quality Agreement | | 07/20/2019 08:04:10 AM | Email Attachment | Attorney Client Privilege | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice of counsel from Lewis Brisbois Bisgaard & Smith LLP regarding discovery requests in Valsartan litigation | de-designate |
| 106 | HLL00671096 | HLL00671096 | HLL00671096 | HLL00671097 | 1 | Panchakshari. NG | Panchakshari Nandappa Gouda | Raghavendra Mulagund Chandramohan | AmareshKumar Karnekota | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | 04/25/2020 06:05:14 AM | 04/25/2020 06:05:14 AM | | Fwd: **2nd REQ** RE: Valsartan/Losartan - Quality Agreements? | | 05/26/2020 01:53:49 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice of counsel from Lewis Brisbois Bisgaard & Smith LLP regarding discovery requests in Valsartan litigation | Redaction applied |
| 107 | HLL00671097 | HLL00671097 | HLL00671096 | HLL00671097 | | Panchakshari. NG | | | | Image | | | | Quality Agreement | | 07/20/2019 08:04:10 AM | Email Attachment | Attorney Client Privilege | Attachment provided at the request of counsel in connection with pending litigation providing information to facilitate the rendition of legal advice of counsel from Lewis Brisbois Bisgaard & Smith LLP regarding discovery requests in Valsartan litigation | de-designate |

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 23 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | HLL00765826 | HLL00765826 | | HLL00765826 | HLL00765842 | 16 | PRBReddy | Bhaskar Reddy Pabbati Reddy | P R Bhaskar Reddy | | | Fwd: Submission on behalf of Hetero Laboratories, Unit V | 04/22/2017 06:44:53 AM | 04/22/2017 06:44:56 AM | Fwd: Submission on behalf of Hetero Laboratories, Unit V | | 10/29/2017 12:36:17 AM | Email | Attorney Client Privilege Work Product | Email thread involving Douglas B. Farquhar of Hyman, Phelps & McNamara, P.C. and prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice relating to Valsartan litigation | de-designate |
| 109 | HLL00765839 | HLL00765839 | | HLL00765826 | HLL00765842 | | PRBReddy | | | | | | | | Attachment 3 - Aborted HPLC Runs (00320154) | agk | 04/21/2017 07:51:17 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel of Hyman, Phelps & McNamara, P.C. in connection with pending litigation providing information to facilitate legal advice of Hyman, Phelps & McNamara, P.C. relating to Valsartan litigation | de-designate |
| 110 | HLL00770249 | HLL00770249 | | HLL00770249 | HLL00770251 | 2 | PRBReddy | Panchakshari Nandappa Gouda | Srinivasa Rao Kappagantula | Bhaskar Reddy Pabbati Reddy | | FW: FDA | 12/18/2017 12:11:56 PM | 12/18/2017 12:11:57 PM | FW: FDA | | 03/19/2018 04:55:41 AM | Email | Attorney Client Privilege | Email requesting and providing information to facilitate legal advice of counsel from Hyman, Phelps & McNamara, P.C. relating to FDA compliance submission in response to FDA letter dated August 15, 2017 | Redaction applied |
| 111 | HLL00770250 | HLL00770250 | | HLL00770249 | HLL00770251 | | PRBReddy | | | | | | 00394113 | | | Compliance Report with hpm edits 13 December 2 pm (00394113) | KSR | 12/14/2017 12:51:00 AM | Email Attachment | Attorney Client Privilege | Draft response containing legal advice of counsel from Hyman, Phelps & McNamara, P.C. regarding FDA letter dated August 15, 2017 | de-designate |
| 112 | HLL00770251 | HLL00770251 | | HLL00770249 | HLL00770251 | | PRBReddy | | | | | | 00394109 | | | Summary report for FDA with hpm edits 13 December 2 pm (00394109) | KSR | 12/14/2017 12:43:00 AM | Email Attachment | Attorney Client Privilege | Draft response containing legal advice of counsel from Hyman, Phelps & McNamara, P.C. regarding FDA letter dated August 15, 2017 | de-designate |

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 24 of 84

In Re: Valsartan Products Liability Litigation [x19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 113 | HLL00773515 | HLL00773515 | | HLL00773515 | HLL00773523 | 8 | PRBReddy | Mark I. Schwartz | Mahesh HRK; Panchakshari Nandappa Gouda | Bhaskar Reddy Pabbati Reddy; Ali Afnan; Douglas B. Farquhar; Gugan Kaur; Andrew J. Hull; Charlotte L. Dobbins | RE: Drop box | 03/04/2018 11:19:13 PM | 03/04/2018 11:19:28 PM | RE: Drop box | | 06/03/2018 07:55:21 PM | Email | Attorney Client Privilege | Email requesting and providing information to facilitate legal advice of counsel from Hyman, Phelps & McNamara, P.C. relating to FDA compliance submission in response to FDA letter dated August 15, 2017 | Redaction applied |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | HLL00773516 | HLL00773516 | | HLL00773515 | HLL00773523 | | PRBReddy | | | | 00418050 | | | | 418050 | PRBREDDY | 03/03/2018 09:25:00 PM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input from Hyman, Phelps & McNamara, P.C. relating to FDA compliance communications in response to FDA letter dated August 15, 2017 | de-designate |
| 115 | HLL00773517 | HLL00773517 | | HLL00773515 | HLL00773523 | | PRBReddy | | | | 00417990 | | | | 417990 | Srinivas.K | 03/03/2018 02:00:00 AM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input from Hyman, Phelps & McNamara, P.C. relating to FDA compliance communications in response to FDA letter dated August 15, 2017 | Remain privileged |
| 116 | HLL00773518 | HLL00773518 | | HLL00773515 | HLL00773523 | | PRBReddy | | | | 00418044 | | | | 418044 | Srinivas.K | 03/03/2018 07:13:00 PM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input from Hyman, Phelps & McNamara, P.C. relating to FDA compliance communications in response to FDA letter dated August 15, 2017 | de-designate |
| 117 | HLL00773519 | HLL00773519 | | HLL00773515 | HLL00773523 | | PRBReddy | | | | 00418042 | | | | 418042 | Srinivas.K | 03/03/2018 07:00:00 PM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input from Hyman, Phelps & McNamara, P.C. relating to FDA compliance communications in response to FDA letter dated August 15, 2017 | de-designate |
| 118 | HLL00773520 | HLL00773520 | | HLL00773515 | HLL00773523 | | PRBReddy | | | | 00418048 | | | | 418048 | Gugan Kaur | 03/03/2018 07:43:00 PM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input from Hyman, Phelps & McNamara, P.C. relating to FDA compliance communications in response to FDA letter dated August 15, 2017 | de-Designate |

Classified as Restricted

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | HLL00773521 | HLL00773521 | HLL00773515 | HLL00773523 | PRBReddy | | | | 00418047 | | | 418047 | Gugan Kaur | 03/03/2018 07:25:00 PM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input from Hyman, Phelps & McNamara, P.C. relating to FDA compliance communications in response to FDA letter dated August 15, 2017 | Remain privileged |
| 120 | HLL00773522 | HLL00773522 | HLL00773515 | HLL00773523 | PRBReddy | | | | 00418046 | | | 418046 | Gugan Kaur | 03/03/2018 07:23:00 PM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input from Hyman, Phelps & McNamara, P.C. relating to FDA compliance communications | de-designate |
| 121 | HLL00773523 | HLL00773523 | HLL00773515 | HLL00773523 | PRBReddy | | | | 00418045 | | | 418045 | Srinivas.K | 03/03/2018 07:21:00 PM | Email Attachment | Attorney Client Privilege | Attachment with attorney comments and input relating to FDA compliance communications in response to FDA letter dated August 15, 2017 | De-designate |
| 122 | HLL00785353 | HLL00785353 | HLL00785353 | HLL00785361 | 3 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Douglas B. Farquhar | MSchwartz@hpm.com; Dr. Mahesh HRK; Panchakshari Nandappa Gouda | RE: Overdue payments | 11/12/2018 01:07:27 PM | 11/12/2018 01:06:00 PM | RE: Overdue payments | | 12/13/2018 07:13:42 AM | Email | Attorney Client Privilege | Email thread requesting legal advice of counsel from Hyman, Phelps & McNamara, P.C. and providing information to facilitate counsel's legal advice regarding meeting request and preparation for meeting with FDA | |
| 123 | HLL00785354 | HLL00785354 | HLL00785353 | HLL00785361 | 1 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Chancey, Jason | Dr.Bandi Parthasaradhi Reddy; Dr. Mahesh HRK | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | 04/27/2018 05:06:32 PM | 04/27/2018 05:06:00 PM | Meeting Request with FDA ( Hetero Labs Limited, Unit-V., FEI Number 3008307735) | | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate legal advice of counsel from Hyman, Phelps & McNamara, P.C. regarding post-inspection (Dec 7-16, 2016 inspection) communications with FDA and proposed communications to FDA concerning inspection report | de-designate |
| 124 | HLL00785355 | HLL00785355 | HLL00785353 | HLL00785361 | | PRBReddy | | | | Image | | | HLL-Unit-V_FEI-3008307735 (Meeting Request Letter) | | 04/28/2018 03:21:57 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate Hyman, Phelps & McNamara, P.C.'s legal advice regarding meeting request and proposed communications to FDA concerning inspection report (Dec 7-16, 2016 inspection) | de-designate |

| 125 | HLL00785356 | HLL00785356 | | HLL00785353 | HLL00785361 | 4 | PRBReddy | Bhaskar Reddy Pabbati Reddy | 'Chancey, Jason' | 'CDER-OC-OMQ-Communications@fda.hhs.gov' | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No.: 3008307735) | 09/20/2018 06:51:54 PM | 09/20/2018 06:51:00 PM | Status update on CAPA derived as part of Quality Improvement Plans (Hetero Labs Ltd., Unit - V, FEI No._ 3008307735) | | | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate Hyman, Phelps & McNamara, P.C.'s legal advice regarding meeting request and proposed communications to FDA concerning inspection report (Dec 7-16, 2016 inspection) | de-designate |
| 126 | HLL00785357 | HLL00785357 | | HLL00785353 | HLL00785361 | | PRBReddy | | | | | | | CAPA Tracker for Warning Letter 20 09 2018 | Microsoft Office User | 09/20/2018 06:18:36 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate Hyman, Phelps & McNamara, P.C.'s legal advice regarding meeting request and proposed communications to FDA concerning inspection report (Dec 7-16, 2016 inspection) | de-designate |
| 127 | HLL00785358 | HLL00785358 | | HLL00785353 | HLL00785361 | | PRBReddy | | | | Image | | | USFDA Status Update 18 09 2018 | | 09/21/2018 04:55:03 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate Hyman, Phelps & McNamara, P.C.'s legal advice regarding meeting request and proposed communications to FDA concerning inspection report (Dec 7-16, 2016 inspection) | de-designate |
| 128 | HLL00785359 | HLL00785359 | | HLL00785353 | HLL00785361 | | PRBReddy | | | | Image | | | Cover Letter 20 09 2018 | | 09/21/2018 04:54:37 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate Hyman, Phelps & McNamara, P.C.'s legal advice regarding meeting request and proposed communications to FDA concerning inspection report (Dec 7-16, 2016 inspection) | de-designate |

| # | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | HLL00785360 | HLL00785360 | HLL00785353 | HLL00785361 | | PRBReddy | | | | | | CAPA Tracker for Form 483 2009 2018 | Microsoft Office User | 09/20/2018 06:21:29 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate Hyman, Phelps & McNamara, P.C.'s legal advice regarding meeting request and proposed communications to FDA concerning inspection report (Dec 7-16, 2016 inspection) de-designate |
| 130 | HLL00785361 | HLL00785361 | HLL00785353 | HLL00785361 | | PRBReddy | | | | | | Brief History | Srinivas.K | 11/09/2018 05:20:00 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to facilitate Hyman, Phelps & McNamara, P.C.'s legal advice regarding meeting request and proposed communications to FDA concerning inspection report (Dec 7-16, 2016 inspection) de-designate |
| 131 | HLL00798366 | HLL00798366 | HLL00798366 | HLL00798366 | 0 | PRBReddy | SuhasSouri Jwalapur | Raghunath Chigurupati | Bhaskar Reddy Pabbati Reddy; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Cain-Ament Discovery Responses and Production of Documents | 09/21/2019 10:34:55 AM | 09/21/2019 10:34:57 AM | RE: Cain-Ament Discovery Responses and Production of Documents | | 10/21/2019 12:48:30 PM | Email | Attorney Client Privilege Work Product | Email thread in response to counsel of Reed Smith LLP's inquiry and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice of Reed Smith LLP regarding discovery requests and responses in Cain-Ament matter Redaction applied |
| 132 | HLL00798409 | HLL00798409 | HLL00798409 | HLL00798409 | 0 | PRBReddy | Raghunath Chigurupati | SuhasSouri Jwalapur | Bhaskar Reddy Pabbati Reddy; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Cain-Ament Discovery Responses and Production of Documents | 09/23/2019 06:29:32 PM | 09/23/2019 06:29:34 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | 10/24/2019 05:21:05 PM | Email | Attorney Client Privilege Work Product | Email thread in response to counsel of Reed Smith LLP's inquiry and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice of Reed Smith LLP regarding discovery requests and responses in Cain-Ament matter Redaction applied |
| 133 | HLL00801529 | HLL00801529 | HLL00801529 | HLL00801529 | 0 | PRBReddy | Vijay Nasare | Eric I. Abraham; Nakul Y. Shah | Bhaskar Reddy Pabbati Reddy; Dr.Venkataramana Madireddy | Valsartan NJ MDL | 02/13/2020 12:27:19 PM | 02/13/2020 12:27:20 PM | Valsartan NJ MDL | | 03/15/2020 05:01:27 AM | Email | Attorney Client Privilege Work Product | Email requesting and providing information in connection with pending litigation to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL de-designate |

| 134 | HLL00801530 | HLL00801530 | | HLL00801530 | HLL00801530 | 0 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda | | Fwd: Valsartan NJ MDL | 02/13/2020 01:18:53 PM | 02/13/2020 01:18:53 PM | Fwd: Valsartan NJ MDL | | 03/15/2020 05:02:02 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | de-designate |
| 135 | HLL00801531 | HLL00801531 | | HLL00801531 | HLL00801531 | 0 | PRBReddy | Dr.Venkataramana Madireddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy; Eric I. Abraham; Nakul Y. Shah | RE: Valsartan NJ MDL | 02/13/2020 01:44:56 PM | 02/13/2020 01:44:57 PM | RE: Valsartan NJ MDL | | 03/15/2020 05:01:45 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | de-designate |
| 136 | HLL00801536 | HLL00801536 | | HLL00801536 | HLL00801536 | 0 | PRBReddy | Eric I. Abraham | Dr.Venkataramana Madireddy; Vijay Nasare | Bhaskar Reddy Pabbati Reddy; Nakul Y. Shah | RE: Valsartan NJ MDL | 02/14/2020 08:44:40 PM | 02/14/2020 08:45:02 PM | RE: Valsartan NJ MDL | | 03/16/2020 06:22:50 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 137 | HLL00801537 | HLL00801537 | | HLL00801537 | HLL00801537 | 0 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Eric I. Abraham | Dr.Venkataramana Madireddy; Vijay Nasare; Nakul Y. Shah; Panchakshari Nandappa Gouda | Re: Valsartan NJ MDL | 02/14/2020 08:48:35 PM | 02/14/2020 08:48:36 PM | Re: Valsartan NJ MDL | | 03/16/2020 06:22:56 AM | Email | Attorney Client Privilege Work Product | Email thread requesting and providing information in connection with pending litigation to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 138 | HLL00801540 | HLL00801540 | | HLL00801540 | HLL00801540 | 0 | PRBReddy | Vijay Nasare | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Bhaskar Reddy Pabbati Reddy | RE: Valsartan NJ MDL | 02/18/2020 06:20:21 AM | 02/18/2020 06:20:26 AM | RE: Valsartan NJ MDL | | 03/19/2020 12:28:36 PM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 139 | HLL00801541 | HLL00801541 | | HLL00801541 | HLL00801541 | 0 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Vijay Nasare | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 06:40:36 AM | 02/18/2020 06:40:37 AM | Re: Valsartan NJ MDL | | 03/19/2020 12:28:38 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 140 | HLL00801542 | HLL00801542 | | HLL00801542 | HLL00801542 | 0 | PRBReddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 07:57:21 AM | 02/18/2020 07:57:24 AM | Re: Valsartan NJ MDL | | 03/19/2020 12:28:37 PM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan litigation | Redaction applied |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 141 | HLL00801543 | HLL00801543 | HLL00801543 | HLL00801543 | 0 | PRBReddy | Panchakshari Nandappa Gouda | Vijay Nasare; Dr.Venkataramana Madireddy | Bhaskar Reddy Pabbati Reddy | Re: Valsartan NJ MDL | 02/18/2020 08:19:43 AM | 02/18/2020 08:19:46 AM | Re: Valsartan NJ MDL | | 03/19/2020 12:28:36 PM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan litigation | Redaction applied |
| 142 | HLL00801544 | HLL00801544 | HLL00801544 | HLL00801544 | 0 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Vijay Nasare | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 08:43:14 AM | 02/18/2020 08:43:15 AM | Re: Valsartan NJ MDL | | 03/19/2020 12:28:38 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 143 | HLL00801545 | HLL00801545 | HLL00801545 | HLL00801545 | 0 | PRBReddy | Dr.Venkataramana Madireddy | Vijay Nasare | Panchakshari Nandappa Gouda; Bhaskar Reddy Pabbati Reddy | RE: Valsartan NJ MDL | 02/18/2020 09:25:24 AM | 02/18/2020 09:25:25 AM | RE: Valsartan NJ MDL | | 03/19/2020 12:28:19 PM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan litigation | Redaction applied |
| 144 | HLL00801546 | HLL00801546 | HLL00801546 | HLL00801546 | 0 | PRBReddy | Bhaskar Reddy Pabbati Reddy | Dr.Venkataramana Madireddy | Vijay Nasare; Panchakshari Nandappa Gouda | Re: Valsartan NJ MDL | 02/18/2020 09:29:53 AM | 02/18/2020 09:29:54 AM | Re: Valsartan NJ MDL | | 03/19/2020 12:28:38 PM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 145 | HLL00801547 | HLL00801547 | HLL00801547 | HLL00801547 | 0 | PRBReddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda; Dr.Venkataramana Madireddy | Re: Valsartan NJ MDL | 02/18/2020 11:11:58 AM | 02/18/2020 11:12:01 AM | Re: Valsartan NJ MDL | | 03/19/2020 12:28:27 PM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 146 | HLL00801548 | HLL00801548 | HLL00801548 | HLL00801548 | 0 | PRBReddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy | Panchakshari Nandappa Gouda | RE: Valsartan NJ MDL | 02/18/2020 04:01:11 PM | 02/18/2020 04:01:13 PM | RE: Valsartan NJ MDL | | 03/21/2020 01:36:04 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 147 | HLL00801762 | HLL00801762 | HLL00801762 | HLL00801762 | 0 | PRBReddy | Vijay Nasare | Dr.Venkataramana Madireddy; Panchakshari Nandappa Gouda | Bhaskar Reddy Pabbati Reddy | RE: Valsartan NJ MDL | 02/21/2020 11:48:05 AM | 02/21/2020 11:48:06 AM | RE: Valsartan NJ MDL | | 03/23/2020 05:08:48 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Remain privileged |

In Re: Valsartan Products Liability Litigation [19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 148 | HLL00801766 | HLL00801766 | HLL00801766 | HLL00801766 | 0 | PRBReddy | Dr.Venkataramana Madireddy | Vijay Nasare | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | RE: Valsartan NJ MDL | 02/21/2020 06:31:56 PM | 02/21/2020 06:31:58 PM | RE: Valsartan NJ MDL | | 03/23/2020 05:08:59 AM | Email | Attorney Client Privilege Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 149 | HLL00801767 | HLL00801767 | HLL00801767 | HLL00801767 | 0 | PRBReddy | Vijay Nasare | Dr.Venkataramana Madireddy | Bhaskar Reddy Pabbati Reddy; Panchakshari Nandappa Gouda | Re: Valsartan NJ MDL | 02/21/2020 08:51:12 PM | 02/21/2020 08:51:14 PM | Re: Valsartan NJ MDL | | 03/23/2020 05:09:03 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting and providing information to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | Redaction applied |
| 150 | HLL00884062 | HLL00884062 | HLL00884062 | HLL00884062 | 0 | Ramesh.Ra | SuhasSouri Jwalapur | Ramavath Ramesh | | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 10:48:22 AM | 09/24/2019 10:48:25 AM | FW: Cain-Ament Discovery Responses and Production of Documents | | 03/13/2020 05:37:38 PM | Email | Attorney Client Privilege Work Product | Email in response to inquiry of counsel of Reed Smith LLP and prepared in connection with pending litigation providing counsel's legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 151 | HLL00900220 | HLL00900220 | HLL00900220 | HLL00900244 | 10 | Ramesh.Ra | HIIu5qasupport | Ramavath Ramesh | | RE: Cain-Ament Discovery Responses and Production of Documents | 01/22/2020 03:03:56 PM | 01/22/2020 03:04:04 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | 04/23/2020 11:00:21 AM | Email | Attorney Client Privilege Work Product | Email in response to inquiry of counsel from Reed Sminth in connection with pending litigation providing counsel's legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 152 | HLL00900223 | HLL00900223 | HLL00900220 | HLL00900244 | 1 | Ramesh.Ra | Raghunath Chigurupati | ORA PHARM1 RECALLS | Somaraju Indukuri | RE: Monthly status report for Valsartan Tablets, Recall # D-1113-2018 through D-1116-2018. | 11/16/2019 12:49:41 AM | 11/16/2019 12:48:00 AM | RE_ Monthly status report for Valsartan Tablets, Recall # D-1113-2018 through D-1116-2018. | | | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

| 153 | HLL00900224 | HLL00900224 | | HLL00900220 | HLL00900244 | | Rames h.Ra | | | | | Image | | | Monthl y Status Report - Valsarta n | | 11/14/2019 03:19:52 AM | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 154 | HLL00900225 | HLL00900225 | | HLL00900220 | HLL00900244 | 1 | Rames h.Ra | Ragh unat h Chigu rupat i | ORA PHARM1 RECALLS | Somaraju Indukuri | | RE: Monthl y status report for Valsarta n Tablets, Recall # D-1113-2018 through D-1116-2018. | 01/14/2020 07:42:16 PM | 01/14/2020 07:41:00 PM | RE_ Monthl y status report for Valsarta n Tablets, Recall # D-1113-2018 through D-1116-2018. | | | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 155 | HLL00900226 | HLL00900226 | | HLL00900220 | HLL00900244 | | Rames h.Ra | | | | | Image | | | Monthl y Status Report - Valsarta n | | 01/09/2020 04:57:39 AM | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 156 | HLL00900227 | HLL00900227 | | HLL00900220 | HLL00900244 | 1 | Rames h.Ra | Ragh unat h Chigu rupat i | ORA PHARM1 RECALLS | Mathew, Lisa; Somaraju Indukuri | | Re: Periodic status report for for Losarta n Potassi um Tablets (Recall Nos.: D-1041-2019 through 1043-2019) | 12/27/2019 05:03:30 PM | 12/27/2019 05:03:31 PM | Re_ Periodic status report for for Losarta n Potassiu m Tablets (Recall Nos._ D-1041-2019 through 1043-2019) | | | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 157 | HLL00900228 | HLL00900228 | | HLL00900220 | HLL00900244 | | Ramesh.Ra | | | | | Image | | | Monthly Status Report - Losartan Potassium | | 12/27/2019 02:14:52 AM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 158 | HLL00900229 | HLL00900229 | | HLL00900220 | HLL00900244 | 1 | Ramesh.Ra | Raghunath Chigurupati | ORA PHARM1 RECALLS | Mathew, Lisa; Somaraju Indukuri | | RE: Periodic status report for for Losartan Potassium Tablets (Recall Nos.: D-1041-2019 through 1043-2019) | 11/26/2019 08:02:13 PM | 11/26/2019 08:00:00 PM | RE_ Periodic status report for for Losartan Potassium Tablets (Recall Nos._ D-1041-2019 through 1043-2019) | | | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 159 | HLL00900230 | HLL00900230 | | HLL00900220 | HLL00900244 | | Ramesh.Ra | | | | | Image | | | Monthly Status Report - Losartan Potassium | | 11/22/2019 11:23:11 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | | | | | | Subject | | | | | | Type | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | HLL00900231 | HLL00900231 | | HLL00900220 | HLL00900244 | 1 | Rames h.Ra | Ragh unat h Chigu rupat i | ORA PHARM1 RECALLS | Mathew, Lisa; Somaraju Indukuri | RE: Periodic status report for for Losarta n Potassi um Tablets (Recall Nos.: D-1041-2019 through 1043-2019) | 01/14/2020 07:41:49 PM | 01/14/2020 07:40:00 PM | RE_ Periodic status report for for Losarta n Potassiu m Tablets (Recall Nos._ D-1041-2019 through 1043-2019) | | | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 161 | HLL00900232 | HLL00900232 | | HLL00900220 | HLL00900244 | | Rames h.Ra | | | | Image | | | Monthl y Status Report - Losarta n Potassiu m, | | 01/09/2020 04:56:41 AM | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 162 | HLL00900236 | HLL00900236 | | HLL00900220 | HLL00900244 | | Rames h.Ra | | | | Image | | | Monthl ys Status Report- Montel ukast | | 12/27/2019 02:15:06 AM | Email Attach ment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 163 | HLL00974563 | HLL00974563 | HLL00974563 | HLL00974565 | | 2 | SuhasS ouri.J | Suha sSour i Jwala pur | Raghunath Chigurupati | | FW: Montel ukast Compla int Investig ation Report - FINAL REPORT | 09/11/2019 04:26:40 PM | 09/11/2019 04:26:00 PM | FW: Montel ukast Complai nt Investig ation Report - FINAL REPORT | | 10/12/2019 06:55:35 AM | Email | Attorney Client Privilege Work Product | Email thread invovling counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information by Reed Smith LLP to facilitate the rendition of legal advice of Reed Smith LLP regarding discovery requests and responses in Cain-Ament matter | de-designate |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 34 of 84

In Re: Valsartan Products Liability Litigation [x19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | HLL00974565 | HLL00974565 | | HLL00974563 | HLL00974565 | | SuhasS ouri.J | | | | Image | | | Final Investig ation Report MC-FDPC-18 0080 | | 06/29/2019 04:32:43 AM | | Email Attach ment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 165 | HLL00974610 | HLL00974610 | | HLL00974610 | HLL00974610 | 0 | SuhasS ouri.J | Suha sSour i Jwala pur | Subhash Tanpure | | FW: Cain-Ament Discove ry Respon ses and Product ion of Docum ents | 09/24/2019 09:05:11 AM | | 09/24/2019 09:05:00 AM | | FW: Cain-Ament Discove ry Respons es and Producti on of Docume nts | | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information by Reed Smith LLP to facilitate the rendition of legal advice of Reed Smith LLP regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 166 | HLL00974611 | HLL00974611 | | HLL00974611 | HLL00974611 | 0 | SuhasS ouri.J | Suha sSour i Jwala pur | ramesh.ra@heterod rugs.com' | | FW: Cain-Ament Discove ry Respon ses and Product ion of Docum ents | 09/24/2019 10:48:22 AM | | 09/24/2019 10:48:00 AM | | FW: Cain-Ament Discove ry Respons es and Producti on of Docume nts | | Email | Attorney Client Privilege Work Product | Email thread involving counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information by Reed Smith LLP to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 167 | HLL00974612 | HLL00974612 | | HLL00974612 | HLL00974612 | 0 | SuhasS ouri.J | Subh ash Tanp ure | SuhasSouri  Jwalapur | Suresh Kumar Sura; Mahesh kumar Patel | RE: Cain-Ament Discove ry Respon ses and Product ion of Docum ents | 09/24/2019 01:32:11 PM | | 09/24/2019 01:32:13 PM | | RE: Cain-Ament Discove ry Respons es and Producti on of Docume nts | | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |

Classified as Restricted

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | HLL00974613 | HLL00974613 | HLL00974613 | HLL00974613 | 0 | SuhasSouri.J | SuhasSouri Jwalapur | Rasheed Haroon | | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Mahesh kumar Patel | FW: Cain-Ament Discovery Responses and Production of Documents | 09/24/2019 05:50:28 PM | 09/24/2019 05:50:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | 10/25/2019 12:05:22 AM | Email | Attorney Client Privilege Work Product | Email thread involving counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information by Reed Smith LLP to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 169 | HLL00974633 | HLL00974633 | HLL00974633 | HLL00974639 | 6 | SuhasSouri.J | Rash eed Haro on | SuhasSouri Jwalapur | | Panchakshari Nandappa Gouda; Mahesh kumar Patel | RE: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 12:56:37 PM | 09/25/2019 12:56:42 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | 10/26/2019 01:47:34 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry from counsel of Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 170 | HLL00974640 | HLL00974640 | HLL00974640 | HLL00974649 | 9 | SuhasSouri.J | Rash eed Haro on | SuhasSouri Jwalapur | | Panchakshari Nandappa Gouda; Mahesh kumar Patel | RE: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 12:57:36 PM | 09/25/2019 12:57:44 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | 10/26/2019 01:47:31 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry from counsel of Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 171 | HLL00974641 | HLL00974641 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | | | Image | | | QA060-08 | | 09/25/2019 08:12:48 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation requesting and providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 172 | HLL00974642 | HLL00974642 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | | | Image | | | PD024-09 | | 09/25/2019 08:23:24 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 36 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 173 | HLL00974643 | HLL00974643 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | Image | | | PD041-12 | | 09/25/2019 08:37:01 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 174 | HLL00974644 | HLL00974644 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | Image | | | PD080-04 | | 09/25/2019 08:00:59 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 175 | HLL00974645 | HLL00974645 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | Image | | | PD081-02 | | 09/25/2019 07:57:18 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 176 | HLL00974646 | HLL00974646 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | Image | | | PD086-12 | | 09/25/2019 09:08:02 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 177 | HLL00974647 | HLL00974647 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | Image | | | PD106-07 | | 09/25/2019 08:17:55 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No | Bates Begin | Bates End | Attach Begin | Attach End | # | Custodian | From | To | Subject | Date Sent | Date Received | File Name | Date Modified | Type | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | HLL00974648 | HLL00974648 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | Image | | | PD138-12 | 09/25/2019 09:11:31 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 179 | HLL00974649 | HLL00974649 | HLL00974640 | HLL00974649 | | SuhasSouri.J | | | Image | | | PD174-03 | 09/25/2019 09:13:09 PM | Email Attachment | Attorney Client Privilege Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 180 | HLL00974650 | HLL00974650 | HLL00974650 | HLL00974650 | 0 | SuhasSouri.J | Suha sSour i Jwala pur | Mahesh kumar Patel | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 04:20:39 PM | 09/25/2019 04:20:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | 10/26/2019 01:47:13 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 181 | HLL00974651 | HLL00974651 | HLL00974651 | HLL00974652 | 1 | SuhasSouri.J | Suha sSour i Jwala pur | Mahesh kumar Patel | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 04:38:52 PM | 09/25/2019 04:38:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | 10/26/2019 01:47:14 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 182 | HLL00974652 | HLL00974652 | HLL00974651 | HLL00974652 | | SuhasSouri.J | | | Image | | | Final Investigation Report MC-FDPC-18 0080 | 06/29/2019 04:32:43 AM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

| 183 | HLL00974653 | HLL00974653 | | HLL00974653 | HLL00974662 | 9 | SuhasSouri.J | SuhasSour Jwalapur | Raghunath Chigurupati | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Mahesh kumar Patel; Somaraju Indukuri | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:51:54 PM | 09/25/2019 05:51:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | 10/26/2019 01:47:15 AM | Email | Attorney Client Privilege Work Product | Email thread prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding in Cain-Ament matter | Redaction applied |
| 184 | HLL00974654 | HLL00974654 | | HLL00974653 | HLL00974662 | | SuhasSouri.J | | | | | Image | | | QA060-08 | | 09/25/2019 08:12:48 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 185 | HLL00974655 | HLL00974655 | | HLL00974653 | HLL00974662 | | SuhasSouri.J | | | | | Image | | | PD024-09 | | 09/25/2019 08:23:24 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 186 | HLL00974656 | HLL00974656 | | HLL00974653 | HLL00974662 | | SuhasSouri.J | | | | | Image | | | PD041-12 | | 09/25/2019 08:37:01 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 187 | HLL00974657 | HLL00974657 | | HLL00974653 | HLL00974662 | | SuhasSouri.J | | | | | Image | | | PD080-04 | | 09/25/2019 08:00:59 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

Classified as Restricted

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | HLL00974658 | HLL00974658 | HLL00974653 | HLL00974662 | SuhasSouri.J | | Image | | | PD081-02 | | 09/25/2019 07:57:18 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 189 | HLL00974659 | HLL00974659 | HLL00974653 | HLL00974662 | SuhasSouri.J | | Image | | | PD086-12 | | 09/25/2019 09:08:02 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 190 | HLL00974660 | HLL00974660 | HLL00974653 | HLL00974662 | SuhasSouri.J | | Image | | | PD106-07 | | 09/25/2019 08:17:55 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 191 | HLL00974661 | HLL00974661 | HLL00974653 | HLL00974662 | SuhasSouri.J | | Image | | | PD138-12 | | 09/25/2019 09:11:31 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 192 | HLL00974662 | HLL00974662 | HLL00974653 | HLL00974662 | SuhasSouri.J | | Image | | | PD174-03 | | 09/25/2019 09:13:09 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

| 193 | HLL00974663 | HLL00974663 | HLL00974663 | HLL00974669 | 6 | SuhasSouri.J | SuhasSouri Jwalapur | Raghunath Chigurupati | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Maheshkumar Patel; Somaraju Indukuri | FW: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:52:11 PM | 09/25/2019 05:51:00 PM | FW: Cain-Ament Discovery Responses and Production of Documents | | 10/26/2019 01:47:23 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 194 | HLL00974670 | HLL00974670 | HLL00974670 | HLL00974676 | 6 | SuhasSouri.J | SuhasSouri Jwalapur | Raghunath Chigurupati | Bhaskar Reddy Pabbati Reddy; Somaraju Indukuri; Panchakshari Nandappa Gouda | RE: Cain-Ament Discovery Responses and Production of Documents | 09/25/2019 05:56:37 PM | 09/25/2019 05:55:00 PM | RE: Cain-Ament Discovery Responses and Production of Documents | | 10/26/2019 01:47:20 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 195 | HLL00974672 | HLL00974672 | HLL00974670 | HLL00974676 | | SuhasSouri.J | | | | Image | | | Annexure -01 | | 11/01/2018 11:33:13 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 196 | HLL00974674 | HLL00974674 | HLL00974670 | HLL00974676 | | SuhasSouri.J | | | | Image | | | CQA011-02 SOP | | 01/02/2018 11:58:02 PM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |
| 197 | HLL00974676 | HLL00974676 | HLL00974670 | HLL00974676 | | SuhasSouri.J | | | | Image | | | QA060-08 SOP | | 09/18/2019 03:50:08 AM | Email Attachment | Work Product | Attachment provided at the request of counsel from Reed Smith LLP in connection with pending litigation providing information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | de-designate |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | HLL00974727 | HLL00974727 | HLL00974727 | HLL00974727 | 0 | SuhasSouri.J | Raghunath Chigurupati | SuhasSouri Jwalapur | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | | RE: Cain-Ament Discovery Responses and Production of Documents | 09/27/2019 12:08:27 AM | 09/27/2019 12:08:29 AM | RE: Cain-Ament Discovery Responses and Production of Documents | 10/27/2019 02:06:46 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 199 | HLL00974728 | HLL00974728 | HLL00974728 | HLL00974738 | 10 | SuhasSouri.J | Suha sSour.I Jwala pur | Raghunath Chigurupati | Panchakshari Nandappa Gouda; Mahesh kumar Patel; Somaraju Indukuri | | RE: Cain-Ament Discovery Responses and Production of Documents | 09/27/2019 09:29:04 AM | 09/27/2019 09:26:00 AM | RE: Cain-Ament Discovery Responses and Production of Documents | 10/28/2019 04:04:32 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests and responses in Cain-Ament matter | Redaction applied |
| 200 | HLL00976680 | HLL00976680 | HLL00976680 | HLL00976680 | 0 | SuhasSouri.J | Panc haks hari Nand appa Goud a | SuhasSouri Jwalapur; Naresh A | | | Fwd: Lowder case - plaintiff's discovery demands | 01/16/2020 09:57:11 AM | 01/16/2020 09:57:14 AM | Fwd: Lowder case - plaintiff's discovery demands | 02/15/2020 10:55:00 PM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery responses concerning Montelukast products in the Lowder matter | Redaction applied |
| 201 | HLL00976681 | HLL00976681 | HLL00976681 | HLL00976681 | 0 | SuhasSouri.J | Suha sSour.I Jwala pur | Srikanth Vundyala | | | FW: Lowder case - plaintiff's discovery demands | 01/16/2020 10:07:45 AM | 01/16/2020 10:07:00 AM | FW: Lowder case - plaintiff's discovery demands | 02/15/2020 10:54:53 PM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery responses concerning Montelukast products in the Lowder matter | Redaction applied |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No | | | | | | | From | To | | CC | Subject | Date Sent | Date Received | | | Date Created | Type | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | HLL00976696 | HLL00976696 | | HLL00976696 | HLL00976696 | 0 | SuhasSouri.J | SuhasSouri Jwalapur | Raghunath Chigurupati | 'Panchakshari Nandappa Gouda (Panchakshari.NG@heterodrugs.com)'; Naresh A | FW: Lowder case - plaintiff's discovery demands | 01/17/2020 07:10:13 PM | 01/17/2020 07:10:00 PM | FW: Lowder case - plaintiff's discovery demands | | 02/17/2020 12:47:27 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery responses concerning Montelukast products in the Lowder matter | Redaction applied |
| 203 | HLL00976825 | HLL00976825 | | HLL00976825 | HLL00976825 | 0 | SuhasSouri.J | Panchakshari Nandappa Gouda | SuhasSouri Jwalapur | Srikanth Vundyala; Naresh A | Fwd: Lowder case - plaintiff's discovery demands | 01/23/2020 07:59:18 AM | 01/23/2020 07:59:23 AM | Fwd: Lowder case - plaintiff's discovery demands | | 02/22/2020 08:55:38 AM | Email | Attorney Client Privilege Work Product | Email thread in response to inquiry of counsel from Reed Smith LLP and prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery responses in the Lowder matter | Redaction applied |
| 204 | HLL01039017 | HLL01039017 | | HLL01039017 | HLL01039017 | 1 | Venkataramana.M | Dr.Venkataramana Madireddy | Somaraju Indukuri | Johnson, James R. | RE: teleconference On Thursday Jan 10th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | 01/17/2019 09:25:20 AM | 01/17/2019 09:25:15 AM | RE: teleconference On Thursday Jan 10th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | | 01/18/2020 05:14:20 AM | Email | Attorney Client Privilege | Email thread providing legal advice of counsel from Hogan Lovells and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning regulatory and compliance issues | Redaction applied |
| 205 | HLL01039018 | HLL01039018 | | HLL01039017 | HLL01039018 | | Venkataramana.M | | | | | | | Hetero Labs_Authorization Letter_DRAFT | Christopher A. Fanelli | 01/11/2019 11:18:00 PM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing legal advice of counsel from Hogan Lovells concerning FDA compliance | de-designate |

In Re: Valsartan Products Liability Litigation (19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 206 | HLL01039086 | HLL01039086 | | HLL01039086 | HLL01039087 | 1 | Venkataramana.M | Dr.Venkataramana Madireddy | Johnson, James R. | Somaraju Indukuri | | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | 01/17/2019 07:54:47 PM | 01/17/2019 07:54:44 PM | | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | | 01/18/2020 05:14:20 AM | Email | Attorney Client Privilege | Email thread providing legal advice of counsel from Hogan Lovells and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning regulatory and compliance issues | Redaction applied |
| 207 | HLL01039087 | HLL01039087 | | HLL01039086 | HLL01039087 | | Venkataramana.M | | | | | | | | | Letter Authorisation | | 01/17/2019 07:17:49 AM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing legal advice of counsel from Hogan Lovells concerning FDA compliance | de-designate |
| 208 | HLL01039088 | HLL01039088 | | HLL01039088 | HLL01039088 | 0 | Venkataramana.M | Johnson, James R. | Dr.Venkataramana Madireddy | Somaraju Indukuri | | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | 01/17/2019 10:29:19 PM | 01/17/2019 10:29:33 PM | | RE: teleconference On Thursday Jan 10 th 6.00 pm (India time) and 7:30 AM (EST) with Lawyer | | 01/18/2020 05:14:14 AM | Email | Attorney Client Privilege | Email thread requesting legal advice of Hogan Lovells and providing information to facilitate counsel's legal advice regarding request and preparation for meeting with FDA | Redaction applied |

Classified as Restricted

| 209 | HLL01039089 | HLL01039089 | HLL01039089 | HLL01039089 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Dr. Manoranjan Kumar; Dr. C.Mohan Reddy | | FW: telecon ference On Thursda y Jan 10 th 6:00 pm (India time) and 7:30 AM (EST) with Lawyer | 01/18/2019 09:34:02 AM | 01/18/2019 09:33:56 AM | FW: telecon ference On Thursda y Jan 10 th 6:00 pm (India time) and 7:30 AM (EST) with Lawyer | | 01/19/2020 05:44:26 AM | Email | Attorney Client Privilege | Email thread providing and containing legal advice of counsel from Hogan Lovells and requesting and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning regulatory and compliance issues | Redaction applied |
| 210 | HLL01039755 | HLL01039755 | HLL01039755 | HLL01039756 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Johnson, James R. | Somaraju Indukuri | RE: Site layout | 02/02/2019 08:38:09 AM | 02/02/2019 08:38:02 AM | RE: Site layout | | 02/02/2020 10:51:38 AM | Email | Attorney Client Privilege | Email thread providing information to counsel from Hogan Lovells to facilitate counsel's legal advice regarding manufacturing compliance | |
| 211 | HLL01039756 | HLL01039756 | HLL01039755 | HLL01039756 | | Venkat arama na.M | | | | | | | APIs | K.Nageswara Rao | 01/26/2019 09:34:00 AM | Email Attach ment | Attorney Client Privilege | Attachment providing information to counsel from Hogan Lovells to facilitate and seek counsel's legal advice regarding manufacturing compliance | de-designate |
| 212 | HLL01039795 | HLL01039795 | HLL01039795 | HLL01039796 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Johnson, James R. | Somaraju Indukuri | RE: Site layout | 02/04/2019 06:18:11 PM | 02/04/2019 06:18:09 PM | RE: Site layout | | 02/04/2020 07:36:25 PM | Email | Attorney Client Privilege | Email thread providing information to facilitate Hogan Lovells' legal advice regarding FDA meeting request | Redaction applied |
| 213 | HLL01040365 | HLL01040365 | HLL01040365 | HLL01040365 | 0 | Venkat arama na.M | Soma raju Induk uri | Fanelli, Christopher A. | Dr.Venkatarama na Madireddy; Johnson, James R. | RE: Email request for early visa appoint ment ~ | 02/19/2019 01:16:49 AM | 02/19/2019 01:16:50 AM | RE: Email request for early visa appoint ment ~ | | 02/19/2020 02:10:46 PM | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | de-designate |

Classified as Restricted

| 214 | HLL01040666 | HLL01040666 | HLL01040666 | HLL01040666 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Dr. Manoranjan Kumar; Dr.Jyothi Ganti | Dr. C.Mohan Reddy; Dr. Vamsi Krishna Bandi | | FW: Meetin g Strateg y and Slide Deck | 02/28/2019 09:16:25 AM | 02/28/2019 09:16:19 AM | | FW: Meeting Strategy and Slide Deck | | 02/29/2020 09:55:26 AM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 215 | HLL01040724 | HLL01040724 | HLL01040724 | HLL01040724 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Dr. Manoranjan Kumar; Dr.Jyothi Ganti; Dr.C.Mohan Reddy | | | Fwd: Meetin g Strateg y and Slide Deck | 02/28/2019 10:26:51 PM | 02/28/2019 10:26:51 PM | | Fwd: Meeting Strategy and Slide Deck | | 02/29/2020 09:54:52 AM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 216 | HLL01040879 | HLL01040879 | HLL01040879 | HLL01040881 | 2 | Venkat arama na Madi reddy | Dr.Ve nkata rama na Madi reddy | Elyse Smith | Somaraju Indukuri | | RE: Meetin g Strateg y and Slide Deck | 03/02/2019 06:58:13 PM | 03/02/2019 06:58:06 PM | | RE: Meeting Strategy and Slide Deck | | 03/02/2020 02:06:15 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 217 | HLL01040880 | HLL01040880 | HLL01040879 | HLL01040881 | | Venkat arama na.M | | | | | Risk Assess ment outline updates on Sartan API_02. 03.2019 | | | | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attach ment | Attorney Client Privilege | Draft presentation prepared by HLL reflecting and containing counsel's legal advice regarding materials for March 13, 2019 FDA meeting | de-designate |
| 218 | HLL01040881 | HLL01040881 | HLL01040879 | HLL01040881 | | Venkat arama na.M | | | | | Questio ns from FDA for face to face meeting through Mail_M K_02-03-2019 | | | | Manoranjan Kumar | 03/02/2019 06:42:00 PM | Email Attach ment | Attorney Client Privilege | Draft report prepared by HLL reflecting and containing Hogan Lovells' legal advice regarding materials for March 13, 2019 FDA meeting | Remain privileged |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 46 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No. | Beg Bates | End Bates | Beg Attach | End Attach | # | Custodian | From | To | CC | Recipient | Subject | Date Sent | Date Received | Title | Author | Date | Type | Privilege | Description | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | HLL01040882 | HLL01040882 | HLL01040882 | HLL01040882 | 0 | Venkatarama na.M | Dr.Venkatarama na Madireddy | Elyse Smith | | Somaraju Indukuri | Re: Meeting Strategy and Slide Deck | 03/02/2019 10:00:39 PM | 03/02/2019 10:00:40 PM | Re: Meeting Strategy and Slide Deck | | 03/02/2020 02:06:16 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 220 | HLL01040883 | HLL01040883 | HLL01040883 | HLL01040883 | 0 | Venkatarama na.M | Elyse Smith | Dr.Venkataramana Madireddy | | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/02/2019 10:10:14 PM | 03/02/2019 10:10:34 PM | RE: Meeting Strategy and Slide Deck | | 03/02/2020 02:05:53 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 221 | HLL01040884 | HLL01040884 | HLL01040884 | HLL01040885 | 1 | Venkatarama na.M | Dr.Venkatarama na Madireddy | Elyse Smith | | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/03/2019 12:48:41 PM | 03/03/2019 12:48:35 PM | RE: Meeting Strategy and Slide Deck | | 03/02/2020 02:06:13 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 222 | HLL01040885 | HLL01040885 | HLL01040884 | HLL01040885 | | Venkatarama na.M | | | | | | | | Questions from FDA for face to face meeting through Mail_V MR_Corrected EMS 03 Mar 2019 | Manoranjan Kumar | 03/02/2019 08:31:00 PM | Email Attachment | Attorney Client Privilege | Draft report reflecting and containing Hogan Lovells' legal advice regarding preparation for meeting with FDA on March 13, 2019 | De-designate |
| 223 | HLL01040886 | HLL01040886 | HLL01040886 | HLL01040886 | 0 | Venkatarama na.M | Dr.Venkatarama na Madireddy | Elyse Smith | | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/04/2019 09:05:21 AM | 03/04/2019 09:05:15 AM | RE: Meeting Strategy and Slide Deck | | 03/03/2020 02:58:02 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |

Classified as Restricted

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 47 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | HLL01040951 | HLL01040951 | HLL01040951 | HLL01040952 | 1 | Venkatarama.M | Dr.Venkatarama na Madireddy | Elyse Smith | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/04/2019 05:52:27 PM | 03/04/2019 05:52:20 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:14:09 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 225 | HLL01040952 | HLL01040952 | HLL01040951 | HLL01040952 | | Venkatarama.M | | | | Questions from face to face meeting through Mail_V MR_04 03 2019 | | | | Manoranjan Kumar | 03/03/2019 06:12:00 PM | Email Attachment | Attorney Client Privilege | Draft report reflecting and containing Hogan Lovells' legal advice regarding materials for FDA meeting on March 13, 2019 | De-designate |
| 226 | HLL01040953 | HLL01040953 | HLL01040953 | HLL01040953 | 0 | Venkatarama.M | Dr.Venkatarama na Madireddy | Elyse Smith | Somaraju Indukuri | RE: Meeting Strategy and Slide Deck | 03/04/2019 06:37:00 PM | 03/04/2019 06:36:55 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:57 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 227 | HLL01040954 | HLL01040954 | HLL01040954 | HLL01040954 | 1 | Venkatarama.M | Dr.Venkatarama na Madireddy | Dr. Manoranjan Kumar; Dr.Jyothi Ganti | Dr. C.Mohan Reddy | FW: Meeting Strategy and Slide Deck | 03/04/2019 07:24:47 PM | 03/04/2019 07:24:42 PM | FW: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:56 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 228 | HLL01040955 | HLL01040955 | HLL01040954 | HLL01040955 | | Venkatarama.M | | | | | | | FDA Slides 04 Mar 2019 | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attachment | Attorney Client Privilege | Draft presentation reflecting and containing Hogan Lovells' legal advice regarding meeting with FDA on March 13, 2019 | de-designate |

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 48 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 229 | HLL01040956 | HLL01040956 | HLL01040956 | HLL01040956 | 0 | Venkat arama na.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | RE: Meetin g Strateg y and Slide Deck | 03/04/2019 07:43:32 PM | 03/04/2019 07:43:52 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:10 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 230 | HLL01040957 | HLL01040957 | HLL01040957 | HLL01040958 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Elyse Smith | Somaraju Indukuri | RE: Meetin g Strateg y and Slide Deck | 03/04/2019 07:55:44 PM | 03/04/2019 07:55:39 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:56 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 231 | HLL01040959 | HLL01040959 | HLL01040959 | HLL01040960 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Elyse Smith | Somaraju Indukuri | RE: Meetin g Strateg y and Slide Deck | 03/04/2019 08:04:21 PM | 03/04/2019 08:04:14 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:50 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 232 | HLL01040960 | HLL01040960 | HLL01040959 | HLL01040960 | | Venkat arama na.M | | | | | | | FDA Slides 04 Mar 2019 | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attach ment | Attorney Client Privilege | Draft presentation reflecting and containing Hogan Lovells' legal advice regarding FDA meeting materials on March 13, 2019 | de-designate |
| 233 | HLL01040973 | HLL01040973 | HLL01040973 | HLL01040973 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Elyse Smith | Somaraju Indukuri | RE: Meetin g Strateg y and Slide Deck | 03/04/2019 08:29:40 PM | 03/04/2019 08:29:36 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:56 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 234 | HLL01040974 | HLL01040974 | HLL01040974 | HLL01040976 | 2 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Dr. Manoranjan Kumar | | FW: Meetin g Strateg y and Slide Deck | 03/04/2019 08:56:58 PM | 03/04/2019 08:56:50 PM | FW: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:57 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No. | | | | | From | | To | CC | Subject | Date | Date | Subject 2 | Date | | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | HLL01040975 | HLL01040975 | HLL01040974 | HLL01040976 | Venkat arama na.M | | | | | | | Hetero FDA Reg Mtg Workin g Draft Slides 04 Mar 2019 | Venkata M. Ramana | 03/04/2019 08:50:11 PM | Email Attach ment | Attorney Client Privilege | Draft presentation reflecting and containing Hogan Lovells' legal advice regarding materials for FDA meeting on March 13, 2019 | de-designate |
| 236 | HLL01040976 | HLL01040976 | HLL01040974 | HLL01040976 | Venkat arama na.M | | | | | | | Hetero FDA Reg Mtg Workin g Draft Slides 04 Mar 2019 | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attach ment | Attorney Client Privilege | Draft presentation reflecting and containing Hogan Lovells' legal advice regarding materials for FDA meeting on March 13, 2019 | de-designate |
| 237 | HLL01040977 | HLL01040977 | HLL01040977 | HLL01040977 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Elyse Smith | Somaraju Indukuri | RE: Meetin g Strateg y and Slide Deck | 03/04/2019 09:02:46 PM | 03/04/2019 09:02:41 PM | RE: Meeting Strategy and Slide Deck | 03/04/2020 05:14:09 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 238 | HLL01040978 | HLL01040978 | HLL01040978 | HLL01040978 0 | Venkat arama na.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | RE: Meetin g Strateg y and Slide Deck | 03/04/2019 09:04:15 PM | 03/04/2019 09:04:39 PM | RE: Meeting Strategy and Slide Deck | 03/04/2020 05:12:30 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 239 | HLL01041810 | HLL01041810 | HLL01041810 | HLL01041832 5 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Johnson, James R.; Elyse Smith | Fanelli, Christopher A.; Somaraju Indukuri | FW: FDA Face to Face Regulat ory Meetin g - Hetero Labs Limited, India - Respon se Request e | 03/05/2019 11:10:22 AM | 03/05/2019 11:09:51 AM | FW: FDA Face to Face Regulat ory Meeting - Hetero Labs Limited, India - Respons e Request ed | 03/04/2020 05:14:05 PM | Email | Attorney Client Privilege | Email providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | HLL01041811 | HLL01041811 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Hetero FDA Reg Mtg Working Draft Slides 04 Mar 2019 | Venkata M. Ramana | 03/04/2019 11:30:16 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 241 | HLL01041812 | HLL01041812 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Attachment-3 | bhaskar.t | 03/04/2019 05:53:04 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 242 | HLL01041814 | HLL01041814 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Irbesartan U-1 | DurgaPrasad GNS | 03/04/2019 10:12:34 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 243 | HLL01041815 | HLL01041815 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Irbesartan U-9 | DurgaPrasad GNS | 03/04/2019 10:33:48 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 244 | HLL01041816 | HLL01041816 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Losartan Potassium U-1 | DurgaPrasad GNS | 03/04/2019 10:01:57 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 245 | HLL01041817 | HLL01041817 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Losartan Potassium U-9 | DurgaPrasad GNS | 03/04/2019 10:30:40 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 246 | HLL01041820 | HLL01041820 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Valsartan U-1 | DurgaPrasad GNS | 03/04/2019 10:20:21 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 247 | HLL01041821 | HLL01041821 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Valsartan U-9 | DurgaPrasad GNS | 03/04/2019 10:38:48 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 248 | HLL01041824 | HLL01041824 | HLL01041810 | HLL01041832 | Venkatarama.M | | | | | | Irbesartan U-1 | DurgaPrasad GNS | 03/04/2019 08:11:53 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | HLL01041825 | HLL01041825 | HLL01041810 | HLL01041832 | Venkatarama na.M | | | | | | | | Irbesartan U-IX | DurgaPrasad GNS | 03/04/2019 08:28:44 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 250 | HLL01041826 | HLL01041826 | HLL01041810 | HLL01041832 | Venkatarama na.M | | | | | | | | Losartan Potassium U-1 | DurgaPrasad GNS | 03/04/2019 08:05:56 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 251 | HLL01041827 | HLL01041827 | HLL01041810 | HLL01041832 | Venkatarama na.M | | | | | | | | Losartan Potassium-U-IX | DurgaPrasad GNS | 03/04/2019 10:54:30 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 252 | HLL01041830 | HLL01041830 | HLL01041810 | HLL01041832 | Venkatarama na.M | | | | | | | | Valsartan -U-IX | DurgaPrasad GNS | 03/04/2019 08:25:39 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 253 | HLL01041831 | HLL01041831 | HLL01041810 | HLL01041832 | Venkatarama na.M | | | | | | | | Valsartan U-1 | DurgaPrasad GNS | 03/04/2019 08:10:03 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 254 | HLL01041832 | HLL01041832 | HLL01041810 | HLL01041832 | Venkatarama na.M | | | | | | | | Information for face to face Regulatory meeting mail dated 23 Feb 2019 | venkataraman a.m | 03/05/2019 12:05:33 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |

Classified as Restricted

| 255 | HLL01042491 | HLL01042491 | HLL01042491 | HLL01042491 | 0 | Venkat arama na.M | Elyse Smith | 'Johnson, James R.'; Dr.Venkataramana Madireddy | 'Fanelli, Christopher A.'; Somaraju Indukuri | | RE: FDA Face to Face Regulatory Meeting - Hetero Labs Limited, India - Response Requeste | 03/05/2019 08:16:56 PM | 03/05/2019 08:17:11 PM | RE: FDA Face to Face Regulatory Meeting - Hetero Labs Limited, India - Response Requested | 03/05/2020 07:13:53 PM | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 256 | HLL01042572 | HLL01042572 | HLL01042572 | HLL01042572 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Elyse Smith | Somaraju Indukuri | | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/06/2019 05:04:50 PM | 03/06/2019 05:04:48 PM | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/05/2020 07:15:08 PM | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | de-designate |
| 257 | HLL01042575 | HLL01042575 | HLL01042575 | HLL01042576 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Elyse Smith | Somaraju Indukuri | | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/06/2019 09:53:39 PM | 03/06/2019 09:53:36 PM | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/05/2020 09:15:03 PM | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 258 | HLL01042576 | HLL01042576 | HLL01042575 | HLL01042576 | | Venkat arama na.M | | | | | | | | Draft | Regalla Venugopala Reddy | 03/06/2019 09:33:00 PM | Email Attachment | Attorney Client Privilege | Draft report providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | From | To | CC | | | | | | | Subject | | Date Sent | Date Received | | | Attachment | | Date | | Type | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | HLL01042866 | HLL01042866 | | HLL01042866 | HLL01042866 | 0 | Venkataramana.M | Elyse Smith | Dr.Venkataramana Madireddy | | Somaraju Indukuri | | | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/07/2019 03:58:41 AM | 03/07/2019 03:58:55 AM | RE: Thoughts on Next Steps to Prepare for FDA Meeting | 03/06/2020 09:14:13 PM | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | de-designate |
| 260 | HLL01043824 | HLL01043824 | | HLL01043824 | HLL01043825 | 1 | Venkataramana.M | Dr.Venkatarama na Madireddy | Johnson, James R. | | Somaraju Indukuri | | | Hetero PPT slides for March 13 2019 meeting | 03/13/2019 12:07:15 AM | 03/13/2019 12:07:16 AM | Hetero PPT slides for March 13 2019 meeting | 03/12/2020 07:10:13 AM | Email | Attorney Client Privilege | Email providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 261 | HLL01043825 | HLL01043825 | | HLL01043824 | HLL01043825 | | Venkataramana.M | | | | | | | | | | Hetero FDA Meeting Final Slides_ March 8 2019 | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attachment | Attorney Client Privilege | Draft presentation providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA on March 13, 2019 | de-designate |
| 262 | HLL01044397 | HLL01044397 | | HLL01044397 | HLL01044398 | 1 | Venkataramana.M | Dr.Venkatarama na Madireddy | Johnson, James R. | | Somaraju Indukuri; Elyse Smith | | | MOM Draft | 03/27/2019 07:04:55 PM | 03/27/2019 07:04:38 PM | MOM Draft | 03/27/2020 08:32:38 AM | Email | Attorney Client Privilege | Email requesting Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft response to FDA inspection report after March 13, 2019 meeting with FDA | de-designate |
| 263 | HLL01044398 | HLL01044398 | | HLL01044397 | HLL01044398 | | Venkataramana.M | | | | | | | | | | MOM post face to face meeting 13 March 2019 | Venkata M. Ramana | 03/27/2019 03:10:00 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft response to FDA inspection report after March 13, 2019 meeting with FDA | de-designate |
| 264 | HLL01054444 | HLL01054444 | | HLL01054444 | HLL01054447 | 3 | Venkataramana.M | Dr.Venkatarama na Madireddy | Johnson, James R. | | Somaraju Indukuri | | | Inspectional observations Response HLL IX | 06/27/2019 08:57:03 PM | 06/27/2019 08:56:54 PM | Inspectional observations Response HLL IX | 06/27/2019 08:56:57 PM | Email | Attorney Client Privilege | Email providing information to Hogan Lovells facilitate counsel's legal advice regarding FDA inspection report (May 06-14, 2019) and responses | de-designate |

Classified as Restricted

| 265 | HLL01054445 | HLL01054445 | | HLL01054444 | HLL01054447 | | Venkat arama na.M | | | | | | | | | Hetero Labs Limited Unit IX 483 # 300909 3782 | Christie, Sandra | 05/14/2019 02:16:49 PM | | Email Attach ment | | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA inspection report (May 06-14, 2019) and responses | de-designate |
| 266 | HLL01054446 | HLL01054446 | | HLL01054444 | HLL01054447 | | Venkat arama na.M | | | | | | | | | Inspecti onal Observa tion Respons e FEI # 300909 3782 PDF | venkataraman a.m | 06/05/2019 11:27:33 PM | | Email Attach ment | | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA inspection report (May 06-14, 2019) and responses | de-designate |
| 267 | HLL01054447 | HLL01054447 | | HLL01054444 | HLL01054447 | | Venkat arama na.M | | | | | | | | | Corresp ondanc e Letter FEI # 300909 3782 | | 06/05/2019 06:57:59 PM | | Email Attach ment | | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA inspection report (May 06-14, 2019) and responses | de-designate |
| 268 | HLL01055028 | HLL01055028 | | HLL01055028 | HLL01055029 | 1 | Venkat arama na.M | Dr. Vams i Krish na Bandi | Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy | | Fwd: telecon ference on July 16 th 7.00am EST]/ 4:30 PM IST | 07/22/2019 07:03:28 AM | 07/22/2019 07:03:32 AM | | Fwd: teleconf erence on July 16 th 7.00am EST]/ 4:30 PM IST | | 07/22/2019 07:03:32 AM | | Email | Attorney Client Privilege | Email thread providing and containing Hogan Lovells' legal advice regarding FDA inspection classification | Redaction applied |
| 269 | HLL01055029 | HLL01055029 | | HLL01055028 | HLL01055029 | | Venkat arama na.M | | | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2 | FanelCA | 07/22/2019 06:24:00 AM | | Email Attach ment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | Remain privileged |

Classified as Restricted

| 270 | HLL01055031 | HLL01055031 | | HLL01055030 | HLL01055031 | | Venkatarama.M | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2 | FanelCA | 07/22/2019 06:24:00 AM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | Remain privileged |
| 271 | HLL01055043 | HLL01055043 | | HLL01055042 | HLL01055043 | | Venkatarama.M | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2 | FanelCA | 07/22/2019 06:24:00 AM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | Remain privileged |
| 272 | HLL01055071 | HLL01055071 | | HLL01055070 | HLL01055071 | | Venkatarama.M | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v2_MK_22-07-2019 (1) vam | FanelCA | 07/22/2019 06:35:00 PM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | Remain privileged |
| 273 | HLL01055072 | HLL01055072 | | HLL01055072 | HLL01055073 | 1 | Venkatarama.M | Dr.Venkatarama na Madireddy | Johnson, James R. | Dr. Manoranjan Kumar; Dr. Mahesh HRK; christopher.fanelli@hoganlovells.com; jane.kalinina@hoganlovells.com; Somaraju Indukuri | RE: teleconference on July 16 th 7.00am EST]/ 4:30 PM IST | 07/22/2019 09:47:56 PM | 07/22/2019 09:47:40 PM | RE: teleconference on July 16 th 7.00am EST]/ 4:30 PM IST | | 07/22/2019 09:47:55 PM | Email | Attorney Client Privilege | Email thread providing Hogan Lovells' legal advice and requesting and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report (May 6-14, 2019 inspection) | Redaction applied |

| 274 | HLL01055073 | HLL01055073 | | HLL01055072 | HLL01055073 | | Venkatarama.M | | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT | FanelCA | 07/22/2019 06:35:00 PM | | | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | Remain privileged |
| 275 | HLL01055074 | HLL01055074 | | HLL01055074 | HLL01055074 | 0 | Venkatarama.M | Dr.Venkatarama Madireddy | Dr. Vamsi Krishna Bandi | | Fwd: teleconference on July 16 th 7.00am EST]/ 4:30 PM IST | 07/23/2019 06:32:07 AM | 07/23/2019 06:32:08 AM | | Fwd: teleconference on July 16 th 7.00am EST]/ 4:30 PM IST | | 07/23/2019 06:30:19 AM | | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA | Redaction applied |
| 276 | HLL01055075 | HLL01055075 | | HLL01055075 | HLL01055077 | 2 | Venkatarama.M | Fanelli, Christopher A. | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar; Dr. Mahesh HRK; Somaraju Indukuri; Johnson, James R.; Kalinina, Jane | RE: teleconference on July 16 th 7.00am EST]/ 4:30 PM IST | 07/24/2019 01:58:04 AM | 07/24/2019 01:58:21 AM | | RE: teleconference on July 16 th 7.00am EST]/ 4:30 PM IST | | 07/24/2019 01:58:20 AM | | Email | Attorney Client Privilege | Email providing Hogan Lovells' legal advice regarding draft submission to FDA concerning inspection report (May 6-14, 2019 inspection) | Redaction applied |
| 277 | HLL01055076 | HLL01055076 | | HLL01055075 | HLL01055077 | | Venkatarama.M | | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 REDLINE | FanelCA | 07/24/2019 01:10:00 AM | | | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | Remain privileged |
| 278 | HLL01055077 | HLL01055077 | | HLL01055075 | HLL01055077 | | Venkatarama.M | | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 CLEAN | FanelCA | 07/24/2019 01:45:00 AM | | | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | de-designate |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 57 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | Custodian | From | To | CC | Subject | Date Sent | Date Received | Subject 2 | | Date | Type | Privilege | Description | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | HLL01055079 | HLL01055079 | HLL01055079 | HLL01055080 | 1 | Venkatarama na.M | Dr. Manoranjan Kumar | Dr.Venkataramana Madireddy | Dr.C.Mohan Reddy | RE: DRAFT | 07/24/2019 05:11:30 PM | 07/24/2019 05:11:32 PM | RE: DRAFT | | 07/24/2019 05:11:32 PM | Email | Work Product | Email prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding FDA inspection report | de-designate |
| 280 | HLL01055080 | HLL01055080 | HLL01055079 | HLL01055080 | | Venkatarama na.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 CLEAN_MK_24-07-2019 | FanelCA | 07/24/2019 05:08:00 PM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | Remain privileged |
| 281 | HLL01055081 | HLL01055081 | HLL01055081 | HLL01055082 | 1 | Venkatarama na Madi reddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Dr. Mahesh HRK; Somaraju Indukuri; Johnson, James R.; Kalinina, Jane | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/24/2019 06:27:22 PM | 07/24/2019 06:27:17 PM | RE: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | 07/24/2019 06:27:21 PM | Email | Attorney Client Privilege | Email thread providing Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report (May 6-14, 2019 inspection) | Redaction applied |
| 282 | HLL01055082 | HLL01055082 | HLL01055081 | HLL01055082 | | Venkatarama na.M | | | | | | | Hetero Labs Limited Unit IX Letter to FDA_HL DRAFT v3 CLEAN | FanelCA | 07/24/2019 01:45:00 AM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report (May 6-14, 2019 inspection) | de-designate |
| 283 | HLL01055083 | HLL01055083 | HLL01055083 | HLL01055083 | 0 | Venkatarama na Madi reddy | Johnson, James R. | Fanelli, Christopher A.; Dr. Manoranjan Kumar; Dr. Mahesh HRK; Somaraju Indukuri; Kalinina, Jane | Re: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/24/2019 07:36:52 PM | 07/24/2019 07:36:53 PM | Re: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | 07/24/2019 07:36:22 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice regarding preparation for meeting with FDA and draft letter to FDA | Redaction applied |

| 284 | HLL01055120 | HLL01055120 | | HLL01055120 | HLL01055120 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Dr. C.Mohan Reddy | Dr. Vamsi Krishna Bandi | | FW: telecon ference on July 16 th 7.00am EST)/ 4:30 PM IST | 07/26/2019 08:38:45 AM | 07/26/2019 08:38:36 AM | | FW: teleconf erence on July 16 th 7.00am EST)/ 4:30 PM IST | | 07/26/2019 08:38:41 AM | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft letter to FDA and preparation for meeting with FDA | Redaction applied |
| 285 | HLL01055121 | HLL01055121 | | HLL01055120 | HLL01055123 | 2 | Venkat arama na.M | Johns on, Jame s R. | francis.godwin@fda. hhs.gov; Ganjawala, Milind | Johnson, James R. | | Hetero Labs Limited' s Unit IX (FEI: 300909 3782): Informa tion Update Regardi ng FDA's May 2019 Inspecti o | 07/25/2019 09:08:44 PM | 07/25/2019 09:08:45 PM | | Hetero Labs Limited' s Unit IX (FEI_ 300909 3782)_ Informa tion Update Regardi ng FDA's May 2019 Inspecti on | | | Email Attach ment | Attorney Client Privilege | Email providing information to FDA in order to obtain legal advice regarding FDA inspection classification | de-designate |
| 286 | HLL01055122 | HLL01055122 | | HLL01055120 | HLL01055123 | | Venkat arama na.M | | | | | | | | | | Hetero Labs Limited' s Unit IX (FEI 300909 3782)_I nformat ion Update Regardi ng FDA's May 2019 Inspecti on | JohnsJR | 07/25/2019 08:54:09 PM | Email Attach ment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection classification | de-designate |

| 287 | HLL01055123 | HLL01055123 | | HLL01055120 | HLL01055123 | | Venkatarama.M | | | | | | Attachment 1_March 13, 2019 Meeting Presentation Slides | Venkata M. Ramana | 01/25/2019 07:04:27 PM | | Email Attachment | Attorney Client Privilege | Draft presentation reflecting and containing Hogan Lovells' legal advice regarding FDA meeting materials for meeting on March 13, 2019 | de-designate |
| 288 | HLL01056790 | HLL01056790 | | HLL01056790 | HLL01056793 | 1 | Venkatarama.M | Dr. Manoranjan Kumar | Johnson, James R. | Dr.Venkataramana Madireddy; Somaraju Indukuri; Dr. Mahesh HRK; Dr. Vamsi Krishna Bandi | Fwd: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | 08/27/2019 09:27:24 AM | 08/27/2019 09:27:31 AM | Fwd: teleconference on July 16 th 7.00am EST)/ 4:30 PM IST | | 08/27/2019 09:27:31 AM | Email | | Attorney Client Privilege | Email requesting Hogan Lovells' legal advice regarding FDA inspection classification | Redaction applied |
| 289 | HLL01056791 | HLL01056791 | | HLL01056790 | HLL01056793 | 2 | Venkatarama.M | Johnson, James R. | francis.godwin@fda.hhs.gov; Ganjawala, Milind | Johnson, James R. | Hetero Labs Limited's Unit IX (FEI: 3009093782): Information Update Regarding FDA's May 2019 Inspectio | 07/25/2019 09:08:44 PM | 07/25/2019 09:08:45 PM | Hetero Labs Limited's Unit IX (FEI_3009093782)_Information Update Regarding FDA's May 2019 Inspection | | | Email Attachment | Attorney Client Privilege | Email providing information to FDA in order to obtain legal advice regarding FDA inspection classification | de-designate |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | Beg Bates | End Bates | Beg Attach | End Attach | # | Author | From | To | CC | Subject | Date Sent | Date Received | File Name | Author2 | Date | Type | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | HLL01056792 | HLL01056792 | HLL01056790 | HLL01056793 | | Venkatarama.M | | | | | | | Hetero Labs Limited's Unit IX (FEI 3009093782)_Information Update Regarding FDA's May 2019 Inspection | JohnsJR | 07/25/2019 08:54:09 PM | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection classification | de-designate |
| 291 | HLL01056793 | HLL01056793 | HLL01056790 | HLL01056793 | | Venkatarama.M | | | | | | | Attachment 1_March 13, 2019 Meeting Presentation Slides | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attachment | Attorney Client Privilege | Draft presentation reflecting and containing Hogan Lovells' legal advice regarding FDA meeting materials for meeting on March 13, 2019 | de-designate |
| 292 | HLL01056840 | HLL01056840 | HLL01056840 | HLL01056840 | 0 | Venkatarama.M | Johnson, James R. | Dr. Manoranjan Kumar | Dr.Venkatarama na Madireddy; Somaraju Indukuri; Dr. Mahesh HRK; Dr. Vamsi Krishna Bandi | Re: teleconference on July 16th 7.00am EST)/ 4:30 PM IST | 08/27/2019 05:10:44 PM | 08/27/2019 05:10:59 PM | Re: teleconference on July 16th 7.00am EST)/ 4:30 PM IST | | 08/27/2019 05:10:59 PM | Email | Attorney Client Privilege | Email thread requesting Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA classification (FDA August 9, 2019 letter) | Redaction applied |
| 293 | HLL01056841 | HLL01056841 | HLL01056841 | HLL01056842 | 1 | Venkatarama.M | Dr.Venkatarama na Madireddy | Johnson, James R. | Somaraju Indukuri; Dr. Mahesh HRK; Dr. Manoranjan Kumar | RE: teleconference on July 16th 7.00am EST)/ 4:30 PM IST | 08/27/2019 05:14:05 PM | 08/27/2019 05:13:00 PM | RE: teleconference on July 16th 7.00am EST)/ 4:30 PM IST | | 08/27/2019 05:14:00 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding request and preparation for meeting with FDA | Redaction applied |
| 294 | HLL01056842 | HLL01056842 | HLL01056841 | HLL01056842 | | Venkatarama.M | | | | | | | Notification | | 08/27/2019 04:42:46 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding OAI and materials for FDA meeting | de-designate |

Classified as Restricted

| 295 | HLL01057044 | HLL01057044 | | HLL01057044 | HLL01057045 | 1 | Venkatarama na.M | Dr.Venkata rama na Madi reddy | Dr. Manoranjan Kumar | Dr. Vamsi Krishna Bandi | RE: Hetero letter to FDA request ing meetin g_HL DRAFT | 09/03/2019 02:32:41 PM | 09/03/2019 02:32:00 PM | | RE: Hetero letter to FDA requesti ng meeting _HL DRAFT | | 09/03/2019 02:32:40 PM | Email | Attorney Client Privilege | Email providing Hogan Lovells' legal advice regarding draft submission to FDA concerning inspection classification and meeting request | Redaction applied |
| 296 | HLL01057045 | HLL01057045 | | HLL01057044 | HLL01057045 | | Venkatarama na.M | | | | | | | FanelCA | 08/28/2019 10:28:00 PM | Hetero Labs Limited Unit IX Update and Meeting Request _HL MVR_ DRAFT | | Email Attach ment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection classification (FDA August 9, 2019 letter) | Remain privileged |
| 297 | HLL01057046 | HLL01057046 | | HLL01057046 | HLL01057047 | 1 | Venkatarama na.M | Dr. Man oranj an Kuma r | Dr.Venkataramana Madireddy | | RE: Hetero letter to FDA request ing meetin g_HL DRAFT | 09/03/2019 02:34:24 PM | 09/03/2019 02:34:26 PM | | RE: Hetero letter to FDA requesti ng meeting _HL DRAFT | | 09/03/2019 02:34:26 PM | Email | Attorney Client Privilege | Email providing Hogan Lovells' legal advice regarding draft submission to FDA concerning inspection report and meeting request | Redaction applied |
| 298 | HLL01057047 | HLL01057047 | | HLL01057046 | HLL01057047 | | Venkatarama na.M | | | | | | | FanelCA | 09/03/2019 10:52:00 AM | Hetero Labs Limited Unit IX Update and Meeting Request _HL DRAFT_ MK_03- 09-2019 | | Email Attach ment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report and inspection classification (FDA August 9, 2019 letter) | Remain privileged |
| 299 | HLL01057055 | HLL01057055 | | HLL01057055 | HLL01057056 | 1 | Venkatarama na.M | Dr. Man oranj an Kuma r | Dr.Venkataramana Madireddy | | RE: Hetero letter to FDA request ing meetin g_HL DRAFT | 09/03/2019 06:10:54 PM | 09/03/2019 06:10:56 PM | | RE: Hetero letter to FDA requesti ng meeting _HL DRAFT | | 09/03/2019 06:10:56 PM | Email | Attorney Client Privilege | Email providing Hogan Lovells' legal advice regarding draft submission to FDA concerning inspection report and meeting request | Redaction applied |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 62 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 300 | HLL01057056 | HLL01057056 | | HLL01057055 | HLL01057056 | | Venkatarama na.M | | | | | | Hetero Labs Limited Unit IX Update and Meeting Request _HL DRAFT_ MK-03-09-2019-ver-2 | FanelCA | 09/03/2019 06:10:00 PM | | | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection report and classification (FDA August 9, 2019 letter) | | Remain privileged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | HLL01057057 | HLL01057057 | | HLL01057057 | HLL01057058 | 1 | Venkatarama na.M | Dr.Venkata rama na Madi reddy | Johnson, James R. | | Dr. Vamsi Krishna Bandi; Somaraju Indukuri; Dr. Manoranjan Kumar | RE: Hetero letter to FDA request ing meeting_HL DRAFT | 09/03/2019 06:36:33 PM | 09/03/2019 06:36:00 PM | | 09/03/2019 06:36:33 PM | Email | Attorney Client Privilege | RE: Hetero letter to FDA requesting _HL DRAFT | Email thread providing Hogan Lovells' legal advice regarding draft submission relating to FDA inspection classification (FDA August 9, 2019 letter) | | Redaction applied |
| 302 | HLL01057058 | HLL01057058 | | HLL01057057 | HLL01057058 | | Venkatarama na.M | | | | | | Hetero Labs Limited Unit IX Update and Meeting Request _HLL-IX Sep 3 2019 | FanelCA | 09/03/2019 06:10:00 PM | | | Email Attachment | Attorney Client Privilege | Draft submission to FDA containing Hogan Lovells' legal advice regarding FDA inspection classification (FDA August 9, 2019 letter) | | Remain privileged |
| 303 | HLL01057059 | HLL01057059 | | HLL01057059 | HLL01057061 | 1 | Venkatarama na.M | Johns on, Jame s R. | Dr.Venkataramana Madireddy | | Dr. Vamsi Krishna Bandi; Somaraju Indukuri; Dr. Manoranjan Kumar; Fanelli, Christopher A. | RE: Hetero letter to FDA request ing meeting_HL DRAFT | 09/04/2019 02:11:19 AM | 09/04/2019 02:11:41 AM | | 09/04/2019 02:11:40 AM | Email | Attorney Client Privilege | RE: Hetero letter to FDA requesting _HL DRAFT | Email providing Hogan Lovells' legal advice regarding draft submission to FDA concerning inspection report and meeting request | | Redaction applied |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | HLL01057060 | HLL01057060 | | HLL01057059 | HLL01057061 | 1 | Venkataramana.M | Johnson, James R. | Ganjawala, Milind | Johnson, James R. | Meeting Request to Discuss FDA's Inspection Classification of Hetero Labs Limited's Unit IX Manufacturing Site (FEI: 3009093782) | 09/04/2019 02:10:04 AM | 09/04/2019 02:10:05 AM | Meeting Request to Discuss FDA's Inspection Classification of Hetero Labs Limited's Unit IX Manufacturing Site (FEI_3009093782) | | Email Attachment | Attorney Client Privilege | Email to FDA containing counsel's legal advice regarding FDA inspection and meeting | de-designate |
| 305 | HLL01057061 | HLL01057061 | | HLL01057059 | HLL01057061 | | Venkataramana.M | | | | | | | Hetero Unit IX Meeting Request _3_Sept _2019 | JohnsJR | 09/04/2019 01:57:37 AM | Email Attachment | Attorney Client Privilege | Draft submission containing Hogan Lovells' legal advice regarding FDA inspection | De-designate |
| 306 | HLL01057064 | HLL01057064 | | HLL01057064 | HLL01057066 | 1 | Venkataramana.Madireddy | Dr.Venkatarama na Madireddy | Srinivasulu.Medam | | FW: Hetero letter to FDA requesting meeting_HL DRAFT | 09/04/2019 10:53:05 AM | 09/04/2019 10:52:00 AM | FW: Hetero letter to FDA requesting meeting _HL DRAFT | | 09/04/2019 10:53:00 AM | Email | Attorney Client Privilege | Email thread providing Hogan Lovells' legal advice and providing information to Hogan lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection and meeting request | de-designate |

Classified as Restricted

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 64 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 307 | HLL01057065 | HLL01057065 | | HLL01057064 | HLL01057066 | 1 | Venkat arama na.M | Johns on, Jame s R. | Ganjawala, Milind | Johnson, James R. | Meeting Request to Discuss FDA's Inspecti on Classific ation of Hetero Labs Limited's Unit IX Manufa cturing Site (FEI: 300909 3782) | 09/04/2019 02:10:04 AM | 09/04/2019 02:10:05 AM | Meeting Request to Discuss FDA's Inspecti on Classific ation of Hetero Labs Limited's Unit IX Manufa cturing Site (FEI_ 300909 3782) | | | Email Attach ment | Attorney Client Privilege | Email from Hogan Lovells to FDA regarding FDA inspection and meeting request | de-designate |
| 308 | HLL01057066 | HLL01057066 | | HLL01057064 | HLL01057066 | | Venkat arama na.M | | | | | | | | Hetero Unit IX Meeting Request _3_Sept _2019 | JohnsJR | 09/04/2019 01:57:37 AM | Email Attach ment | Attorney Client Privilege | Letter from Hogan lovells to FDA regarding FDA inspection and meeting request | de-designate |
| 309 | HLL01059060 | HLL01059060 | | HLL01059058 | HLL01059061 | | Venkat arama na.M | | | | | | | | Q & a from Hetero USA 7 10 2019 | Venkata M. Ramana | 10/05/2019 03:58:00 PM | Email Attach ment | Work Product | Draft memorandum prepared by HLL at the request of HLL's counsel in connection with pending Valsartan litigation concerning HLL's corporate and product information | Remain privileged |
| 310 | HLL01059061 | HLL01059061 | | HLL01059058 | HLL01059061 | | Venkat arama na.M | | | | | | | | Org | Venkata M. Ramana | 10/07/2019 02:33:40 PM | Email Attach ment | Work Product | Draft presentation prepared by HLL at the request of HLL's counsel in connection with pending Valsartan litigation concerning HLL's corporate information | |
| 311 | HLL01059223 | HLL01059223 | | HLL01059223 | HLL01059223 | 0 | Venkat arama na.M | John Thall emer | Dr.Venkataramana Madireddy; Vijay Nasare | | FW: Valsarta n Docum ent Collecti on and Custodi ans | 10/14/2019 09:00:00 PM | 10/14/2019 09:00:04 PM | FW: Valsarta n Docum ent Collecti on and Custodi ans | | 10/14/2019 09:00:03 PM | Email | Work Product | Email thread prepared by HLL in connection with pending litigation requesting and providing information to HLL's counsel to facilitate counsel's legal advice relating to discovery responses in Valsartan litigation | de-designate |

| 312 | HLL01059295 | HLL01059295 | HLL01059295 | HLL01059295 | 0 | Venkat arama na.M | Dr. Man oranj an Kuma r | msosa@thegintegra group.com; james.johnson@hog anlovells.com | Somaraju Indukuri; Dr.Venkataramana Madireddy | FW: Telecon ference Regulat ory Meetin g Request from FDA | 10/16/2019 09:41:28 AM | 10/16/2019 09:41:31 AM | FW: Telecon ference Regulat ory Meeting Request from FDA | | 10/16/2019 09:41:30 AM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells and HLL's consultant requesting and providing Hogan Lovells' legal advice and opinion regarding FDA inspection classification | de-designate |
| 313 | HLL01059350 | HLL01059350 | HLL01059350 | HLL01059350 | 0 | Venkat arama na.M | Dr. Man oranj an Kuma r | Johnson, James R.; msosa@thegintegra group.com | Somaraju Indukuri; Dr.Venkataramana Madireddy; Fanelli, Christopher A.; Roberts, Daniel J. | Re: Telecon ference Regulat ory Meetin g Request from FDA | 10/17/2019 09:06:46 AM | 10/17/2019 09:06:49 AM | Re: Telecon ference Regulat ory Meeting Request from FDA | | 10/17/2019 09:06:48 AM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells, and HLL's consultant requesting and providing Hogan Lovells' legal advice and opinion regarding FDA inspection classification | Redaction applied |
| 314 | HLL01059528 | HLL01059528 | HLL01059528 | HLL01059528 | 0 | Venkat arama na.M | msos a@th egint egrag roup. com | Johnson, James R.; Dr. Manoranjan Kumar | Somaraju Indukuri; Dr.Venkataramana Madireddy; Fanelli, Christopher A.; Roberts, Daniel J. | RE: Telecon ference Regulat ory Meetin g Request from FDA | 10/19/2019 09:12:28 PM | 10/19/2019 09:13:07 PM | RE: Telecon ference Regulat ory Meeting Request from FDA | | 10/19/2019 09:13:06 PM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells and HLL's consultant requesting and providing Hogan Lovells' legal advice and opinion regarding FDA inspection classification and meeting with FDA | Redaction applied |
| 315 | HLL01059744 | HLL01059744 | HLL01059743 | HLL01059744 | | Venkat arama na.M | | | | | | | Pre-meeting Questio ns from FDA HLL-9_DRAF T 22 10 2019 F | Manoranjan Kumar | 10/22/2019 09:19:00 AM | Email Attach ment | Attorney Client Privilege; work product | Draft report prepared by HLL in response to Hogan Lovells' requests reflecting and containing Hogan Lovells' legal advice regarding materials for FDA meeting | de-designate |

In Re: Valsartan Products Liability Litigation (19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | HLL01059767 | HLL01059767 | HLL01059767 | HLL01059767 | 2 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | msosa@thegintegra group.com; Johnson, James R. | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/22/2019 04:00:42 PM | 10/22/2019 04:00:00 PM | RE: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/22/2019 04:00:39 PM | Email | Attorney Client Privilege | Email thread between and among HLL, Hogan Lovells, and HLL's consultant requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA | Redaction applied |
| 317 | HLL01059768 | HLL01059768 | HLL01059767 | HLL01059769 | | Venkat arama na.M | | | | | | | Pre-meeting Questio ns from FDA HLL-9_DRAF T 22 10 2019 F | Manoranjan Kumar | 10/22/2019 09:19:00 AM | Email Attach ment | Attorney Client Privilege | Draft report prepared by HLL in response to Hogan Lovells' request reflecting and containing counsel's legal advice regarding materials for FDA meeting | de-designate |
| 318 | HLL01059769 | HLL01059769 | HLL01059767 | HLL01059769 | | Venkat arama na.M | | | | | | | Hetero (HLL-IX) FDA Telecon ference Regulat ory Meeting _Oct. 31, 2019_T emplate | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attach ment | Attorney Client Privilege | Draft presentation prepared by HLL in response to Hogan Lovells' request containing counsel's legal advice regarding materials for FDA meeting | de-designate |
| 319 | HLL01059782 | HLL01059782 | HLL01059782 | HLL01059782 | 0 | Venkat arama na.M | Johns on, Jame s R. | Dr.Venkataramana Madireddy | msosa@thegint egragroup.com; Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | Re: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/22/2019 04:50:14 PM | 10/22/2019 04:50:00 PM | Re: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/22/2019 04:50:42 PM | Email | Attorney Client Privilege | Email correspondence between and among HLL, Hogan Lovells and HLL's consultant requesting and providing Hogan Lovells' legal advice and opinion regarding FDA inspection classification | Redaction applied |

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | HLL01059803 | HLL01059803 | HLL01059803 | HLL01059803 | 0 | Venkat arama na.M | Johns on, Jame s R. | Dr.Venkataramana Madireddy; msosa@thegintegra group.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/22/2019 07:28:45 PM | 10/22/2019 07:29:21 PM | RE: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/22/2019 07:29:20 PM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells and HLL's consultant requesting counsel's legal advice and opinion regarding FDA inspection classification and responses to FDA's questions | Redaction applied |
| 321 | HLL01059804 | HLL01059804 | HLL01059804 | HLL01059804 | 0 | Venkat arama na.M | Dr. Man oranj an Kuma r | Johnson, James R.; Dr.Venkataramana Madireddy; msosa@thegintegra group.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J. | Re: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/22/2019 11:49:50 PM | 10/22/2019 11:49:54 PM | Re: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/22/2019 11:49:53 PM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells and HLL's consultant requesting counsel's legal advice and opinion regarding FDA inspection classification and responses to FDA's questions | Redaction applied |
| 322 | HLL01059805 | HLL01059805 | HLL01059805 | HLL01059806 | 1 | Venkat arama na.M | Johns on, Jame s R. | Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy; msosa@thegintegra group.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Johnson, James R. | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/23/2019 05:08:04 AM | 10/23/2019 05:08:21 AM | RE: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/23/2019 05:08:20 AM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells and HLL's consultant requesting and providing counsel's legal advice and opinion regarding FDA inspection classification and responses to FDA's questions | Redaction applied |
| 323 | HLL01059806 | HLL01059806 | HLL01059805 | HLL01059806 | | Venkat arama na.M | | | | | | | Hetero (HLL-IX) FDA Telecon ference Regulat ory Meeting _Oct. 31 2019_H L draft | Venkata M. Ramana | 01/25/2020 07:04:27 PM | Email Attach ment | Attorney Client Privilege | Attachment by HLL in response to Hogan Lovells' request providing information in order to obtain Hogan Lovells' legal advice regarding FDA inspection classification | de-designate |
| 324 | HLL01059807 | HLL01059807 | HLL01059807 | HLL01059808 | 1 | Venkat arama na.M | msos a@th egint egrag roup. com | Johnson, James R.; Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J. | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/23/2019 08:27:48 AM | 10/23/2019 08:28:31 AM | RE: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/23/2019 08:28:30 AM | Email | Attorney Client Privilege | Email between HLL, Hogan Lovells and HLL's consultant requesting and providing information to Hogan Lovells in order to obtain counsel's legal advice regarding FDA inspection classification | Redaction applied |

| 325 | HLL01059808 | HLL01059808 | | HLL01059807 | HLL01059808 | | Venkat arama na.M | | | | | | MS Hetero (HLL-IX) FDA Telecon ference Regulat ory Meeting _Oct. 31 2019_H L draft (1) | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attach ment | Attorney Client Privilege | Attachment providing information to Hogan Lovells in order to obtain legal advice regarding FDA inspection classification and written responses to FDA's questions | de-designate |
| 326 | HLL01059809 | HLL01059809 | | HLL01059809 | HLL01059810 | 1 | Venkat arama na.M | Johns on, Jame s R. | Dr. Manoranjan Kumar; Dr.Venkataramana Madireddy; msosa@thegintegra group.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J. | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/23/2019 09:39:23 AM | 10/23/2019 09:39:44 AM | | RE: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/23/2019 09:39:44 AM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells, and HLL's consultant requesting and providing Hogan Lovells' legal advice and opinion regarding FDA inspection classification and written responses to FDA's questions | Redaction applied |
| 327 | HLL01059810 | HLL01059810 | | HLL01059809 | HLL01059810 | | Venkat arama na.M | | | | | | Pre-meeting Questio ns from FDA HLL-9_DRAF T 22 10 2019 _HL comme nts | Manoranjan Kumar | 10/23/2019 02:12:00 AM | Email Attach ment | Attorney Client Privilege | Draft submission prepared by HLL containing Hogan Lovells' legal advice regarding FDA inspection classification and written responses to FDA's questions | de-designate |
| 328 | HLL01059811 | HLL01059811 | | HLL01059811 | HLL01059811 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Johnson, James R. | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar; msosa@thegint egragroup.com | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/23/2019 09:51:47 AM | 10/23/2019 09:51:00 AM | | RE: Telecon ference Regulat ory Meeting from FDA HLL-IX | | 10/23/2019 09:51:46 AM | Email | Attorney Client Privilege | Email thread between and among HLL, Hogan Lovells and HLL's consultant requesting and providing counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA and written responses to FDA's questions | Redaction applied |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 329 | HLL01059936 | HLL01059936 | HLL01059936 | HLL01059938 | 2 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Johnson, James R.; msosa@thegintegra group.com | Somaraju Indukuri; Fanelli, Christopher A.; Roberts, Daniel J.; Dr. Manoranjan Kumar | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | 10/23/2019 06:52:32 PM | 10/23/2019 06:52:00 PM | RE: Telecon ference Regulat ory Meetin g from FDA HLL-IX | | 10/23/2019 06:52:30 PM | Email | Attorney Client Privilege | Email thread between and among HLL, Hogan Lovells and HLL's consultant requesting and providing counsel's legal advice regarding draft materials for FDA meeting | Redaction applied |
| 330 | HLL01059937 | HLL01059937 | HLL01059936 | HLL01059938 | | Venkat arama na.M | | | | | | | Pre-meeting Questio ns from FDA HLL-9_DRAF T MVR 23 10 2019 | Manoranjan Kumar | 10/23/2019 02:12:00 AM | Email Attach ment | Attorney Client Privilege | Draft report by HLL containing Hogan Lovells' legal advice regarding FDA meeting and written responses to FDA's questions | de-designate |
| 331 | HLL01059938 | HLL01059938 | HLL01059936 | HLL01059938 | | Venkat arama na.M | | | | | | | MS Hetero (HLL-IX) FDA Telecon ference Regulat ory Meeting _Oct. 31 2019_H L_MVR 23 10 2019 | Venkata M. Ramana | 01/25/2019 07:04:27 PM | Email Attach ment | Attorney Client Privilege | Draft presentation containing Hogan Lovells' legal advice regarding FDA meeting and written responses to FDA's questions | de-designate |
| 332 | HLL01060132 | HLL01060132 | HLL01060132 | HLL01060132 | 0 | Venkat arama na.M | msos a@th egint egrag roup. com | Dr.Venkataramana Madireddy; Johnson, James R. | Somaraju Indukuri; Dr. Manoranjan Kumar | RE: FW: Telecon ference Regulat ory Meetin g Request from FDA | 10/24/2019 02:48:59 PM | 10/24/2019 02:49:40 PM | RE: FW: Telecon ference Regulat ory Meeting Request from FDA | | 10/24/2019 02:49:39 PM | Email | Attorney Client Privilege | Email correspondence between and among HLL, Hogan Lovells and HLL's consultant requesting counsel's legal advice and opinion regarding FDA inspection classification and written responses to FDA's questions | de-designate |

In Re: Valsartan Products Liability Litigation [19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 333 | HLL01060385 | HLL01060385 | HLL01060385 | HLL01060385 | 0 | Venkatarama.M | Dr.Venkata rama na Madi reddy | Johnson, James R.; msosa@thegintegragroup.com | Somaraju Indukuri; Dr. Manoranjan Kumar | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/29/2019 07:06:44 PM | 10/29/2019 07:06:00 PM | RE: Teleconference Regulatory Meeting from FDA HLL-IX | 10/29/2019 07:06:44 PM | Email | Attorney Client Privilege | Email thread between and among HLL, Hogan Lovells and HLL's consultant requesting and providing counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA and written responses to FDA's questions | Redaction applied |
| 334 | HLL01060983 | HLL01060983 | HLL01060983 | HLL01060984 | 1 | Venkatarama.M | Dr.Venkata rama na Madi reddy | Johnson, James R. | Dr. C.Mohan Reddy; Dr. Manoranjan Kumar; Somaraju Indukuri; Fanelli, Christopher A. | RE: Teleconference Regulatory Meeting Request from FDA | 11/04/2019 08:42:38 PM | 11/04/2019 08:42:20 PM | RE: Teleconference Regulatory Meeting Request from FDA | 11/04/2019 08:42:25 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells requesting counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA and written responses to FDA to be submitted on Nov 5, 2019 | Redaction applied |
| 335 | HLL01060984 | HLL01060984 | HLL01060983 | HLL01060984 | | Venkatarama.M | | | | | | | MOM Post Teleconference Regulatory Meeting on 31 Oct. 2019_DRAFT_4 Nov 2019 | Dr. Manoranjan Kumar | 11/04/2019 11:38:00 AM | Email Attachment | Attorney Client Privilege | Draft submission by HLL to Hogan Lovells providing information to Hogan Lovells to facilitate counsel's legal advice regarding materials for FDA meeting and written responses to be submitted on Nov 5, 2019 | de-designate |
| 336 | HLL01060985 | HLL01060985 | HLL01060985 | HLL01060986 | 1 | Venkatarama.M | Dr.Venkata rama na Madi reddy | msosa@thegintegragroup.com | Dr. C.Mohan Reddy; Dr. Manoranjan Kumar; Johnson, James R. | RE: Teleconference Regulatory Meeting Request from FDA | 11/04/2019 08:44:36 PM | 11/04/2019 08:44:23 PM | RE: Teleconference Regulatory Meeting Request from FDA | 11/04/2019 08:44:27 PM | Email | Attorney Client Privilege | Email between and among HLL, Hogan Lovells and HLL's consultant requesting counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA and written responses to FDA's questions | de-designate |

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | HLL01060986 | HLL01060986 | HLL01060985 | HLL01060986 | | Venkat arama na.M | | | | | MOM Post Telecon ference Regulat ory Meeting on 31 Oct. 2019_D RAFT_4 Nov 2019 | Dr. Manoranjan Kumar | 11/04/2019 11:38:00 AM | | Email Attach ment | Attorney Client Privilege | Draft submission by HLL to Hogan Lovells providing information to Hogan Lovells to facilitate counsel's legal advice regarding materials for FDA meeting and written responses to FDA's questions |
| | | | | | | | | | | | | | | | de-designate |
| 338 | HLL01061058 | HLL01061058 | HLL01061058 | HLL01061058 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Fanelli, Christopher A. | Dr. C.Mohan Reddy; Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Telecon ference Regulat ory Meetin g Request from FDA | 11/05/2019 05:20:04 PM | 11/05/2019 05:19:50 PM | RE: Telecon ference Regulat ory Meeting Request from FDA | 11/05/2019 05:19:54 PM | Email | Attorney Client Privilege | Email thread between Hogan Lovells and HLL requesting counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA and written responses to FDA's questions |
| | | | | | | | | | | | | | | | Redaction applied |
| 339 | HLL01061074 | HLL01061074 | HLL01061074 | HLL01061074 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | John Thallemer | | RE: Valsarta n Litigatio n Docum ents | 11/05/2019 09:53:26 PM | 11/05/2019 09:53:21 PM | RE: Valsarta n Litigatio n Docume nts | 11/05/2019 09:53:25 PM | Email | Work Product | Email thread in response to HLL's consultant' request providing information requested by consultant for discovery responses in connection with pending Valsartan litigation | Redaction applied |
| 340 | HLL01064612 | HLL01064612 | HLL01064612 | HLL01064612 | 0 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Hari Sankar Boore | GS.Murthy; Rajendra Kumar Nagandla | FW: ARB Litigatio n - Core Discove ry - Privileg ed and Confide ntial - Attorne y Client Commu nicatio | 12/04/2019 09:31:03 AM | 12/04/2019 09:30:55 AM | FW: ARB Litigatio n - Core Discove ry - Privileg ed and Confide ntial - Attorne y Client Commu nication | 12/04/2019 09:31:02 AM | Email | Attorney Client Privilege Work Product | Email thread between HLL and HARDIN KUNDLA MCKEON & POLETTO prepared in connection with pending litigation providing information to facilitate counsel's legal advice regarding discovery issues in ARB Litigation |
| | | | | | | | | | | | | | | | Redaction applied |

Classified as Restricted

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No | Bates Begin | Bates End | | Bates | Bates | | Custodian | Author | From/To | Recipient | CC | Subject | Sent Date | Received Date | | Subject | | Modified Date | Type | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | HLL01064646 | HLL01064646 | | HLL01064646 | HLL01064646 | | Venkatarama.M | Dr.Venkatarama na Madireddy | John Thallemer | | Somaraju Indukuri; GS.Murthy | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communicatio | 12/04/2019 12:38:40 PM | 12/04/2019 12:38:37 PM | | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communication | | 12/04/2019 12:38:39 PM | Email | Attorney Client Privilege Work Product | Email thread between HLL and HARDIN KUNDLA MCKEON & POLETTO prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery issues in ARB litigation | Redaction applied |
| 342 | HLL01064647 | HLL01064647 | | HLL01064647 | HLL01064647 | 0 | Venkatarama.M | John Thallemer | Dr.Venkataramana Madireddy | | Somaraju Indukuri; GS.Murthy | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communicatio | 12/04/2019 07:24:12 PM | 12/04/2019 07:24:13 PM | | RE: ARB Litigation - Core Discovery - Privileged and Confidential - Attorney Client Communication | | 12/04/2019 07:24:13 PM | Email | Attorney Client Privilege Work Product | Email thread between HLL and HARDIN KUNDLA MCKEON & POLETTO prepared in connection with pending litigation requesting and providing information to facilitate counsel's legal advice regarding discovery issues in ARB litigation | Redaction applied |
| 343 | HLL01064722 | HLL01064722 | | HLL01064722 | HLL01064722 | 0 | Venkatarama.M | Somaraju Indukuri | Dr.Venkataramana Madireddy | Dr. Manoranjan Kumar | | FW: Teleconference Regulatory Meeting Request from FDA | 12/05/2019 08:50:27 PM | 12/05/2019 08:50:29 PM | | FW: Teleconference Regulatory Meeting Request from FDA | | 12/05/2019 08:50:28 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells requesting and providing counsel's legal advice and opinion regarding FDA inspection classification and written responses to FDA's questions | Redaction applied |
| 344 | HLL01071110 | HLL01071110 | | HLL01071110 | HLL01071110 | 0 | Venkatarama.M | Vijay Nasare | Dr.Venkataramana Madireddy | | | Valsartan Informatio | 02/13/2020 11:55:05 AM | 02/13/2020 11:55:06 AM | | Valsartan Information | | 02/13/2020 11:55:06 AM | Email | Work Product | Email requesting information in connection with pending litigation to be provided to counsel regarding Valsartan litigation | de-designate |

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 73 of 84

In Re: Valsartan Products Liability Litigation [1:19-md-2875]
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | HLL01071542 | HLL01071542 | HLL01071542 | HLL01071542 | 0 | Venkatarama.M | Eric I. Abraham | John Thallemer; Poletto, Janet L. | Blanton, Robert E.; Dr.Venkataramana Madireddy | RE: 2020.02.20 Heteron Valsartan MDL. Confidential and Protected Joint Defense Communicatio | 02/21/2020 02:28:52 AM | 02/21/2020 02:29:08 AM | | RE:2020.02.20 Heteron Valsartan MDL. Confidential and Protected Joint Defense Communication | 02/21/2020 02:29:08 AM | Email | Attorney Client Privilege Work Product | Email thread between HLL and Hill Wallack prepared in connection with pending litigation requesting information to facilitate the rendition of legal advice regarding discovery requests in Valsartan MDL |
| | | | | | | | | | | | | | | | | | Redaction applied |
| 346 | HLL01072635 | HLL01072635 | HLL01072635 | HLL01072636 | 1 | Venkatarama.M | Dr. Manoranjan Kumar | Somaraju Indukuri | Dr.Venkataramana Madireddy | RE: draft letter for re inspection request for Unit-IX | 03/04/2020 06:49:56 PM | 03/04/2020 06:49:58 PM | | RE: draft letter for re inspection request for Unit-IX | 03/04/2020 06:49:58 PM | Email | Attorney Client Privilege; work product | Email requesting and providing Hogan Lovells' legal advice and opinion regarding FDA re-inspection and communications to FDA |
| | | | | | | | | | | | | | | | | | de-designate |
| 347 | HLL01072636 | HLL01072636 | HLL01072635 | HLL01072636 | | Venkatarama.M | | | | | | | HLL-IX_Correspondance Letter_March 04 2020_MK | SatyaPrasad Y. | 03/04/2020 03:21:00 PM | Email Attachment | Attorney Client Privilege; work product | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA |
| | | | | | | | | | | | | | | | | | De-designate |
| 348 | HLL01072637 | HLL01072637 | HLL01072637 | HLL01072638 | 1 | Venkatarama.M | Somaraju Indukuri | Johnson, James R.; Fanelli, Christopher A. | Dr.Venkataramana Madireddy; Dr. Manoranjan Kumar | FW: draft letter for re inspection request for Unit-IX | 03/04/2020 08:16:46 PM | 03/04/2020 08:16:49 PM | | FW: draft letter for re inspection request for Unit-IX | 03/04/2020 08:16:49 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells requesting counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA |
| | | | | | | | | | | | | | | | | | de-designate |
| 349 | HLL01072638 | HLL01072638 | HLL01072637 | HLL01072638 | | Venkatarama.M | | | | | | | HLL-IX_Correspondance Letter_March 04 2020_MK | SatyaPrasad Y. | 03/04/2020 03:21:00 PM | Email Attachment | Attorney Client Privilege | Attachment prepared by HLL to Hogan Lovells providing information to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA |
| | | | | | | | | | | | | | | | | | De-designate |

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 74 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 350 | HLL01072640 | HLL01072640 | | HLL01072640 | HLL01072643 | 3 | Venkat arama na.M | Dr. Man oranj an Kuma r | Somaraju Indukuri | Dr.Venkatarama na Madireddy | RE: draft letter for re inspecti on request for Unit-IX | 03/05/2020 10:02:39 AM | 03/05/2020 10:02:42 AM | RE: draft letter for re inspecti on request for Unit-IX | | 03/05/2020 10:02:41 AM | Email | Attorney Client Privilege; work product | Email thread reflecting to a request for counsel's legal advice and providing information Hogan Lovells to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA | de-designate |
| 351 | HLL01072641 | HLL01072641 | | HLL01072640 | HLL01072643 | | Venkat arama na.M | | | | | | | MOM Post Telecon Regulat ory Meeting on 31 Oct 2019 FEI # 300909 3782 | venkataraman a.m | 11/05/2019 09:29:06 PM | Email Attach ment | Attorney Client Privilege; work product | Attachment prepared by HLL providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA | de-designate |
| 352 | HLL01072643 | HLL01072643 | | HLL01072640 | HLL01072643 | | Venkat arama na.M | | | | | | | HLL IX USFDA May201 9 CAPA_S tatus | | 03/02/2020 04:01:13 PM | Email Attach ment | Attorney Client Privilege; work product | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA | de-designate |
| 353 | HLL01072969 | HLL01072969 | | HLL01072969 | HLL01072972 | 3 | Venkat arama na.M | Soma raju Induk uri | Fanelli, Christopher A.; Johnson, James R. | Dr. Manoranjan Kumar; Dr.Venkatarama na Madireddy | FW: draft letter for re inspecti on request for Unit-IX | 03/05/2020 08:41:50 PM | 03/05/2020 08:41:53 PM | FW: draft letter for re inspecti on request for Unit-IX | | 03/05/2020 08:41:53 PM | Email | Attorney Client Privilege | Email between HLL nd Hogan Lovells requesting and providing counsel's legal advice and opinion regarding FDA re-inspection and communications to FDA | de-designate |
| 354 | HLL01072970 | HLL01072970 | | HLL01072969 | HLL01072972 | | Venkat arama na.M | | | | | | | MOM Post Telecon Regulat ory Meeting on 31 Oct 2019 FEI # 300909 3782 | venkataraman a.m | 11/05/2019 09:29:06 PM | Email Attach ment | Attorney Client Privilege | Attachment prepared by HLL providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA | de-designate |

Classified as Restricted

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| No. | BegBates | EndBates | BegAttach | EndAttach | # | Custodian | From | To | CC | Subject | Date Sent | Date Received | Filename | Author | Date | Type | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | HLL01072972 | HLL01072972 | HLL01072969 | HLL01072972 | | Venkatarama.M | | | | | | | HLL IX USFDA May2019 CAPA_Status | | 03/02/2020 04:01:13 PM | Email Attachment | Attorney Client Privilege | Attachment prepared by HLL providing information to Hogan Lovells to facilitate counsel's legal advice regarding FDA re-inspection and communications to FDA | de-designate |
| 356 | HLL01077832 | HLL01077832 | HLL01077832 | HLL01077837 | 5 | Venkatarama.M | Dr.Venkatarama na Madireddy | Johnson, James R.; Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri | RE: HLL Unit IX desk review request (Privileged and Confidential) | 04/10/2020 03:35:36 PM | 04/10/2020 03:34:00 PM | RE: HLL Unit IX desk review request (Privileged and Confidential) | | 04/10/2020 03:34:10 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells providing counsel's legal advice and requesting and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning re-inspection and request for desk review | Redaction applied |
| 357 | HLL01077836 | HLL01077836 | HLL01077832 | HLL01077837 | | Venkatarama.M | | | | | | | Hetero Labs Limited Unit IX desk review request _HL VRM_draft | FanelCA | 04/10/2020 07:51:00 AM | Email Attachment | Attorney Client Privilege | Draft submission prepared by Hogan Lovells containing counsel's legal advice regarding FDA re-inspection and request for desk review | Remain privileged |
| 358 | HLL01078627 | HLL01078627 | HLL01078627 | HLL01078628 | 1 | Venkatarama.M | Dr.Venkatarama na Madireddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Information regarding HLL-I | 04/15/2020 05:46:58 PM | 04/15/2020 05:46:56 PM | RE: Information regarding HLL-I | | 04/15/2020 05:46:57 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells requesting and providing counsel's legal advice and providing information to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report and responses to FDA's questions | Redaction applied |
| 359 | HLL01078628 | HLL01078628 | HLL01078627 | HLL01078628 | | Venkatarama.M | | | | | | | Questions - Response | Venkata M. Ramana | 04/14/2020 05:27:00 PM | Email Attachment | Attorney Client Privilege; work product | Draft submission prepared by HLL in response to Hogan Lovells' request containing counsel's legal advice regarding FDA inspection report and responses to FDA's questions | De-designate |
| 360 | HLL01078948 | HLL01078948 | HLL01078947 | HLL01078948 | | Venkatarama.M | | | | | | | Inpsection request questions by 154 2020 | Venkata M. Ramana | 04/15/2020 08:13:00 PM | Email Attachment | Attorney Client Privilege; work product | Draft submission prepared by HLL in response to Hogan Lovells' request containing counsel's legal advice regarding FDA inspection report | Remain privileged |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | HLL01078950 | HLL01078950 | | HLL01078950 | HLL01078955 | 5 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Fanelli, Christopher A. | | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Informa tion regardi ng HLL-I | 04/20/2020 05:52:31 PM | | 04/20/2020 05:51:36 PM | | RE: Informa tion regardin g HLL-I | | 04/20/2020 05:51:46 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells in response to Hogan Lovells' questions providing counsel's legal advice and requesting and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report | Redaction applied |
| 362 | HLL01078951 | HLL01078951 | | HLL01078950 | HLL01078955 | | Venkat arama na.M | | | | | | | | Attach ment 2 MOM Respons e Submitt ed on 24 May 2019 | | 05/24/2019 08:22:58 PM | Email Attach ment | Attorney Client Privilege; work product | Draft submission containing counsel's legal advice regarding FDA inspection report and responses to action items from meeting with FDA | de-designate |
| 363 | HLL01078952 | HLL01078952 | | HLL01078950 | HLL01078955 | | Venkat arama na.M | | | | | | | | Attach ment 3 2nd MOM Respons e submitt ed on 9 Aug 2019 | | 08/09/2019 07:34:17 PM | Email Attach ment | Attorney Client Privilege; work product | Draft submission containing counsel's legal advice regarding FDA inspection report and responses to action items from meeting with FDA | de-designate |
| 364 | HLL01078953 | HLL01078953 | | HLL01078950 | HLL01078955 | | Venkat arama na.M | | | | | | | | Attach ment 4 List Of Product s HLL-1 | | 10/07/2019 11:25:00 AM | Email Attach ment | Attorney Client Privilege; work product | Draft submission containing counsel's legal advice regarding FDA inspection report and responses to action items from meeting with FDA | de-designate |
| 365 | HLL01078954 | HLL01078954 | | HLL01078950 | HLL01078955 | | Venkat arama na.M | | | | | | | | Attach ment 1 MOM post face to face meeting 27 March 2019 | venkataraman a.m | 03/27/2019 09:28:17 PM | Email Attach ment | Attorney Client Privilege; work product | Draft submission containing counsel's legal advice regarding FDA inspection report and responses to action items from meeting with FDA | de-designate |
| 366 | HLL01078955 | HLL01078955 | | HLL01078950 | HLL01078955 | | Venkat arama na.M | | | | | | | | Inpsecti on request questio ns by 15 4 2020 | Venkata M. Ramana | 04/15/2020 08:13:00 PM | Email Attach ment | Attorney Client Privilege; work product | Draft submission containing counsel's legal advice regarding FDA inspection report and responses to action items from meeting with FDA | Remain privileged |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 77 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 367 | HLL01078984 | HLL01078984 | | HLL01078984 | HLL01078984 | HLL01078992 | 8 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Fanelli, Christopher A. | | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | RE: Informa tion regardi ng HLL-I | 04/22/2020 10:06:16 AM | 04/22/2020 10:03:08 AM | RE: Informa tion regardin g HLL-I | | 04/22/2020 10:03:22 AM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells providing counsel's legal advice and requesting and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning inspection report | Redaction applied |
| 368 | HLL01078985 | HLL01078985 | | HLL01078984 | HLL01078992 | | | Venkat arama na.M | | | | | | | | Attach ment 5 Hetero Labs Unit 1 NC Letter (Glopec ) | | 02/13/2019 01:36:29 AM | Email Attach ment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 369 | HLL01078986 | HLL01078986 | | HLL01078984 | HLL01078992 | | | Venkat arama na.M | | | | | | | | Attach ment 6 Health Canada _minute s_25 04 2019 | Jyothiganti | 04/03/2019 06:10:35 PM | Email Attach ment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 370 | HLL01078987 | HLL01078987 | | HLL01078984 | HLL01078992 | | | Venkat arama na.M | | | | | | | | Attach ment 6 Notifica tion HC Attach ment 3 | | 03/26/2019 05:31:02 AM | Email Attach ment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 371 | HLL01078988 | HLL01078988 | | HLL01078984 | HLL01078992 | | | Venkat arama na.M | | | | | | | | Attach ment 7 NOC Clearan ce | Venkata M. Ramana | 12/23/2019 01:08:00 PM | Email Attach ment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 372 | HLL01078989 | HLL01078989 | | HLL01078984 | HLL01078992 | | | Venkat arama na.M | | | | | | | | Attach ment 1 OGYEI Hungary Inspecti on Report_ HLL_Uni t I | | 04/05/2019 03:01:48 PM | Email Attach ment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 373 | HLL01078990 | HLL01078990 | | HLL01078984 | HLL01078992 | | | Venkat arama na.M | | | | | | | | Attach ment 2 OGYEI Hungary GMPCer ti-HLL Unit 1 | | 04/22/2020 09:53:00 AM | Email Attach ment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |

Case 1:19-md-02875-RMB-SAK   Document 1418-1   Filed 07/27/21   Page 78 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| # | BegBates | EndBates | BegAttach | EndAttach | # | Custodian | Author | From | To | | Subject | DateSent | DateReceived | Subject2 | DateCreated | DocType | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | HLL01078991 | HLL01078991 | HLL01078984 | HLL01078992 | | Venkatarama.M | | | | | | | | Attachment 3Inspection AIFA report EU HLL Unit 1 | 10/11/2019 06:47:56 PM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 375 | HLL01078992 | HLL01078992 | HLL01078984 | HLL01078992 | | Venkatarama.M | | | | | | | | Attachment 4 EU GMP AIFA GMP Certificate HLL Unit1 | 04/22/2020 09:53:00 AM | Email Attachment | Attorney Client Privilege | Attachment providing information to Hogan Lovells to facilitate counsel's legal advice r'egarding response to FDA inspection report | de-designate |
| 376 | HLL01079127 | HLL01079127 | HLL01079127 | HLL01079127 | 0 | Venkatarama.M | Dr.Venkatarama na Madireddy | Fanelli, Christopher A. | Dr. Manoranjan Kumar; Somaraju Indukuri; Johnson, James R. | | RE: Information regarding HLL-I | 04/24/2020 04:23:42 PM | 04/24/2020 04:23:38 PM | RE: Information regarding HLL-I | 04/24/2020 04:23:41 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells requesting and providing counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA | Redaction applied |
| 377 | HLL01079128 | HLL01079128 | HLL01079128 | HLL01079129 | 1 | Venkatarama.M | Dr.Venkatarama na Madireddy | Somaraju Indukuri | Dr. Manoranjan Kumar | | RE: HLL Unit I desk review request (Privileged and Confidential) | 04/24/2020 04:59:39 PM | 04/24/2020 04:59:36 PM | RE: HLL Unit I desk review request (Privileged and Confidential) | 04/24/2020 04:59:37 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells providing counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning request for desk review | Redaction applied |
| 378 | HLL01079129 | HLL01079129 | HLL01079128 | HLL01079129 | | Venkatarama.M | | | | | | | | Hetero Labs Limited Unit I desk review request _HL draft 04212020 | FanelCA | 04/24/2020 03:04:00 PM | Email Attachment | Attorney Client Privilege | Draft submission prepared by Hogan Lovells containing counsel's legal advice regarding FDA desk review | Remain privileged |

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | HLL01079131 | HLL01079131 | HLL01079130 | HLL01079131 | | Venkat arama na.M | | | | | | Hetero Labs Limited Unit I desk review request _HL draft 042120 20 | FanelCA | 04/24/2020 03:04:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission to FDA prepared by Hogan Lovells containing counsel's legal advice regarding FDA desk review / Remain privileged |
| 380 | HLL01079336 | HLL01079336 | HLL01079335 | HLL01079336 | | Venkat arama na.M | | | | | | Hetero Labs Limited Unit I desk review request _HL draft 042120 20 | FanelCA | 04/23/2020 08:09:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission to FDA prepared by Hogan Lovells containing counsel's legal advice regarding FDA desk review / Remain privileged |
| 381 | HLL01079566 | HLL01079566 | HLL01079566 | HLL01079568 | 2 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Johnson, James R. | Somaraju Indukuri; Fanelli, Christopher A.; Dr. Manoranjan Kumar | RE: HLL Unit I desk review request (Privileg ed and Confide ntial) | 04/28/2020 04:38:57 PM | 04/28/2020 04:38:52 PM | RE: HLL Unit I desk review request (Privileg ed and Confide ntial) | | 04/28/2020 04:38:54 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells providing counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding draft submission to FDA concerning desk review / Redaction applied |
| 382 | HLL01079567 | HLL01079567 | HLL01079566 | HLL01079568 | | Venkat arama na.M | | | | | | Hetero Labs Limited Unit I desk review request _HL draft 042120 20 | FanelCA | 04/23/2020 08:09:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission to FDA prepared by Hogan Lovells containing counsel's legal advice regarding request for FDA desk review / Remain privileged |
| 383 | HLL01079569 | HLL01079569 | HLL01079569 | HLL01079573 | 1 | Venkat arama na.M | Johns on, Jame s R. | Dr.Venkataramana Madireddy | Somaraju Indukuri; Fanelli, Christopher A.; Dr. Manoranjan Kumar | RE: HLL Unit I desk review request (Privileg ed and Confide ntial) | 04/29/2020 01:46:56 AM | 04/29/2020 01:48:32 AM | RE: HLL Unit I desk review request (Privileg ed and Confide ntial) | | 04/29/2020 01:48:30 AM | Email | Attorney Client Privilege | Email from Hogan Lovells to HLL providing counsel's legal advice regarding draft submission to FDA concerning inspection report / Redaction applied |

Classified as Restricted

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 384 | HLL01079572 | HLL01079572 | HLL01079569 | HLL01079573 | | Venkat arama na.M | | | | | | | | | | Attach ment 2 OGYEI Hungary GMP Certifica te | | 04/29/2020 01:20:41 AM | | Email Attach ment | Attorney Client Privilege | Attachment providing information by HLL to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 385 | HLL01079573 | HLL01079573 | HLL01079569 | HLL01079573 | | Venkat arama na.M | | | | | | | | | | Attach ment 1 AEMPS-AIFA GMP Certifica te | | 04/29/2020 01:20:42 AM | | Email Attach ment | Attorney Client Privilege | Attachment providing information by HLL to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 386 | HLL01080716 | HLL01080716 | HLL01080716 | HLL01080720 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Dr. Mahesh HRK | | | FW: HLL Unit I desk review request (Privileg ed and Confide ntial) | 05/14/2020 03:37:03 PM | 05/14/2020 03:36:30 PM | | FW: HLL Unit I desk review request (Privileg ed and Confide ntial) | 05/14/2020 03:36:33 PM | | Email | Attorney Client Privilege | Email providing and containing Hogan Lovells' legal advice regarding communications with FDA | de-designate |
| 387 | HLL01080719 | HLL01080719 | HLL01080716 | HLL01080720 | | Venkat arama na.M | | | | | | | | | | Attach ment 2 OGYEI Hungary GMP Certifica te | | 04/29/2020 01:20:41 AM | | Email Attach ment | Attorney Client Privilege | Attachment providing information by HLL to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 388 | HLL01080720 | HLL01080720 | HLL01080716 | HLL01080720 | | Venkat arama na.M | | | | | | | | | | Attach ment 1 AEMPS-AIFA GMP Certifica te | | 04/29/2020 01:20:42 AM | | Email Attach ment | Attorney Client Privilege | Attachment providing information by HLL to Hogan Lovells to facilitate counsel's legal advice regarding response to FDA inspection report | de-designate |
| 389 | HLL01083294 | HLL01083294 | HLL01083294 | HLL01083295 | 1 | Venkat arama na.M | Fanel li, Chris toph er A. | Dr.Venkataramana Madireddy; Dr. Manoranjan Kumar; Somaraju Indukuri | Johnson, James R. | | follow-up to desk review request for Units I and IX | 06/08/2020 06:36:10 PM | 06/08/2020 06:37:12 PM | | follow-up to desk review request for Units I and IX | 06/08/2020 06:37:12 PM | | Email | Attorney Client Privilege | Email between HLL and Hogan Lovells providing counsel's legal advice regarding draft submission to FDA concerning request for desk review | |

| 390 | HLL01083295 | HLL01083295 | | HLL01083294 | HLL01083295 | | Venkat arama na.M | | | | | | | | | Hetero Labs Limited follow-up to desk review request s_HL DRAFT | FanelCA | 06/03/2020 07:22:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission prepared by Hogal Lovells containing counsel's legal advice regarding request for FDA desk review | de-designate |
| 391 | HLL01084686 | HLL01084686 | | HLL01084686 | HLL01084687 | 1 | Venkat arama na.M | Fanel li, Chris toph er A. | Dr.Venkataramana Madireddy | Johnson, James R.; Dr. Manoranjan Kumar; Somaraju Indukuri | RE: follow-up to desk review request for Units I and IX | 06/20/2020 01:06:43 AM | 06/20/2020 01:06:58 AM | | RE: follow-up to desk review request for Units I and IX | | | 06/20/2020 01:06:58 AM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells providing counsel's legal advice regarding draft submission to FDA concerning request for desk review | Redaction applied |
| 392 | HLL01084687 | HLL01084687 | | HLL01084686 | HLL01084687 | | Venkat arama na.M | | | | | | | | | Hetero Labs Limited follow-up to desk review request s_HL DRAFT | FanelCA | 06/18/2020 08:55:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission prepared by Hogan Lovells containing counsel's legal advice regarding request for FDA desk review | Remain privileged |
| 393 | HLL01084719 | HLL01084719 | | HLL01084719 | HLL01084720 | 1 | Venkat arama na.M | Dr.Ve nkata rama na Madi reddy | Govind Hiwrale; Srinivasulu.Medam | | FW: follow-up to desk review request for Units I and IX | 06/20/2020 04:36:52 PM | 06/20/2020 04:36:47 PM | | FW: follow-up to desk review request for Units I and IX | | | 06/20/2020 04:36:49 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells providing counsel's legal advice and providing information by HLL to Hogan Lovells to facilitate counsel's legal advice regarding draft submission concerning request for FDA desk review | De-designate |
| 394 | HLL01084720 | HLL01084720 | | HLL01084719 | HLL01084720 | | Venkat arama na.M | | | | | | | | | Hetero Labs Limited follow-up to desk review request s_HL DRAFT | FanelCA | 06/18/2020 08:55:00 PM | | Email Attach ment | Attorney Client Privilege | Draft submission prepared by Hogan Lovells containing counsel's legal advice regarding request for FDA desk review | Remain privileged |

| # | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | HLL01084722 | HLL01084722 | | HLL01084721 | HLL01084722 | | Venkataramana.M | | | | Hetero Labs Limited follow-up to desk review requests_HL DRAFT | FanelICA | 06/18/2020 08:55:00 PM | | Email Attachment | Attorney Client Privilege | Draft submission prepared by Hogan Lovells containing counsel's legal advice regarding request for FDA desk review | Remain privileged |
| 396 | HLL01084886 | HLL01084886 | | HLL01084886 | HLL01084887 | 1 | Venkataramana.M | Dr.Venkata ramana Madi reddy | Fanelli, Christopher A. | Johnson, James R.; Dr. Manoranjan Kumar; Somaraju Indukuri | RE: follow-up to desk review request for Units I and IX | 06/22/2020 05:35:02 PM | 06/22/2020 05:34:52 PM | RE: follow-up to desk review request for Units I and IX | 06/22/2020 05:34:55 PM | Email | Attorney Client Privilege | Email thread between HLL and Hogan Lovells providing counsel's legal advice and providing information by HLL to Hogan Lovells to facilitate counsel's legal advice regarding draft submission concerning request for FDA desk review | Redaction applied |
| 397 | HLL01084887 | HLL01084887 | | HLL01084886 | HLL01084887 | | Venkataramana.M | | | | Hetero Labs Limited follow-up to desk review requests_HL DRAFT 22 06 2020 | FanelICA | 06/18/2020 08:55:00 PM | | Email Attachment | Attorney Client Privilege | Draft submission prepared by Hogan Lovells containing counsel's legal advice regarding request for FDA desk review | Remain privileged |
| 398 | HLL01203201 | HLL01203201 | | HLL01203201 | HLL01203203 | 2 | YogeshwarReddy.M | Dr.Venkata ramana Madi reddy | SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva; Dr.Yogeshwar Reddy Mamilla; Dr.Murali | Dr.C.Mohan Reddy; Dr.K.Rathanakar Reddy; Dr. Manoranjan Kumar; Dr.Jyothi Ganti | FW: Meeting Strategy and Slide Deck | 02/26/2019 01:10:11 PM | 02/26/2019 01:10:13 PM | FW: Meeting Strategy and Slide Deck | 03/01/2020 02:34:46 AM | Email | Attorney Client Privilege | Email thread between HLL, Hogan Lovells and HLL's consultant requesting and providing counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA on Match 13, 2019 | de-designate |
| 399 | HLL01203202 | HLL01203202 | | HLL01203201 | HLL01203203 | | YogeshwarReddy.M | | | | Hetero Slides Recommendations 25 Feb 2019 | Elyse Smith | 02/22/2019 06:15:00 PM | | Email Attachment | Attorney Client Privilege; work product | Draft memorandum prepared by HLL's consultant providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA | Remain privileged |

Case 1:19-md-02875-RMB-SAK    Document 1418-1    Filed 07/27/21    Page 83 of 84

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 400 | HLL01203203 | HLL01203203 | | HLL01203201 | HLL01203203 | | Yogesh warRe ddy.M | | | | | | | Hetero Unit 1 Regulat ory Mtg 25 Feb 2019 | Elyse Smith | 02/26/2019 04:33:40 AM | | Email Attach ment | Attorney Client Privilege; work product | Draft presentation prepareby HLL's consultant providing information to Hogan Lovells to facilitate counsel's legal advice regarding meeting with FDA | |
| | | | | | | | | | | | | | | | | | | | | | de-designate |
| 401 | HLL01204107 | HLL01204107+39 7:402 | | HLL01204107 | HLL01204107 | 0 | Yogesh warRe ddy.M | Dr.Ve nkata rama na Madi reddy | Dr.Jyothi Ganti; Dr. Manoranjan Kumar; Dr.Yogeshwar Reddy Mamilla; Dr.Murali; SuryaGopalaKrishna Tummuri; Vijay Bhaskar Muvva | Dr. C.Mohan Reddy; Dr. Vamsi Krishna Bandi | | | FW: Though ts on Next Steps to Prepare for FDA Meetin g | 03/06/2019 12:29:12 PM | 03/06/2019 12:29:13 PM | | FW: Thought s on Next Steps to Prepare for FDA Meeting | | 03/06/2020 07:08:35 PM | Email | Attorney Client Privilege | Email thread between and among HLL, Hogan Lovells and HLL's consultant requesting counsel's legal advice and providing information to Hogan Lovells to facilitate counsel's legal advice regarding preparation for meeting with FDA | |
| | | | | | | | | | | | | | | | | | | | | | de-designate |
| 402 | HLL00592326 | HLL00592326 | | HLL00592326 | HLL00592326 | 0 | Gopala Krishn a.T | Surya Gopa laKris hna Tum muri | Vijay Bhaskar Muvva | | | | | FW: 2020.02 .20 Hetero Valsarta n MDL. Confide ntial and Protect ed Joint Defens e Commu nicatio | 02/21/2020 11:11:55 AM | 02/21/2020 11:11:00 AM | | FW: 2020.02 .20 Hetero Valsarta n MDL. Confide ntial and Protecte d Joint Defense Commu nicatio | | 05/23/2020 02:15:13 AM | Email | Attorney Client Privilege | Email requesting and providing information in connection with pending litigation to facilitate legal advice of Hill Wallack LLP relating to Valsartan MDL | |
| | | | | | | | | | | | | | | | | | | | | | Redaction applied |
| 403 | HLL444992 | HLL442992 | | HLL442992 | HLL442992 | 1 | Venkat arama na.M | Harc haran (Harr y) Singh | Dr. Vamsi Krishna Bandi | Dr. Mahesh HRK; Dr.Venkatarama na Madireddy; Dr.Jyothi Ganti; A.Narsa Reddy; Vinjay Kumar Kudikala; Jaiveer Singh; Bhaskar Tamragouri; GS.Murthy; Vipul Patel | | | FW: Hetero Letter in Respon se to Health Canada NC Rating | 02/15/2019 08:12:05 AM | 02/15/2019 08:12:14 AM | | FW: Hetero Letter in Respons e to Health Canada NC Rating | | 02/15/2020 08:20:58 AM | Email | Attorney Client Privilege | Email providing counsel's legal advice regarding draft submission to Health Canada | |
| | | | | | | | | | | | | | | | | | | | | | Remain privileged |

In Re: Valsartan Products Liability Litigation (1:19-md-2875)
Privilege Log No. 1 of Hetero Labs Limited (December 15, 2020)

| 404 | HLL447864 | HLL447864 | HLL447864 | HLL447864 | 2 | Venkatarama na.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 08:53:33 PM | 03/04/2019 08:53:44 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:12:30 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | HLL447819 | HLL447819 | HLL447819 | HLL447819 | 1 | Venkatarama na.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 07:23:45 PM | 03/04/2019 07:23:57 PM | RE: Meeting Strategy and Slide Deck | | 03/04/2020 05:13:10 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 406 | HLL447709 | HLL447709 | HLL447709 | HLL447709 | 1 | Venkatarama na.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/02/2019 09:57:19 PM | 03/02/2019 09:57:35 PM | RE: Meeting Strategy and Slide Deck | | 03/02/2020 02:05:53 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |
| 407 | HLL447751 | HLL447751 | HLL447751 | HLL447751 | 1 | Venkatarama na.M | Elyse Smith | Dr.Venkataramana Madireddy | Somaraju Indukuri | | RE: Meeting Strategy and Slide Deck | 03/04/2019 02:02:11 AM | 03/04/2019 02:02:24 AM | RE: Meeting Strategy and Slide Deck | | 03/03/2020 02:57:53 PM | Email | Attorney Client Privilege | Email thread requesting and providing Hogan Lovells' legal advice and providing information to Hogan Lovells and HLL's consultant to facilitate counsel's legal advice regarding preparation for meeting with FDA on March 13, 2019 | Redaction applied |

Classified as Restricted