# Exhibit 1

Class Definitions and Exclusions Table

## MANUFACTURER DEFENDANTS

*Manufacturer Defendants Express Warranties Claim:*

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| ZHP[1], Torrent[2], Teva[3] | ZHPTORTEVEW1 | All individuals in Alaska; Arizona; California; Colorado;  Delaware; D.C.; Florida; Hawaii; Idaho; Illinois; Indiana; Iowa; Kansas; Kentucky; Maine; Massachusetts; Minnesota Missouri; New Jersey; New Mexico; Oklahoma; Pennsylvania; Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; Washington; West Virginia; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants | Any judge or magistrate presiding over this action, and members of their families;

Defendants and affiliated entities, and their employees, officers, directors, and agents;

Defendants' legal representatives, assigns, and successors; and,

All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Charlie Johnston (CA); Brian Wineinger (IN); Raleigh Wolfe (IN); Glenda Cooper (KY); Georgia Fatigato (IL); Marlin Anderson (IL); Jennifer Johnson (MN);  James Childs (NJ); Radhakrishna Shetty (NJ); Billy Joe Bruner (NM); Lawrence Semmel (PA); Cheryl Mullins (VA); Miranda Dudley (NC); Mary McLean (VA) |

---

[1] ZHP is defined to include the following Defendant entities as set forth in the Third Amended Master Economic Loss Complaint (Dkt. No. 1708): Zhejiang Huahai Pharmaceutical Co., Ltd.; Huahai US Inc.; Prinston Pharmaceutical Inc. d/b/a Solco Healthcare LLC; and Solco Healthcare US, LLC.

[2] Torrent is defined to include the following Defendant entities as set forth in the Third Amended Master Economic Loss Complaint (Dkt. No. 1708): Torrent Pharmaceuticals Ltd.; and Torrent Pharma Inc.

[3] Teva is defined to include the following Defendant entities as set forth in the Third Amended Master Economic Loss Complaint (Dkt. No. 1708): Teva Pharmaceutical Industries Ltd.; Teva Pharmaceuticals USA, Inc.; Actavis Pharma, Inc.; and Actavis, LLC.

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | (limited to VCDs manufactured using ZHP Defendants' API). | | |
| ZHP, Torrent, Teva | ZHPTORTEVEW2 | All individuals in Alabama; Arkansas; Georgia; Mississippi Montana; Nebraska; Nevada; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oregon; Tennessee; Texas; Utah; Vermont; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Id. | Sandra Kelly (AL); Evelyn Rice (AR); Dennis Kaplan (OH); Lubertha Powell (GA); Flora McGilvery (MS); Alphonse Borkowski (NY); Joseph Cacaccio (NY); John Duffy (NY); Gerald Nelson (NY); Gary Burnett (NC); Miranda Dudley (NC); Eric Erwin (TX); Samuel Cisneros (TX); Jynona Gail Lee (TX) |
| Mylan[4], Teva | MYLTEVEW1 | All individuals in Alaska; California; Delaware; D.C.; Florida; Hawaii; Idaho; Illinois; Indiana; Iowa; Kansas; Kentucky; Maine; Massachusetts; Minnesota; Missouri; New Jersey; New Mexico; Oklahoma; Pennsylvania; Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; Washington; West Virginia; and Wyoming, who, since at least January 1, 2012, and through the date of final | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents; | Marzanna Glab (NJ); James Lawson (NJ); James Childs (NJ); Mary McLean (VA); Jay Meader (CA); Mark Hays (CA); Glenda Cooper (KY); Robin Roberts (VA) |

[4] Mylan is defined to include the following Defendant entities as set forth in the Third Amended Master Economic Loss Complaint (Dkt. No. 1708): Mylan Laboratories, Ltd.; Mylan N.V.; and Mylan Pharmaceuticals, Inc.

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Defendants' legal representatives, assigns, and successors; and, All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
| Mylan, Teva | MYLTEVEW2 | All individuals in Alabama; Arkansas; Georgia; Mississippi Montana; Nebraska; Nevada; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oregon; Tennessee; Texas; Utah; Vermont; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Id. | Asha Lamy (AL); Lawrence Edwards (GA); Joseph Cacaccio (NY); Gerald Nelson (NY); Eric Erwin (TX); Brittney Means (TX) |
| Hetero[5] | HETEW1 | All individuals in Alaska; California; Delaware; D.C.; Florida; Hawaii; Idaho; Illinois; Indiana; Iowa; Kansas; Kentucky; Maine; Massachusetts; Minnesota; Missouri; New Jersey; New | Any judge or magistrate presiding over this action, and members of their families; | Veronica Longwell (MA); James Childs (NJ); Mark Hays (CA); Leland Gildner (IN) |

[5] Hetero is defined to include the following Defendant entities as set forth in the Third Amended Master Economic Loss Complaint (Dkt. No. 1708): Hetero Labs, Ltd.; Hetero Drugs, Limited; Hetero USA Inc.; and, Camber Pharmaceuticals, Inc.

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | Mexico; Oklahoma; Pennsylvania; Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; Washington; West Virginia; and Wyoming, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; and,<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
| Hetero | HETEW2 | All individuals in Connecticut, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | Id. | Peter O'Brien (CT) |
| Aurobindo[6] | AUREW1 | All individuals in Alaska; California; Delaware; D.C.; Florida; Hawaii; Idaho; Illinois; Indiana; Iowa; Kansas; Kentucky; Maine; Massachusetts; Minnesota; Missouri; New Jersey; New Mexico; Oklahoma; Pennsylvania; | Any judge or magistrate presiding over this action, and members of their families; | Marlin Anderson (IL); Joseph Kessinger (KS); Linda Crocker (ME); Veronica Longwell (MA); Marzanna Glab (NJ); Antoinette Sims (NJ); James Lawson (NJ); James Childs (NJ); Mark Hays |

[6] Aurobindo is defined to include the following Defendant entities as set forth in the Third Amended Master Economic Loss Complaint (Dkt. No. 1708): Aurobindo Pharma, Ltd.; Aurobindo Pharma USA, Inc.; Aurolife Pharma, LLC

Class Definitions and Exclusions Table

| | | Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; Washington; West Virginia; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; and,<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | (CA); Merilyn Andre (CA); Elenora Deutenberg/Feijoo (FL) |
|---|---|---|---|---|
| Aurobindo | AUREW2 | All individuals in Alabama; Arkansas; Georgia; Mississippi Montana; Nebraska; Nevada; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oregon; Tennessee; Texas; Utah; Vermont; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Id. | Evelyn Rice (AR); Dennis Kaplan (OH); Lawrence Edwards (GA); Jennifer Johnson (MN); Joseph Cacaccio (NY); Gerald Nelson (NY); Eric Erwin (TX) |

Class Definitions and Exclusions Table

Class Definitions and Exclusions Table

***Manufacturer Defendants Implied Warranty Claim:***

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| ZHP, Torrent, Teva | ZHPTORTEVIW1 | All individuals in Alaska; California; Colorado; Delaware; D.C.; Hawaii; Indiana; Maine; Massachusetts; Minnesota; Missouri; New Jersey; New Mexico; Oklahoma; Pennsylvania; Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Any judge or magistrate presiding over this action, and members of their families; Defendants and affiliated entities, and their employees, officers, directors, and agents; Defendants' legal representatives, assigns, and successors; and, All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Charlie Johnston (CA); Jennifer Johnson (MN); James Childs (NJ); Radhakrishna Shetty (NJ); Billy Joe Bruner (NM); Lawrence Semmel (PA); Brian Wineinger (IN); Raleigh Wolfe (IN); Mary McLean (VA) |
| ZHP, Torrent, Teva | ZHPTORTEVIW2 | All individuals in Arkansas; Georgia; Maryland; Michigan; Mississippi; Montana; Nebraska; Nevada; New Hampshire; North Dakota; Texas; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by | Id. | Evelyn Rice (AR); Lubertha Powell (GA); Flora McGilvery (MS); Eric Erwin (TX); Cheryl Mullins (VA); Jynona Gail Lee (TX); Samuel Cisneros (TX) |

7

Class Definitions and Exclusions Table

| | | the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | | |
|---|---|---|---|---|
| ZHP, Torrent, Teva | ZHPTORTEVIW3 | All individuals in Arizona; Connecticut; Florida; Idaho; Illinois; Iowa; Kansas; Kentucky; New York; North Carolina; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Id. | Ron Molinaro (FL); Elenora Deutenberg/Feijoo (FL); Georgia Fatigato (IL); Marlin Anderson (IL); Alphonse Borkowski (NY); Joseph Cacaccio (NY); John Duffy (NY); Gerald Nelson (NY); Gary Burnett (NC); Miranda Dudley (NC) |
| ZHP, Torrent, Teva | ZHPTORTEVIW4 | All individuals in Alabama; Ohio; Oregon; Tennessee; Utah; and Vermont, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API. | Id. | Sandra Kelly (AL); Dennis Kaplan (OH) |

Class Definitions and Exclusions Table

| ZHP, Torrent, Teva | ZHPTORTEVIW5 | All individuals in Louisiana, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Id. | Talsie Neal (LA) |
|---|---|---|---|---|
| Mylan, Teva | MYLTEVIW1 | All individuals in Alaska; California; Colorado; Delaware; D.C.; Hawaii; Indiana; Maine; Massachusetts; Minnesota; Missouri; New Jersey; New Mexico; Oklahoma; Pennsylvania; Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Any judge or magistrate presiding over this action, and members of their families;

Defendants and affiliated entities, and their employees, officers, directors, and agents;

Defendants' legal representatives, assigns, and successors; and,

All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Jay Meader (CA); Mark Hays (CA); Marzanna Glab (NJ); James Lawson (NJ); James Childs (NJ); Robin Roberts (VA) |
| Mylan, Teva | MYLTEVIW2 | All individuals in Arkansas; Georgia; Maryland; Michigan; Mississippi; Montana; Nebraska; Nevada; New | Id. | Lawrence Edwards (GA); Mary McLean (VA); Eric |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | Hampshire; North Dakota; Texas; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | | Erwin (TX); Brittney Means (TX) |
| Mylan, Teva | MYLTEVIW3 | All individuals in Arizona; Connecticut; Florida; Idaho; Illinois; Iowa; Kansas; Kentucky; New York; North Carolina; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Id. | Joseph Cacaccio (NY); Gerald Nelson (NY) |
| Mylan, Teva | MYLTEVEW4 | All individuals in Alabama; Ohio; Oregon; Tennessee; Utah; and Vermont, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal | Id. | Asha Lamy (AL) |

Class Definitions and Exclusions Table

| | | or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | | |
|---|---|---|---|---|
| Hetero | HETIW1 | All individuals in Alaska; California; Colorado; Delaware; D.C.; Hawaii; Indiana; Maine; Massachusetts; Minnesota; Missouri; New Jersey; New Mexico; Oklahoma; Pennsylvania; Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; and West Virginia, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; and,<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Mark Hays (CA); James Childs (NJ); Leland Gildner (IN); Veronica Longwell (MA) |
| Hetero | HETIW2 | All individuals in Arizona; Connecticut; Florida; Idaho; Illinois; Iowa; Kansas; Kentucky; New York; North Carolina; Washington, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household | Id. | Peter O'Brien (CT) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | | |
| Aurobindo | AURIW1 | All individuals in Alaska; California; Colorado; Delaware; D.C.; Hawaii; Indiana; Maine; Massachusetts; Minnesota; Missouri; New Jersey; New Mexico; Oklahoma; Pennsylvania; Puerto Rico; Rhode Island; South Carolina; South Dakota; Virginia; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Any judge or magistrate presiding over this action, and members of their families; Defendants and affiliated entities, and their employees, officers, directors, and agents; Defendants' legal representatives, assigns, and successors; and, All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Mark Hays (CA); Merilyn Andre (CA); Marzanna Glab (NJ); Antoinette Sims (NJ); James Lawson (NJ); James Childs (NJ); Linda Crocker (ME); Veronica Longwell (MA); |
| Aurobindo | AURIW2 | All individuals in Arkansas; Georgia; Maryland; Michigan; Mississippi; Montana; Nebraska; Nevada; New Hampshire; North Dakota; Texas; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was | Id. | Evelyn Rice (AR); Lawrence Edwards (GA); Jennifer Johnson (MN); Eric Erwin (TX) |

Class Definitions and Exclusions Table

| | | manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | | |
|---|---|---|---|---|
| Aurobindo | AURIW3 | All individuals in Arizona; Connecticut; Florida; Idaho; Illinois; Iowa; Kansas; Kentucky; New York; North Carolina; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Id. | Elenora Deutenberg/Feijoo (FL); Marlin Anderson (IL); Joseph Cacaccio (NY); Gerald Nelson (NY); |
| Aurobindo | AURIW4 | All individuals in Alabama; Ohio; Oregon; Tennessee; Utah; and Vermont, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Id. | Dennis Kaplan (OH) |
| Aurobindo | AURIW5 | All individuals in Louisiana, who, since at least January 1, 2012, and through the date of final recall (as of | Id. | Sandy Bell (LA) |

Class Definitions and Exclusions Table

| | | November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | | |
|---|---|---|---|---|

Class Definitions and Exclusions Table

*Manufacturer Defendants Common Law Fraud Claim:*

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| ZHP, Torrent, Teva | ZHPTORTEVFR1 | All individuals in Alaska; California; Connecticut; Delaware; Georgia; Indiana; Kansas; Kentucky; Maine; Maryland; Massachusetts; Michigan; Nebraska; New Hampshire; New Mexico; North Carolina; Ohio; Pennsylvania; South Carolina; South Dakota; Texas; Utah; West Virginia; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Any judge or magistrate presiding over this action, and members of their families;

Defendants and affiliated entities, and their employees, officers, directors, and agents;

Defendants' legal representatives, assigns, and successors; and,

All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Charlie Johnston (CA); Lubertha Powell (GA); Brian Wineinger (IN); Raleigh Wolfe (IN); Glenda Cooper (KY); Billy Joe Bruner (NM); Dennis Kaplan (OH); Lawrence Semmel (PA); Eric Erwin (TX); Jynona Gail Lee (TX); Samuel Cisneros (TX); Gary Burnett (NC); Miranda Dudley (NC) |
| ZHP, Torrent, Teva | ZHPTORTEVFR2 | All individuals in Alabama; Arizona; Arkansas; Hawaii; Idaho; Illinois; Minnesota; Mississippi; Missouri; Montana; Nevada; Oregon; and Tennessee, who, since at least | Id. | Sandra Kelly (AL); Evelyn Rice (AR); Georgia Fatigato (IL); Marlin Anderson (IL); Jennifer Johnson (MN); Flora McGilvery (MS) |

Class Definitions and Exclusions Table

| | | January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | | |
|---|---|---|---|---|
| ZHP, Torrent, Teva | ZHPTORTEVFR3 | All individuals in Colorado; D.C.; Florida; Iowa; Louisiana; New Jersey; New York; North Dakota; Oklahoma; Rhode Island; Vermont; Virginia; Washington; Wyoming; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Id. | Ron Molinaro (FL); Talsie Neal (LA); James Childs (NJ); Radhakrishna Shetty (NJ); Alphonse Borkowski (NY); Joseph Cacaccio (NY); John Duffy (NY); Gerald Nelson (NY); Cheryl Mullins (VA); Mary McLean (VA) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| Mylan, Teva | MYLTEVFR1 | All individuals in Alaska; California; Connecticut; Delaware; Georgia; Indiana; Kansas; Kentucky; Maine; Maryland; Massachusetts; Michigan; Nebraska; New Hampshire; New Mexico; North Carolina; Ohio; Pennsylvania; South Carolina; South Dakota; Texas; Utah; West Virginia; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Any judge or magistrate presiding over this action, and members of their families; Defendants and affiliated entities, and their employees, officers, directors, and agents; Defendants' legal representatives, assigns, and successors; and, All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Jay Meader (CA); Mark Hays (CA); Lawrence Edwards (GA); Glenda Cooper (KY); Eric Erwin (TX); Brittney Means (TX) |
| Mylan, Teva | MYLTEVFR2 | All individuals in Alabama; Arizona; Arkansas; Hawaii; Idaho; Illinois; Minnesota; Mississippi; Missouri; Montana; Nevada; Oregon; and Tennessee, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any | Id. | Asha Lamy (AL) |

Class Definitions and Exclusions Table

|  |  | amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). |  |  |
|---|---|---|---|---|
| Mylan, Teva | MYLTEVFR3 | All individuals in Colorado; D.C.; Florida; Iowa; Louisiana; New Jersey; New York; North Dakota; Oklahoma; Rhode Island; Vermont; Virginia; Washington; Wyoming; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Id. | Marzanna Glab (NJ); James Lawson (NJ); James Childs (NJ); Joseph Cacaccio (NY); Gerald Nelson (NY); Mary McLean (VA); Robin Roberts (VA) |
| Hetero | HETFR1 | All individuals in Alaska; California; Connecticut; Delaware; Georgia; Indiana; Kansas; Kentucky; Maine; Maryland; Massachusetts; | Any judge or magistrate presiding over this action, and members of their families; | Mark Hays (CA); Peter O'Brien (CT); Leland Gildner (IN); Veronica Longwell (MA) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | Michigan; Nebraska; New Hampshire; New Mexico; North Carolina; Ohio; Pennsylvania; South Carolina; South Dakota; Texas; Utah; West Virginia; and Wisconsin, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | Defendants and affiliated entities, and their employees, officers, directors, and agents; Defendants' legal representatives, assigns, and successors; and, All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
| Hetero | HETFR2 | All individuals in Colorado; D.C.; Florida; Iowa; Louisiana; New Jersey; New York; North Dakota; Oklahoma; Rhode Island; Vermont; Virginia; Washington; Wyoming; and Puerto Rico, who, since at least May 1, 2018, and to the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero | Id. | James Childs (NJ) |

Class Definitions and Exclusions Table

|  |  | Defendants (limited to VCDs manufactured using Hetero Defendants' API). |  |  |
|---|---|---|---|---|
| Aurobindo | AURFR1 | All individuals in Alaska; California; Connecticut; Delaware; Georgia; Indiana; Kansas; Kentucky; Maine; Maryland; Massachusetts; Michigan; Nebraska; New Hampshire; New Mexico; North Carolina; Ohio; Pennsylvania; South Carolina; South Dakota; Texas; Utah; West Virginia; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; and,<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Mark Hays (CA); Merilyn Andre (CA); Lawrence Edwards (GA); Joseph Kessinger (KS); Dennis Kaplan (OH); Eric Erwin (TX); Veronica Longwell (MA); Linda Crocker (ME); |
| Aurobindo | AURFR2 | All individuals in Alabama; Arizona; Arkansas; Hawaii; Idaho; Illinois; Minnesota; Mississippi; Missouri; Montana; Nevada; Oregon; Tennessee, who, since at least January 1, 2012, and through | Id. | Evelyn Rice (AR); Marlin Anderson (IL); Jennifer Johnson (MN); |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | | |
| Aurobindo | AURFR3 | All individuals in Colorado; D.C.; Florida; Iowa; Louisiana; New Jersey; New York; North Dakota; Oklahoma; Rhode Island; Vermont; Virginia; Washington; Wyoming; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Id. | Elenora Deutenberg/Feijoo (FL); Sandy Bell (LA); Marzanna Glab (NJ); Antoinette Sims (NJ); James Lawson (NJ); Joseph Cacaccio (NY); Gerald Nelson (NY) |

Class Definitions and Exclusions Table

*Manufacturer Defendants Consumer Protection Act Claim*

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| ZHP, Torrent, Teva | ZHPTORTEVCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; and,<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Charlie Johnston (CA); Ron Molinaro (FL); Elenora Deutenberg/Feijoo (FL); Marlin Anderson (IL); Georgia Fatigato (IL); Talsie Neal (LA); Alphonse Borkowski (NY); Joseph Cacaccio (NY); John Duffy (NY); Gerald Nelson (NY); Gary Burnett (NC); Miranda Dudley (NC); Dennis Kaplan (OH); Lawrence Semmel (PA) |

Class Definitions and Exclusions Table

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | VCDs manufactured using ZHP Defendants' API). |  |  |
| ZHP, Torrent, Teva | ZHPTORTEVCPA2 | All individuals in Delaware; Kansas; Minnesota; New Jersey; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Id. | Jennifer Johnson (MN); James Childs (NJ); Radhakrishna Shetty (NJ) |
| ZHP, Torrent, Teva | ZHPTORTEVCPA3 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; and Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) | Id. | Sandra Kelly (AL); Lubertha Powell (GA); Flora McGilvery (MS); Eric Erwin (TX); Brittney Means (TX); Samuel Cisneros (TX); Jynona Gail Lee (TX) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | | |
| ZHP, Torrent, Teva | ZHPTORTEVCPA4 | All individuals in Arkansas; Colorado; Kentucky; Nevada; New Mexico; South Dakota; Utah; and Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | Id. | Evelyn Rice (AR); Glenda Cooper (KY); Billy Joe Bruner (NM); Lawrence Semmel (PA); Cheryl Mullins (VA); Robin Roberts (VA); Mary McLean (VA) |
| ZHP, Torrent, Teva | ZHPTORTEVCPA5 | All individuals in Indiana; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid | Id. | Brian Wineinger (IN); Raleigh Wolfe (IN) |

Class Definitions and Exclusions Table

| | | | | | |
|---|---|---|---|---|---|
| | | any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the ZHP Defendants, Torrent Defendants, and/or Teva Defendants (limited to VCDs manufactured using ZHP Defendants' API). | | | |
| Mylan, Teva | MYLTEVCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; West Virginia;, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; and,<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Jay Meader (CA); Mark Hays (CA); Peter O'Brien (CT); Joseph Cacaccio (NY); Gerald Nelson (NY) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | | |
| Mylan, Teva | MYLTEVCPA2 | All individuals in Delaware; Kansas; Minnesota; New Jersey; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Id. | Marzanna Glab (NJ); James Lawson (NJ); James Childs (NJ); |
| Mylan, Teva | MYLTEVCPA3 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; and Texas, who, since at least January | Id. | Asha Lamy (AL); Lawrence Edwards (GA); Eric Erwin (TX); Brittney Means (TX); |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | | |
| Mylan, Teva | MYLTEVCPA4 | All individuals in Arkansas; Colorado; Kentucky; Nevada; New Mexico; South Dakota; Utah; and Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured | Id. | Glenda Cooper (KY); Mary McLean (VA); Robin Roberts (VA); |

Class Definitions and Exclusions Table

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | using Mylan Defendants' API). |  |  |
| Mylan, Teva | MYLTEVCPA5 | All individuals in Indiana; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Mylan Defendants and/or Teva Defendants (limited to VCDs manufactured using Mylan Defendants' API). | Id. | Leland Gildner (IN) |
| Hetero | HETCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; and,<br><br>All persons who properly execute and file a timely request | Mark Hays (CA); Peter O'Brien (CT); |

28

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | Vermont; Washington; and West Virginia, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | for exclusion from any Court-approved class. | |
| Hetero | HETCPA2 | All individuals in Delaware; Kansas; Minnesota; New Jersey; and Wisconsin, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | Id. | James Childs (NJ) |

Class Definitions and Exclusions Table

| Hetero | HETCPA3 | All individuals in Indiana; and Wyoming, who, since at least May 1, 2018, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Hetero Defendants (limited to VCDs manufactured using Hetero Defendants' API). | Id. | Leland Gildner (IN) |
| Aurobindo | AURCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date | Any judge or magistrate presiding over this action, and members of their families; Defendants and affiliated entities, and their employees, officers, directors, and agents; Defendants' legal representatives, assigns, and successors; and, All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Mark Hays (CA); Merilyn Andre (CA); Elenora Deutenberg/Feijoo (FL); Marlin Anderson (IL); Sandy Bell (LA); Joseph Cacaccio (NY); Gerald Nelson (NY); Dennis Kaplan (OH) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | | |
| Aurobindo | AURCPA2 | All individuals in Delaware; Kansas; Minnesota; New Jersey; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Id. | Joseph Kessinger (KS); Jennifer Johnson (MN); Marzanna Glab (NJ); Antoinette Sims (NJ); James Lawson (NJ); James Childs (NJ) |

Class Definitions and Exclusions Table

| Aurobindo | AURCPA3 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; and Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | Id. | Lawrence Edwards (GA); Linda Crocker (ME); Veronica Longwell (MA); Eric Erwin (TX) |
| Aurobindo | AURCPA4 | All individuals in Arkansas; Colorado; Kentucky; Nevada; New Mexico; South Dakota; Utah; and Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was manufactured, | Id. | Evelyn Rice (AR) |

Class Definitions and Exclusions Table

| | | distributed, or sold by the Aurobindo Defendants (limited to VCDs manufactured using Aurobindo Defendants' API). | | |
|---|---|---|---|---|

Class Definitions and Exclusions Table

## RETAIL PHARMACY DEFENDANTS

*Retail Pharmacy Defendants Implied Warranty Claim:*

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| Walgreens | WALIW1 | All individuals in Alaska; Colorado; Delaware; Indiana; Oklahoma; and Rhode Island, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walgreens Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Walgreens prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Raleigh Wolfe (IN) |
| Walmart | WMTIW1 | All individuals in Alaska; Colorado; Delaware; Indiana; Oklahoma; and Rhode Island, who, since | Any judge or magistrate presiding over this action, and members of their families; | Brian Wineinger (IN) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's Club locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Walmart (including Sam's Club locations) prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
| Kroger | KROIW1 | All individuals in Alaska; Colorado; Delaware; Indiana; Oklahoma; and Rhode Island, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; | Leland Gildner (IN) |

Class Definitions and Exclusions Table

| | | (intended for personal or household use) that was dispensed by Defendant The Kroger, Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Kroger prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
|---|---|---|---|---|

Class Definitions and Exclusions Table

***Retail Pharmacy Defendants' Consumer Protection Claim:***

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| CVS Consumer Protection Act State Grouping No. 1 | CVSCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant CVS Pharmacy, Inc. (including Target locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families; Defendants and affiliated entities, and their employees, officers, directors, and agents; Defendants' legal representatives, assigns, and successors; Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by CVS prior to May 1, 2018; All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Jay Meader (CA); Mark Hays (CA); Peter O'Brien (CT); Ron Molinaro (FL); Elenora Deutenberg/Feijoo (FL); Marlin Anderson (IL); Sandy Bell (LA); Lawrence Semmel (PA) |
| CVS Consumer Protection Act State | CVSCPA2 | All individuals in Delaware; Kansas; Minnesota; New Jersey; and Wisconsin, who, since at least January 1, 2012, and | Id. | Marzanna Glab (NJ); James Lawson (NJ) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| Grouping No. 2 | | through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant CVS Pharmacy, Inc. (including Target locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | | |
| CVS Consumer Protection Act State Grouping No. 3 | CVSCPA3 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; amd Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant CVS Pharmacy, Inc. (including Target locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Lawrence Edwards (GA); Veronica Longwell (MA); Brittney Means (TX) |
| Walgreens Consumer Protection Act State Grouping No. 1 | WALCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents; | Elenora Deutenberg/Feijoo (FL); Georgia Fatigato (IL); John Duffy (NY) |

Class Definitions and Exclusions Table

|  |  | Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walgreens Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Defendants' legal representatives, assigns, and successors; Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Walgreens prior to May 1, 2018; All persons who properly execute and file a timely request for exclusion from any Court-approved class. |  |
| Walgreens Consumer Protection Act State Grouping No. 2 | WALCPA2 | All individuals in Delaware; Kansas; Minnesota; New Jersey; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walgreens Co., and manufactured, distributed, or | Id. | Radhakrishna Shetty (NJ) |

Class Definitions and Exclusions Table

| | | sold by any of the Manufacturer Defendants. | | |
|---|---|---|---|---|
| Walgreens Consumer Protection Act State Grouping No. 3 | WALCPA3 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; and Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walgreens Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Lubertha Powell (GA); Eric Erwin (TX); Brittney Means (TX) |
| Rite-Aid Consumer Protection Act State Grouping No. 1 | RITCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), | Alphonse Borkowski (NY); Joseph Cacaccio (NY); Gerald Nelson (NY); Dennis Kaplan (OH) |

Class Definitions and Exclusions Table

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Rite-Aid Corporation, and manufactured, distributed, or sold by any of the Manufacturer Defendants. | who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Rite-Aid prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. |  |
| Rite-Aid Consumer Protection Act State Grouping No. 2 | RITCPA2 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; and Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Rite-Aid Corporation, and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Lawrence Edwards (GA) |
| Walmart Consumer Protection Act State Grouping No. 1 | WMTCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents; | Talsie Neal (LA); Gary Burnett (NC) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's Club locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Walmart (including Sam's Club locations) prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
| Walmart Consumer Protection Act State Grouping No. 2 | WMTCPA2 | All individuals in Delaware; Kansas; Minnesota; New Jersey; and Wisconsin, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's | Id. | Jennifer Johnson (MN) |

Class Definitions and Exclusions Table

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Club locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. |  |  |
| Walmart Consumer Protection Act State Grouping No. 3 | WMTCPA3 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; and Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's Club locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Flora McGilvery (MS); Jynona Gail Lee (TX); Samuel Cisneros (TX) |
| Express Scripts Consumer Protection Act State Grouping No. 1 | ESICPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; | Mark Hays (CA); Merilyn Andre (CA) |

43

Class Definitions and Exclusions Table

| | | January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Express Scripts, Inc., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Express Scripts prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
|---|---|---|---|---|
| Kroger Consumer Protection Act State Grouping No. 1 | KROCPA1 | All individuals in Alabama; Georgia; Maine; Massachusetts; Mississippi; and Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant The Kroger, Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this | Asha Lamy (AL) |

Class Definitions and Exclusions Table

| | | | Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Kroger prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
|---|---|---|---|---|
| OptumRx Consumer Protection Act State Grouping No. 1 | OPTCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant OptumRx, and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by OptumRx prior to May 1, 2018; | Charlie Johnston (CA) |

Class Definitions and Exclusions Table

| | | | All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
|---|---|---|---|---|
| Albertson's Consumer Protection Act State Grouping No. 1 | ALBCPA1 | All individuals in Alaska; Arizona; California (§ 17200 UCL only); Connecticut; D.C.; Florida; Hawaii; Idaho; Illinois; Louisiana; Maryland; Missouri; Montana; Nebraska; New Hampshire; New York; North Carolina; North Dakota; Ohio; Oklahoma; Oregon; Pennsylvania; Puerto Rico; South Carolina; Tennessee; Vermont; Washington; and West Virginia, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Albertson's LLC (including Sav-On), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Albertson's (including Sav-On) prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Merilyn Andre (CA) |

Class Definitions and Exclusions Table

*Retail Pharmacy Defendants' Unjust Enrichment Claim:*

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| CVS Unjust Enrichment Grouping No. 1 | CVSUE1 | All individuals in Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant CVS Pharmacy, Inc. (including Target locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by CVS prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Brittney Means (TX) |
| CVS Unjust Enrichment Grouping No. 2 | CVSUE2 | All individuals in Arizona; Arkansas; Connecticut; Maryland; Minnesota; Rhode Island; Vermont; and Wyoming, | Id. | Peter O'Brien (CT) |

47

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant CVS Pharmacy, Inc. (including Target locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | | |
| CVS Unjust Enrichment Grouping No. 3 | CVSUE3 | All individuals in Alaska; Delaware; Florida; Georgia; Idaho; Nebraska; New Jersey; North Dakota; Ohio; Pennsylvania; Virginia; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant CVS Pharmacy, Inc. (including Target locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Marzanna Glab (NJ); James Lawson (NJ); Ronald Molinaro (FL); Larry Semmel (PA); Lawrence Edwards (GA); Fernando Feijoo (son of Elenora Deutenberg) (FL) |
| CVS Unjust Enrichment | CVSUE4 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; | Id. | Marlin Anderson (IL); Sandy Bell (LA); Mark Hays (CA); Joseph Kessinger (KS); Jay |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| Grouping No. 4 | | Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and, Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant CVS Pharmacy, Inc. (including Target locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | | Meader (CA); Veronica Longwell (MA) |
| Walgreens Unjust Enrichment Grouping No. 1 | WALUE1 | All individuals in Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walgreens Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;

Defendants and affiliated entities, and their employees, officers, directors, and agents;

Defendants' legal representatives, assigns, and successors;

Individuals whose only valsartan-containing drug | Eric Erwin (TX); Brittney Means (TX) |

49

Class Definitions and Exclusions Table

| | | | purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Walgreens prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
|---|---|---|---|---|
| Walgreens Unjust Enrichment Grouping No. 2 | WALUE2 | All individuals in Alaska; Delaware; Florida; Georgia; Idaho; Nebraska; New Jersey; North Dakota; Ohio; Pennsylvania; Virginia; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walgreens Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Lubertha Powell (GA); Fernando Feijoo (son of Elenora Deutenberg) (FL); Robin Roberts (VA); Radhakrishna Shetty (NJ) |
| Walgreens Unjust | WALUE3 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; | Id. | Marlin Anderson (IL); Billy Joe Bruner (NM); John Duffy (NY); |

Class Definitions and Exclusions Table

| Enrichment Grouping No. 3 | | Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walgreens Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | | Georgia Fatigato (IL); Raleigh Wolfe (IN) |
|---|---|---|---|---|
| Rite-Aid Unjust Enrichment Grouping No. 1 | RITUE1 | All individuals in Alaska; Delaware; Florida; Georgia; Idaho; Nebraska; New Jersey; North Dakota; Ohio; Pennsylvania; Virginia; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; | Dennis Kaplan (OH); Lawrence Edwards (GA) |

Class Definitions and Exclusions Table

|  |  | dispensed by Defendant Rite-Aid Corporation, and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Rite-Aid prior to May 1, 2018;

All persons who properly execute and file a timely request for exclusion from any Court-approved class. |  |
|---|---|---|---|---|
| Rite-Aid Unjust Enrichment Grouping No. 2 | RITUE2 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Rite-Aid Corporation, and | Id. | Alphonse Borkowski (NY); Joseph Cacaccio (NY); Gerald Nelson (NY) |

Class Definitions and Exclusions Table

|  |  | manufactured, distributed, or sold by any of the Manufacturer Defendants. |  |  |
|---|---|---|---|---|
| Walmart Unjust Enrichment Grouping No. 1 | WMTUE1 | All individuals in Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's Club locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Walmart (including Sam's Club locations) prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Samuel Cisneros (TX); Jyona Gail Lee (TX); |

Class Definitions and Exclusions Table

| Walmart Unjust Enrichment Grouping No. 2 | WMTUE2 | All individuals in Arizona; Arkansas; Connecticut; Maryland; Minnesota; Rhode Island; Vermont; Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's Club locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Jennifer Johnson (MN) |
|---|---|---|---|---|
| Walmart Unjust Enrichment Grouping No. 3 | WMTUE3 | All individuals in Alaska; Delaware; Florida; Georgia; Idaho; Nebraska; New Jersey; North Dakota; Ohio; Pennsylvania; Virginia; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's Club locations), and | Id. | Robin Roberts (VA) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | manufactured, distributed, or sold by any of the Manufacturer Defendants. | | |
| Walmart Unjust Enrichment Grouping No. 4 | WMTUE4 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Walmart Stores, Inc. (including Sam's Club locations), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Id. | Gary Burnett (NC); Flora McGilvery (MS); Talsie Neal (LA); Brian Wineinger (IN) |
| Express Scripts Unjust Enrichment Grouping No. 1 | ESIUE1 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; | Any judge or magistrate presiding over this action, and members of their families;

Defendants and affiliated entities, and their employees, officers, directors, and agents; | Merilyn Andre (CA); Mark Hays (CA); Veronica Longwell (MA) |

Class Definitions and Exclusions Table

|  |  | Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Express Scripts, Inc., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Express Scripts prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. |  |
|---|---|---|---|---|
| Kroger Unjust Enrichment Grouping No. 1 | KROUE1 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors; | Merilyn Andre (CA); Leland Gildner (IN) |

Class Definitions and Exclusions Table

| | | final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant The Kroger, Co., and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Kroger prior to May 1, 2018;<br><br>All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
|---|---|---|---|---|
| Optum Rx Unjust Enrichment Grouping No. 1 | OPTUE1 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant OptumRx, and manufactured, | Any judge or magistrate presiding over this action, and members of their families;<br><br>Defendants and affiliated entities, and their employees, officers, directors, and agents;<br><br>Defendants' legal representatives, assigns, and successors;<br><br>Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan- | Charlie Johnston (CA) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | distributed, or sold by any of the Manufacturer Defendants. | containing drugs dispensed by OptumRx prior to May 1, 2018; All persons who properly execute and file a timely request for exclusion from any Court-approved class. | |
| Albertson's Unjust Enrichment Grouping No. 1 | ALBUE1 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was dispensed by Defendant Albertson's LLC (including Sav-On), and manufactured, distributed, or sold by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families; Defendants and affiliated entities, and their employees, officers, directors, and agents; Defendants' legal representatives, assigns, and successors; Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed by Albertson's (including Sav-On) prior to May 1, 2018; All persons who properly execute and file a timely | Merilyn Andre (CA) |

58

Class Definitions and Exclusions Table

| | | | request for exclusion from any Court-approved class. | |
|---|---|---|---|---|

Class Definitions and Exclusions Table

## WHOLESALER DEFENDANTS

### *Wholesaler Defendants Unjust Enrichment Claim*

| Defendant(s) | Subclass Name | Definition | Exclusion(s) | Class Representative(s) |
|---|---|---|---|---|
| Wholesaler Defendants Unjust Enrichment State Grouping No. 1 | WHUE1 | All individuals in Texas, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was distributed in whole or in part by Defendants Cardinal Health, Inc., McKesson Corporation, and/or AmerisourceBergen Corporation, and manufactured in whole or in part by any of the Manufacturer Defendants. | Any judge or magistrate presiding over this action, and members of their families;

Defendants and affiliated entities, and their employees, officers, directors, and agents;

Defendants' legal representatives, assigns, and successors;

Individuals whose only valsartan-containing drug purchases (intended for personal or household use), who would otherwise meet this Class Definition, were Hetero Defendants' valsartan-containing drugs dispensed prior to May 1, 2018;

All persons who properly execute and file a timely request for exclusion from any Court-approved class. | Eric Erwin (TX); Brittney Means (TX); Jynona Gail Lee (TX); Samuel Cisneros (TX) |
| Wholesaler Defendants | WHUE2 | All individuals in Alabama; and Montana, who, since at least | Id. | Asha Lamy (AL); Sandra Kelly (AL) |

Class Definitions and Exclusions Table

| Unjust Enrichment State Grouping No. 2 | | January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was distributed in whole or in part by Defendants Cardinal Health, Inc., McKesson Corporation, and/or AmerisourceBergen Corporation, and manufactured in whole or in part by any of the Manufacturer Defendants. | | |
|---|---|---|---|---|
| Wholesaler Defendants Unjust Enrichment State Grouping No. 3 | WHUE3 | All individuals in Arizona; Arkansas; Connecticut; Maryland; Minnesota; Rhode Island; Vermont; and Wyoming, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was distributed in whole or in part by Defendants Cardinal Health, Inc., McKesson Corporation, and/or AmerisourceBergen Corporation, and manufactured in whole or in part by any of the Manufacturer Defendants. | Id. | Peter O'Brien (CT); Jennifer Johnson (MN) |
| Wholesaler Defendants Unjust | WHUE4 | All individuals in Alaska; Delaware; Florida; Georgia; Idaho; Nebraska; New Jersey; | Id. | Ron Molinaro (FL); Elenora Deutenberg/Feijoo (FL); Lawrence Edwards (GA); |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| Enrichment State Grouping No. 4 | | North Dakota; Ohio; Pennsylvania; Virginia; and Washington, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was distributed in whole or in part by Defendants Cardinal Health, Inc., McKesson Corporation, and/or AmerisourceBergen Corporation, and manufactured in whole or in part by any of the Manufacturer Defendants. | | Lubertha Powell (GA); Marzanna Glab (NJ); Antoinette Sims (NJ); James Lawson (NJ); James Childs (NJ); Radhakrishna Shetty (NJ); Dennis Kaplan (OH); Lawrence Semmel (PA); Robin Roberts (VA); Mary McLean (VA); Cheryl Mullins (VA) |
| Wholesaler Defendants Unjust Enrichment State Grouping No. 5 | WHUE5 | All individuals in California; Colorado; D.C.; Hawaii; Illinois; Indiana; Iowa; Kansas; Louisiana; Maine; Massachusetts; Mississippi; Missouri; Nevada; New Mexico; New York; North Carolina; Oklahoma; Oregon; South Carolina; South Dakota; Tennessee; Utah; and Puerto Rico, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was distributed in whole or in part by | Id. | Jay Meader (CA); Mark Hays (CA); Merilyn Andre (CA); Charlie Johnston (CA); Marlin Anderson (IL); Georgia Fatigato (IL); Brian Wineinger (IN); Raleigh Wolfe (IN); Joseph Kessinger (KS); Talsie Neal (LA); Sandy Bell (LA); Linda Crocker (ME); Veronica Longwell (MA); Flora McGilvery (MS); Billy Joe Bruner (NM); Alphonse Borkowski (NY); John Duffy (NY); Gerald Nelson (NY); Joseph Cacaccio (NY); Gary Burnett (NC); Miranda Dudley (NC) |

Class Definitions and Exclusions Table

| | | | | |
|---|---|---|---|---|
| | | Defendants Cardinal Health, Inc., McKesson Corporation, and/or AmerisourceBergen Corporation, and manufactured in whole or in part by any of the Manufacturer Defendants. | | |
| Wholesaler Defendants Unjust Enrichment State Grouping No. 6 | WHUE6 | All individuals in Kentucky, who, since at least January 1, 2012, and through the date of final recall (as of November 10, 2021), paid any amount of money for a valsartan-containing drug (intended for personal or household use) that was distributed in whole or in part by Defendants Cardinal Health, Inc., McKesson Corporation, and/or AmerisourceBergen Corporation, and manufactured in whole or in part by any of the Manufacturer Defendants. | Id. | Glenda Cooper (KY) |