# EXHIBIT Q

**NATIONAL CENTER FOR HEALTH STATISTICS**

# Vital and Health Statistics

Series 3, Number 46                                                    January 2021



# Anthropometric Reference Data for Children and Adults: United States, 2015–2018

## Analytical and Epidemiological Studies



**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
Centers for Disease Control and Prevention
National Center for Health Statistics

*NCHS reports can be downloaded from: https://www.cdc.gov/nchs/products/index.htm.*

**Copyright information**

All material appearing in this report is in the public domain and may be reproduced or
copied without permission; citation as to source, however, is appreciated.

**Suggested citation**

Fryar CD, Carroll MD, Gu Q, Afful J, Ogden CL. Anthropometric reference data for children
and adults: United States, 2015–2018. National Center for Health Statistics. Vital Health
Stat 3(46). 2021.


For sale by the U.S. Government Publishing Office
Superintendent of Documents
Mail Stop: SSOP
Washington, DC 20401–0001
Printed on acid-free paper.

**NATIONAL CENTER FOR HEALTH STATISTICS**

# Vital and Health Statistics

Series 3, Number 46                                        January 2021

# Anthropometric Reference Data for Children and Adults: United States, 2015–2018

## Analytical and Epidemiological Studies

U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
Centers for Disease Control and Prevention
National Center for Health Statistics

Hyattsville, Maryland
January 2021

**National Center for Health Statistics**

Brian C. Moyer, *Ph.D., Director*

Amy M. Branum, *Ph.D., Acting Associate Director for Science*

**Division of Health and Nutrition Examination Surveys**

Ryne Paulose-Ram, M.A., Ph.D., *Acting Director*

Lara J. Akinbami, M.D., *Acting Associate Director for Science*

# Contents

Abstract . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1

Methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1
   Sample Description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1
   Body Measures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2
   Statistical Analysis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2

Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2

Discussion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

References . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

**Text Table**

Detailed tables with body measurements or indices from the National Health and
Nutrition Examination Survey, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

**Detailed Tables**

1.  Weight in kilograms for children and adolescents from birth through age 19 years and number of
    examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United
    States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

2.  Weight in pounds for children and adolescents from birth through age 19 years and number of
    examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United
    States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

3.  Weight in kilograms for adult females aged 20 and over and number of examined persons, mean,
    standard error of the mean, and selected percentiles, by race and Hispanic origin and age:
    United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

4.  Weight in pounds for adult females aged 20 and over and number of examined persons, mean, standard
    error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . .8

5.  Weight in kilograms for adult males aged 20 and over and number of examined persons, mean, standard
    error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . .9

6.  Weight in pounds for adult males aged 20 and over and number of examined persons, mean, standard
    error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . 10

7.  Height in centimeters for children and adolescents aged 2–19 years and number of examined persons,
    mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . 11

8.  Height in inches for children and adolescents aged 2–19 years and number of examined persons, mean,
    standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . 12

9.  Height in centimeters for adult females aged 20 and over and number of examined persons, mean,
    standard error of the mean, and selected percentiles, by race and Hispanic origin and age:
    United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

10. Height in inches for adult females aged 20 and over and number of examined persons, mean, standard
    error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . 14

# Contents—Con.

11. Height in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

12. Height in inches for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . 16

13. Body mass index values for children and adolescents aged 2–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . . 17

14. Body mass index values for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

15. Body mass index values for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

16. Head circumference in centimeters for infants from birth through age 6 months and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

17. Recumbent length in centimeters for children from birth through age 47 months and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

18. Waist circumference in centimeters for children and adolescents aged 2–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

19. Waist circumference in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

20. Waist circumference in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

21. Mid-upper arm circumference in centimeters for children and adolescents aged 2 months to 19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

22. Mid-upper arm circumference in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

23. Mid-upper arm circumference in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

24. Upper arm length in centimeters for children and adolescents aged 2 months to 19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

25. Upper arm length in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

# Contents—Con.

26. Upper arm length in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30

27. Upper leg length in centimeters for children and adolescents aged 8–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

28. Upper leg length in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32

29. Upper leg length in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33

**Appendix Table**

Historical summary of published anthropometric reference data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

# Anthropometric Reference Data for Children and Adults: United States, 2015–2018

by Cheryl D. Fryar, M.S.P.H., Margaret D. Carroll, M.S.P.H., Qiuping Gu, M.D., Joseph Afful, M.S., and Cynthia L. Ogden, Ph.D.

## Abstract

### Objective
This report presents anthropometric reference data for the U.S. population in 2015–2018.

### Methods
Body measurements were obtained from 18,061 participants in the 2015–2018 National Health and Nutrition Examination Survey (NHANES). Measurements included weight, height, recumbent length, circumferences, and limb lengths.

### Results
Weighted population means, standard errors of the means, and selected percentiles of body measurement values are reported. Body measurement results are shown by sex and age, as well as race and Hispanic origin among adults.

### Conclusions
These latest NHANES data show the distribution of weight, height, BMI, circumferences, and lengths, in the U.S. population.

**Keywords:** anthropometry • body measures • nutrition surveys • National Health and Nutrition Examination Survey

## Introduction

Based on nationally representative anthropometric data, the National Center for Health Statistics (NCHS) has published reference tables on the distribution of various body measurements for the U.S. population (1–5). National Health and Nutrition Examination Survey (NHANES) data are the primary source of body measurement information for the U.S. population. These measurements reflect the mean weight, height, length, and various circumferences of U.S. children and adults. Anthropometry is a measure of nutritional or general health status, dietary adequacy, and growth. This report presents anthropometric reference data from the years 2015–2018 for U.S. children and adults.

## Methods

NHANES is conducted by NCHS and data are collected in household interviews and health examinations in mobile examination centers (MEC). The MECs are staffed by full-time personnel, including health technicians who perform body measurements on survey participants following a standard protocol.

Surveys were conducted on a periodic basis from 1960 to 1994. NHANES became a continuous survey in 1999. Public-use data files are released in 2-year cycles. A combined 4-year data set based on 2015–2016 and 2017–2018 data was used for this report to improve the stability and reliability of the statistical estimates (6–9). The overall examination response rate was 58.7% during 2015–2016 and 48.8% during 2017–2018.

### Sample Description

NHANES is a complex, multistage probability sample of the civilian noninstitutionalized U.S. population. The NHANES 2015–2018 sample included participants of all ages. Those aged 80 and over, Hispanic persons, black persons, Asian persons and those with low income were oversampled to improve the precision of the statistical estimates for these groups (9). The analytic sample for this report was based on the 2015–2018 examined sample of 18,061 persons. Pregnant females aged 20–44 were excluded from the tabulations of weight, body mass index (BMI), and circumference measurements. Pregnant females under age 20 are excluded from the tabulations of all body measurements.

The age and race and Hispanic-origin categories presented for adults were based on the survey sample domains (8). Age in adults was categorized into three groups: 20–39, 40–59, and 60 and over. For participants who were under age 20, results were reported by single year of age, except for results for infants under 1 year, which were reported by month of age. Race and Hispanic origin was reported for five groups: non-Hispanic white, non-Hispanic black, non-Hispanic Asian, all Hispanic, and Mexican-American persons.

## Body Measures

The NHANES Anthropometry Procedures Manual describes the protocol, equipment, quality control, and measurement procedures in detail (10). All NHANES participants were eligible for the anthropometry examination component. Specific measurements were conducted depending on the age of the participants.

Weight was measured on all participants to the nearest 0.1 kilogram using a digital floor scale. Head circumference was measured on infants from birth to 6 months of age to the nearest 0.1 centimeter using a plastic head circumference measurement tape. Recumbent length was measured from birth through 47 months of age to the nearest 0.1 centimeter using a digital infantometer.

Upper arm length and arm circumference was measured on participants starting at 2 months of age. Upper arm length was measured with a tape measure from the posterior border of the acromion process to the tip of the olecranon process; during the measurement, the upper arm length midpoint was marked. The mid-upper arm circumference was measured with a tape measure at the marked point.

Standing height or stature and waist circumference were measured to the nearest 0.1 centimeters on participants starting at age 2 years. Standing height was measured with a wall-mounted stadiometer. Waist circumference was measured with a tape measure at the uppermost lateral border of the hip crest (ilium).

In addition to the measurements above, upper leg length measurements were taken on participants aged 8 and over. Upper leg measurements were taken on seated participants; the distance from the inguinal crease to the distal end of the femur was measured.

Weight, recumbent length, and standing height values were recorded automatically. The other body measurement data were recorded using computer-assisted data entry. All results were based on a single body measurement examination.

One index is reported, body mass index BMI, which was calculated as weight in kilograms, divided by height in meters squared ($kg/m^2$).

## Statistical Analysis

Unweighted sample sizes and weighted means, standard errors, and select percentiles were estimated. Data were weighted using examination sample weights to produce national estimates. The NHANES examination sample weights incorporate the differential probabilities of selection and include adjustments for oversampling of selected populations, noncoverage, and nonresponse. Standard errors were estimated using SUDAAN by Taylor series linearization because of the complex sample design (11).

The reliability of the estimates produced for this report was evaluated. Estimates of means and percentiles based on less than 8 degrees of freedom or with a relative standard error (RSE) greater than 30% were considered statistically unreliable. Although NCHS now uses new criteria for presentation of proportions (12), similar criteria for means and percentiles have not been established. In Tables 1–29, estimates based on less than 8 degrees of freedom are identified with an asterisk (*). No estimates in this report had RSEs greater than 30%. Estimates with standard errors that could not be calculated using SUDAAN because of small cell sizes were omitted from the tables and are identified with a dagger (†).

## Results

A list of detailed tables based on the various body measurements and BMI is found in the Table on the following page. Tables 1–29 contain the sample size, mean, standard error, and select percentiles for the different measures. Results are reported by sex and age group, and the results for adults aged 20 and over are also presented by race and Hispanic origin. For example, during 2015–2018, the average man weighed around 200 pounds (Table 6) and was 5 feet and 9 inches (Table 12), while, the average woman weighed about 171 pounds (Table 4) and was 5 feet and 3.5 inches (Table 10). Results from previous surveys for most measurements have been reported for the National Health Examination Survey and NHANES conducted from 1960–2014 (1–5,13–23). A historical summary of published body measurement reference data is available in the Appendix of this report.

**Table. Detailed tables with body measurements or indices from the National Health and Nutrition Examination Survey, 2015–2018**

| Table number | Measurement or index (unit of measurement) | Age group and sex |
|---|---|---|
| 1 | Weight (kilograms) | Birth–19 years |
| 2 | Weight (pounds) | Birth–19 years |
| 3 | Weight (kilograms) | Adult females 20 and older |
| 4 | Weight (pounds) | Adult females 20 and older |
| 5 | Weight (kilograms) | Adult males 20 and older |
| 6 | Weight (pounds) | Adult males 20 and older |
| 7 | Standing height (centimeters) | Persons 2–19 years |
| 8 | Standing height (inches) | Persons 2–19 years |
| 9 | Standing height (centimeters) | Adult females 20 and older |
| 10 | Standing height (inches) | Adult females 20 and older |
| 11 | Standing height (centimeters) | Adult males 20 and older |
| 12 | Standing height (inches) | Adult males 20 and older |
| 13 | Body mass index | Persons 2–19 years |
| 14 | Body mass index | Adult females 20 and older |
| 15 | Body mass index | Adult males 20 and older |
| 16 | Head circumference (centimeters) | Birth through 6 months |
| 17 | Recumbent length (centimeters) | Birth through 47 months |
| 18 | Waist circumference (centimeters) | Persons 2–19 years |
| 19 | Waist circumference (centimeters) | Adult females 20 and older |
| 20 | Waist circumference (centimeters) | Adult males 20 and older |
| 21 | Mid-upper arm circumference (centimeters) | Persons 2 months–19 years |
| 22 | Mid-upper arm circumference (centimeters) | Adult females 20 and older |
| 23 | Mid-upper arm circumference (centimeters) | Adult males 20 and older |
| 24 | Upper arm length (centimeters) | Persons 2 months–19 years |
| 25 | Upper arm length (centimeters) | Adult females 20 and older |
| 26 | Upper arm length (centimeters) | Adult males 20 and older |
| 27 | Upper leg length (centimeters) | Persons 8–19 years |
| 28 | Upper leg length (centimeters) | Adult females 20 and older |
| 29 | Upper leg length (centimeters) | Adult males 20 and older |

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

## Discussion

This report provides the most recent anthropometric reference data for U.S. children and adults. Previous publications (23,24) have investigated trends over time, including one that showed that between 1999 and 2016, mean weight, waist circumference, and BMI in adults increased, while mean height did not change in many demographic subgroups (23). NHANES anthropometry data have been used in making decisions regarding health policy and programs (25–28), as well as regulatory decisions. For example, the increasing mid-upper arm circumferences found in children and adults have been used to formulate guidelines for health practitioners regarding the selection of blood pressure cuff sizes for blood pressure measurement (26,27). The Federal Aviation Administration used NHANES body measurement data in the determination of average passenger weights in its Advisory Circular on Aircraft Weight and Balance Control (29). Similarly, the U.S. Coast Guard looked at NHANES body weight data when considering passenger weight and vessel stability requirements (30). NHANES will continue to provide national reference values for weight, height, waist circumference, and other anthropometric measures of U.S. children, adolescents, and adults.

## References

1. McDowell MA, Fryar CD, Ogden CL. Anthropometric reference data for children and adults: United States, 1988–1994. National Center for Health Statistics. Vital Health Stat 11(249). 2009.

2. McDowell MA, Fryar CD, Hirsch R, Ogden CL. Anthropometric reference data for children and adults: U.S. population, 1999–2002. Adv Data (361):1–5. 2005.

3. McDowell MA, Fryar CD, Ogden CL, Flegal KM. Anthropometric reference data for children and adults: United States, 2003–2006. National Health Statistics Reports; no 10. Hyattsville, MD: National Center for Health Statistics. 2008.

4. Fryar CD, Gu Q, Ogden CL. Anthropometric reference data for children and adults: United States, 2007–2010. National Center for Health Statistics. Vital Health Stat 11(252). 2012.

5. Fryar CD, Gu Q, Ogden CL, Flegal KM. Anthropometric reference data for children and adults: United States, 2011–2014. National Center for Health Statistics. Vital Health Stat 3(39). 2016.

6. National Center for Health Statistics. National Health and Nutrition Examination Survey, 2015–2016 data documentation, codebook, and frequencies body measures. 2017. Available from: https://wwwn.cdc.gov/Nchs/Nhanes/2015-2016/BMX_I.htm.

7. National Center for Health Statistics. National Health and Nutrition Examination Survey, 2017–2018 data documentation, codebook, and frequecies body measures. 2020. Available from: https://wwwn.cdc.gov/Nchs/Nhanes/2017-2018/BMX_J.htm.

8.  National Center for Health Statistics. National Health and Nutrition Examination Survey: Analytic guidlines 2011–2014 and 2015–2016. Hyattsville, MD: National Center for Health Statistics. 2018. Available from: https://wwwn.cdc.gov/nchs/data/nhanes/analytic guidelines/11-16-analytic-guidelines.pdf.

9.  Chen TC, Clark J, Riddles MK, Mohadjer LK, Fakhouri THI. National Health and Nutrition Examination Survey, 2015–2018: Sample design and estimation procedures. National Center for Health Statistics. Vital Health Stat 2(184). 2020.

10. National Center for Health Statistics. National Health and Nutrition Examination Survey (NHANES) anthropometry procedures manual. 2017. Available from: https://wwwn.cdc.gov/nchs/data/nhanes/2017-2018/manuals/2017_Anthropometry_Procedures_Manual.pdf.

11. Wolter KM. Introduction to variance estimation. 2nd ed. New York: Springer. 2007.

12. Parker JD, Talih M, Malec DJ, Beresovsky V, Carroll M, Gozalez Jr JF. National Center for Health Statistics data presentation standards for proportions. National Center for Health Statistics. Vital Health Stat 2(175). 2017.

13. Stoudt HW, Damon A, McFarland R, Roberts J. Weight, height, and selected body dimensions of adults, United States: 1960–1962. National Center for Health Statistics. Vital Health Stat 11(1). 1965.

14. Stoudt HW. Skinfolds, body girths, biacromial diameter, and selected anthropometric indices of adults, United States, 1960–1962. National Center for Health Statistics. Vital Health Stat 11(35). 1970.

15. Roberts J. Weight by height and age of adults, United States: 1960–1962. National Center for Health Statistics. Vital Health Stat 11(14). 1966.

16. Malina RM, Hamill PVV, Lemeshow S. Selected body measurements of children 6–11 years, United States. Rockville, MD: National Center for Health Statistics. 1973.

17. Hamill PV, Johnston FE, Lemeshow S. Height and weight of youths 12–17 years. United States. National Center for Health Statistics. Vital Health Stat 11(124). 1973.

18. Abraham S, Johnson CL, Najjar MF. Weight and height of adults 18–74 years of age. United States, 1971–74. National Center for Health Statistics. Vital Health Stat 11(211). 1979.

19. Johnson CL, Fulwood R, Abraham S, Bryner JD. Basic data on anthropometric measurements and angular measurements of the hip and knee joints for selected age groups 1–74 years of age. National Center for Health Statistics. Vital Health Stat 11(219). 1981.

20. Najjar MF, Rowland M. Anthropometric reference data and prevalence of overweight, United States, 1976–80. National Center for Health Statistics. Vital Health Stat 11(238). 1987.

21. Najjar MF, Kuczmarski RJ. Anthropometric data and prevalence of overweight for Hispanics: 1982–84. National Center for Health Statistics. Vital Health Stat 11(239). 1989.

22. Ogden CL, Fryar CD, Carroll MD, Flegal KM. Mean body weight, height, and body mass index, United States 1960–2002. Adv Data (347):1–17. 2004.

23. Fryar CD, Kruszon-Moran D, Gu Q, Ogden CL. Mean body weight, height, waist circumference, and body mass index among adults: United States, 1999–2000 through 2015–2016. National Health Statistics Reports; no 122. Hyattsville, MD: National Center for Health Statistics. 2018.

24. Ogden CL, Fryar CD, Martin CB, Freedman DS, Carroll MD, Gu Q, Hales CM. Trends in obesity prevalence by race and Hispanic origin—1999–2000 to 2017–2018. JAMA 324(12):1208–10. 2020.

25. Executive Office of the President. White House task force on childhood obesity: Report to the president. Solving the problem of childhood obesity within a generation. 2010. Available from: https://letsmove.obamawhitehouse.archives.gov/sites/letsmove.gov/files/TaskForce_on_Childhood_Obesity_May2010_FullReport.pdf.

26. Ostchega Y, Hughes JP, Prineas RJ, Zhang G, Nwankwo T, Chiappa MM. Mid-arm circumference and recommended blood pressure cuffs for children and adolescents aged between 3 and 19 years: Data from the National Health and Nutrition Examination Survey, 1999–2010. Blood Press Monit 19(1):26–31. 2014.

27. Ostchega Y, Hughes JP, Zhang G, Nwankwo T, Chiappa MM. Mean mid-arm circumference and blood pressure cuff sizes for U.S. adults: National Health and Nutrition Examination Survey, 1999–2010. Blood Press Monit 18(3):138–43. 2013.

28. Consumer Product Safety Commission. Human factors staff recommendation for anthropometry. 1998.

29. U.S. Department of Transportation. Advisory circular: Aircraft weight and balance control. Federal Aviation Administration. 2019.

30. Department of Homeland Security. Passenger weight and vessel stability requirements: Final rule Federal Register 75(239). 2010.

**Table 1. Weight in kilograms for children and adolescents from birth through age 19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Male** | | | | Kilograms | | | | | | | | |
| Birth–2 months | 72 | 5.2 | 0.10 | 3.8 | 4.0 | 4.1 | 4.5 | 5.0 | 5.7 | 6.0 | 6.2 | 6.8 |
| 3–5 months | 95 | 7.4 | 0.11 | 5.9 | 6.0 | 6.4 | 6.6 | 7.2 | 8.0 | 8.2 | 8.5 | 9.2 |
| 6–8 months | 81 | 8.8 | 0.11 | 7.0 | 7.6 | 7.7 | 8.2 | 8.8 | 9.5 | 9.8 | 9.9 | 10.1 |
| 9–11 months | 85 | 9.7 | 0.13 | † | 8.2 | 8.3 | 8.8 | 9.4 | 10.4 | 10.8 | † | 11.6 |
| 1 year | 268 | 11.5 | 0.11 | 8.8 | 9.4 | 9.8 | 10.3 | 11.5 | 12.3 | 12.8 | 13.4 | 14.3 |
| 2 years | 242 | 14.0 | 0.16 | 11.1 | 11.7 | 12.0 | 12.7 | 13.7 | 15.2 | 15.9 | 16.7 | 17.6 |
| 3 years | 184 | 16.6 | 0.35 | 13.4 | 13.7 | 14.2 | 14.6 | 15.5 | 17.5 | 18.9 | 19.8 | 23.2 |
| 4 years | 178 | 18.6 | 0.22 | 14.4 | 15.5 | 15.9 | 16.8 | 17.8 | 20.3 | 21.7 | 22.3 | 23.7 |
| 5 years | 181 | 21.1 | 0.45 | 15.6 | 16.6 | 17.2 | 18.2 | 20.5 | 22.9 | 24.5 | 26.4 | 28.3 |
| 6 years | 169 | 23.9 | 0.40 | 17.9 | 18.8 | 19.7 | 20.2 | 22.5 | 25.4 | 27.7 | 30.4 | 34.1 |
| 7 years | 193 | 27.7 | 0.65 | 20.2 | 20.9 | 21.1 | 22.8 | 26.2 | 30.7 | 35.1 | 36.2 | 39.1 |
| 8 years | 218 | 31.6 | 0.63 | 22.2 | 23.5 | 24.3 | 25.8 | 29.5 | 35.6 | 39.5 | 43.3 | 48.2 |
| 9 years | 195 | 35.4 | 1.05 | 23.6 | 25.6 | 26.9 | 28.3 | 31.8 | 38.9 | 46.1 | 49.6 | 57.1 |
| 10 years | 185 | 40.8 | 0.96 | 27.2 | 28.7 | 30.5 | 32.6 | 38.7 | 44.2 | 50.0 | 56.0 | 63.4 |
| 11 years | 173 | 46.5 | 1.56 | 28.5 | 30.8 | 33.5 | 35.7 | 44.6 | 55.1 | 60.3 | 64.2 | 69.2 |
| 12 years | 157 | 48.9 | 1.43 | 30.4 | 33.2 | 35.4 | 38.4 | 46.4 | 55.7 | 63.7 | 67.9 | 74.2 |
| 13 years | 163 | 60.4 | 1.51 | 38.0 | 41.2 | 44.5 | 46.6 | 55.4 | 70.1 | 80.6 | 87.3 | 96.2 |
| 14 years | 166 | 65.1 | 1.76 | 42.5 | 43.4 | 46.4 | 51.2 | 59.9 | 77.5 | 86.4 | 91.1 | 99.8 |
| 15 years | 165 | 72.7 | 1.93 | 47.2 | 49.8 | 53.1 | 57.0 | 66.1 | 84.1 | 93.2 | 104.7 | 114.5 |
| 16 years | 152 | 71.3 | 1.53 | 50.9 | 53.6 | 56.0 | 59.4 | 66.8 | 77.3 | 87.3 | 90.2 | 102.0 |
| 17 years | 156 | 77.1 | 1.89 | 49.8 | 52.3 | 57.2 | 60.4 | 72.1 | 88.9 | 96.4 | 103.7 | 124.6 |
| 18 years | 129 | 75.6 | 1.97 | 55.3 | 58.2 | 59.5 | 64.0 | 71.0 | 81.4 | 90.1 | 101.4 | 120.5 |
| 19 years | 132 | 79.9 | 1.63 | 54.7 | 59.9 | 62.9 | 67.0 | 77.7 | 88.5 | 95.2 | 104.2 | 112.2 |
| **Female** | | | | | | | | | | | | |
| Birth–2 months | 71 | 5.0 | 0.11 | 3.8 | 4.0 | 4.2 | 4.4 | 4.9 | 5.4 | 5.7 | 5.9 | 6.1 |
| 3–5 months | 99 | 6.7 | 0.12 | 5.1 | 5.3 | 5.5 | 5.8 | 6.7 | 7.5 | 7.9 | 8.0 | 8.3 |
| 6–8 months | 82 | 8.0 | 0.17 | 6.5 | 6.7 | 7.1 | 7.3 | 7.9 | 8.5 | 9.0 | 9.4 | 10.3 |
| 9–11 months | 87 | 9.0 | 0.11 | 7.4 | 7.8 | 7.9 | 8.3 | 8.9 | 9.7 | 10.1 | 10.4 | † |
| 1 year | 230 | 11.0 | 0.13 | 8.7 | 9.1 | 9.4 | 9.8 | 10.8 | 11.7 | 12.5 | 13.0 | 13.6 |
| 2 years | 249 | 13.2 | 0.11 | 10.5 | 11.0 | 11.4 | 11.9 | 13.0 | 14.4 | 14.7 | 15.1 | 15.7 |
| 3 years | 155 | 15.4 | 0.20 | † | 13.0 | 13.2 | 14.2 | 14.9 | 16.8 | 17.6 | 18.2 | 19.3 |
| 4 years | 188 | 18.1 | 0.28 | 14.0 | 14.9 | 15.5 | 16.0 | 17.7 | 19.7 | 20.9 | 21.2 | 22.7 |
| 5 years | 190 | 21.0 | 0.45 | 15.1 | 16.2 | 16.9 | 17.8 | 19.7 | 24.2 | 25.5 | 26.4 | 28.5 |
| 6 years | 180 | 23.7 | 0.43 | 16.9 | 18.3 | 19.0 | 20.2 | 22.4 | 25.1 | 28.5 | 30.4 | 34.8 |
| 7 years | 190 | 27.3 | 0.54 | 19.7 | 20.2 | 20.6 | 22.0 | 25.7 | 29.8 | 33.6 | 36.8 | 41.7 |
| 8 years | 186 | 31.3 | 0.89 | 21.4 | 22.1 | 23.8 | 24.8 | 28.3 | 36.3 | 40.4 | 42.9 | 47.6 |
| 9 years | 216 | 34.9 | 0.81 | 23.6 | 25.6 | 27.3 | 29.0 | 33.4 | 37.3 | 43.0 | 46.4 | 52.5 |
| 10 years | 186 | 41.1 | 1.03 | 24.9 | 27.1 | 28.1 | 31.6 | 39.5 | 49.0 | 53.3 | 55.7 | 58.6 |
| 11 years | 205 | 48.1 | 1.36 | 29.7 | 31.8 | 35.8 | 37.2 | 43.6 | 56.6 | 62.5 | 66.6 | 72.4 |
| 12 years | 154 | 53.0 | 1.04 | 32.6 | 35.8 | 38.5 | 42.4 | 52.1 | 61.1 | 67.3 | 70.6 | 76.0 |
| 13 years | 138 | 57.0 | 1.69 | 36.7 | 39.9 | 43.2 | 46.9 | 52.2 | 65.5 | 71.1 | 78.2 | 88.3 |
| 14 years | 169 | 62.2 | 0.99 | 45.1 | 46.3 | 47.3 | 50.8 | 59.5 | 68.8 | 76.9 | 80.9 | 84.5 |
| 15 years | 129 | 62.4 | 1.52 | 44.2 | 45.9 | 49.8 | 51.2 | 58.1 | 68.5 | 78.4 | 85.4 | 95.7 |
| 16 years | 170 | 65.7 | 1.62 | 47.7 | 49.6 | 51.2 | 53.7 | 61.8 | 71.7 | 82.5 | 85.2 | 97.7 |
| 17 years | 146 | 67.9 | 1.62 | 46.0 | 49.7 | 51.6 | 55.7 | 65.1 | 75.8 | 86.1 | 90.1 | 95.4 |
| 18 years | 141 | 68.8 | 1.68 | 44.9 | 47.8 | 49.6 | 55.3 | 62.7 | 79.2 | 89.3 | 96.2 | 111.1 |
| 19 years | 114 | 71.0 | 1.98 | 47.9 | 50.3 | 51.8 | 55.2 | 65.7 | 83.1 | 89.5 | 95.7 | 110.0 |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 2. Weight in pounds for children and adolescents from birth through age 19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| Male | | | Pounds | | | | | | | | | |
| Birth–2 months | 72 | 11.4 | 0.22 | 8.5 | 8.9 | 9.1 | 10.0 | 10.9 | 12.5 | 13.3 | 13.8 | 15.0 |
| 3–5 months | 95 | 16.2 | 0.25 | 13.0 | 13.3 | 14.1 | 14.6 | 15.8 | 17.6 | 18.2 | 18.8 | 20.2 |
| 6–8 months | 81 | 19.5 | 0.24 | 15.3 | 16.7 | 17.0 | 18.1 | 19.5 | 20.9 | 21.6 | 21.9 | 22.2 |
| 9–11 months | 85 | 21.4 | 0.30 | † | 18.0 | 18.4 | 19.5 | 20.8 | 22.9 | 23.7 | 24.2 | † |
| 1 year | 268 | 25.3 | 0.24 | 19.3 | 20.6 | 21.6 | 22.7 | 25.3 | 27.2 | 28.2 | 29.4 | 31.6 |
| 2 years | 242 | 30.9 | 0.35 | 24.5 | 25.8 | 26.5 | 28.0 | 30.1 | 33.5 | 35.1 | 36.7 | 38.8 |
| 3 years | 184 | 36.5 | 0.78 | 29.5 | 30.2 | 31.4 | 32.1 | 34.3 | 38.5 | 41.7 | 43.7 | 51.2 |
| 4 years | 178 | 41.0 | 0.48 | 31.8 | 34.2 | 35.2 | 36.9 | 39.2 | 44.7 | 47.9 | 49.1 | 52.3 |
| 5 years | 181 | 46.6 | 0.98 | 34.4 | 36.6 | 37.9 | 40.2 | 45.1 | 50.4 | 54.1 | 58.1 | 62.4 |
| 6 years | 169 | 52.6 | 0.89 | 39.6 | 41.4 | 43.4 | 44.5 | 49.6 | 56.0 | 61.0 | 67.1 | 75.2 |
| 7 years | 193 | 61.0 | 1.43 | 44.5 | 46.0 | 46.6 | 50.3 | 57.7 | 67.8 | 77.4 | 79.8 | 86.1 |
| 8 years | 218 | 69.8 | 1.38 | 49.0 | 51.7 | 53.5 | 56.9 | 65.1 | 78.6 | 87.1 | 95.4 | 106.3 |
| 9 years | 195 | 78.1 | 2.31 | 52.0 | 56.4 | 59.2 | 62.4 | 70.2 | 85.9 | 101.7 | 109.3 | 126.0 |
| 10 years | 185 | 89.8 | 2.13 | 60.0 | 63.3 | 67.3 | 71.8 | 85.4 | 97.4 | 110.1 | 123.6 | 139.8 |
| 11 years | 173 | 102.6 | 3.45 | 62.8 | 67.9 | 73.8 | 78.6 | 98.4 | 121.4 | 132.9 | 141.6 | 152.7 |
| 12 years | 157 | 107.8 | 3.16 | 67.1 | 73.3 | 78.1 | 84.7 | 102.4 | 122.7 | 140.4 | 149.7 | 163.6 |
| 13 years | 163 | 133.2 | 3.33 | 83.8 | 90.8 | 98.2 | 102.8 | 122.0 | 154.5 | 177.6 | 192.5 | 212.1 |
| 14 years | 166 | 143.6 | 3.88 | 93.7 | 95.6 | 102.2 | 112.9 | 132.0 | 170.8 | 190.5 | 200.9 | 220.0 |
| 15 years | 165 | 160.2 | 4.25 | 104.1 | 108.8 | 117.0 | 125.7 | 145.7 | 185.4 | 205.5 | 230.8 | 252.5 |
| 16 years | 152 | 157.2 | 3.37 | 112.3 | 118.2 | 123.5 | 130.9 | 147.2 | 170.4 | 192.5 | 198.8 | 224.9 |
| 17 years | 156 | 170.0 | 4.16 | 109.9 | 115.2 | 126.0 | 133.2 | 158.9 | 195.9 | 212.5 | 228.6 | 274.6 |
| 18 years | 129 | 166.7 | 4.34 | 121.8 | 128.4 | 131.1 | 141.1 | 156.6 | 179.4 | 198.6 | 223.6 | 265.6 |
| 19 years | 132 | 176.2 | 3.59 | 120.5 | 132.1 | 138.7 | 147.6 | 171.2 | 195.1 | 210.0 | 229.7 | 247.3 |
| Female | | | | | | | | | | | | |
| Birth–2 months | 71 | 11.0 | 0.25 | 8.4 | 8.8 | 9.2 | 9.7 | 10.9 | 11.8 | 12.6 | 13.1 | 13.4 |
| 3–5 months | 99 | 14.8 | 0.26 | 11.3 | 11.8 | 12.1 | 12.8 | 14.8 | 16.6 | 17.5 | 17.7 | 18.2 |
| 6–8 months | 82 | 17.7 | 0.36 | 14.4 | 14.7 | 15.6 | 16.0 | 17.4 | 18.7 | 19.9 | 20.8 | 22.7 |
| 9–11 months | 87 | 19.9 | 0.24 | 16.3 | 17.2 | 17.4 | 18.2 | 19.6 | 21.4 | 22.2 | 22.9 | † |
| 1 year | 230 | 24.1 | 0.28 | 19.2 | 20.2 | 20.7 | 21.6 | 23.8 | 25.8 | 27.5 | 28.6 | 30.1 |
| 2 years | 249 | 29.1 | 0.24 | 23.1 | 24.3 | 25.0 | 26.3 | 28.7 | 31.7 | 32.4 | 33.3 | 34.7 |
| 3 years | 155 | 34.0 | 0.45 | † | 28.6 | 29.2 | 31.2 | 32.8 | 37.1 | 38.8 | 40.2 | 42.5 |
| 4 years | 188 | 40.0 | 0.63 | 30.9 | 32.8 | 34.2 | 35.4 | 39.0 | 43.4 | 46.1 | 46.7 | 50.1 |
| 5 years | 190 | 46.2 | 0.98 | 33.4 | 35.8 | 37.3 | 39.3 | 43.3 | 53.3 | 56.3 | 58.2 | 62.7 |
| 6 years | 180 | 52.3 | 0.96 | 37.2 | 40.4 | 41.9 | 44.6 | 49.3 | 55.2 | 62.8 | 67.0 | 76.7 |
| 7 years | 190 | 60.2 | 1.19 | 43.5 | 44.4 | 45.5 | 48.6 | 56.6 | 65.7 | 74.2 | 81.1 | 92.0 |
| 8 years | 186 | 69.1 | 1.97 | 47.2 | 48.7 | 52.4 | 54.6 | 62.3 | 80.0 | 89.1 | 94.5 | 105.0 |
| 9 years | 216 | 76.9 | 1.78 | 52.1 | 56.4 | 60.3 | 63.8 | 73.5 | 82.3 | 94.8 | 102.3 | 115.7 |
| 10 years | 186 | 90.6 | 2.26 | 54.9 | 59.7 | 61.9 | 69.8 | 87.0 | 108.1 | 117.5 | 122.9 | 129.2 |
| 11 years | 205 | 106.1 | 3.00 | 65.5 | 70.2 | 78.8 | 82.1 | 96.2 | 124.7 | 137.9 | 146.8 | 159.6 |
| 12 years | 154 | 116.9 | 2.30 | 71.8 | 78.8 | 84.9 | 93.6 | 114.8 | 134.8 | 148.3 | 155.7 | 167.5 |
| 13 years | 138 | 125.8 | 3.72 | 81.0 | 88.1 | 95.1 | 103.4 | 115.1 | 144.3 | 156.7 | 172.4 | 194.7 |
| 14 years | 169 | 137.0 | 2.19 | 99.5 | 102.2 | 104.3 | 112.1 | 131.3 | 151.6 | 169.6 | 178.4 | 186.4 |
| 15 years | 129 | 137.5 | 3.36 | 97.4 | 101.2 | 109.8 | 112.9 | 128.1 | 151.0 | 172.8 | 188.4 | 211.0 |
| 16 years | 170 | 144.9 | 3.57 | 105.2 | 109.3 | 113.0 | 118.3 | 136.2 | 158.0 | 181.8 | 187.9 | 215.4 |
| 17 years | 146 | 149.7 | 3.57 | 101.5 | 109.6 | 113.8 | 122.8 | 143.6 | 167.1 | 189.9 | 198.7 | 210.2 |
| 18 years | 141 | 151.6 | 3.70 | 98.9 | 105.4 | 109.3 | 121.9 | 138.2 | 174.5 | 196.8 | 212.2 | 244.9 |
| 19 years | 114 | 156.5 | 4.37 | 105.6 | 110.8 | 114.2 | 121.7 | 144.9 | 183.2 | 197.3 | 210.9 | 242.4 |

† Estimate not shown because the standard error could not be computed due to small sample size.

[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 3. Weight in kilograms for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Kilograms | | | | | | | | |
| 20 and over | 5,386 | 77.5 | 0.63 | 49.8 | 53.9 | 57.5 | 62.2 | 73.1 | 88.6 | 98.2 | 105.3 | 119.6 |
| 20–29 | 827 | 74.9 | 1.13 | 48.5 | 51.4 | 53.8 | 58.4 | 69.5 | 86.4 | 98.4 | 107.0 | 118.4 |
| 30–39 | 872 | 79.3 | 0.99 | 50.3 | 53.8 | 57.6 | 63.5 | 73.3 | 91.5 | 101.7 | 110.8 | 127.6 |
| 40–49 | 900 | 80.8 | 1.42 | 53.3 | 57.0 | 59.9 | 64.6 | 75.2 | 92.1 | 103.3 | 113.2 | 123.8 |
| 50–59 | 915 | 78.7 | 1.01 | 49.2 | 55.2 | 58.9 | 63.7 | 74.6 | 90.1 | 97.8 | 104.8 | 121.1 |
| 60–69 | 981 | 78.2 | 1.22 | 50.8 | 56.5 | 59.3 | 64.3 | 75.1 | 89.3 | 98.1 | 103.7 | 112.7 |
| 70–79 | 532 | 74.7 | 0.95 | 50.7 | 54.3 | 57.4 | 62.8 | 73.2 | 83.9 | 89.3 | 95.1 | 107.3 |
| 80 and over | 359 | 67.9 | 1.01 | 46.4 | 50.0 | 53.2 | 57.3 | 66.3 | 76.3 | 82.3 | 86.3 | 96.8 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,747 | 77.5 | 0.82 | 50.2 | 54.6 | 58.3 | 62.7 | 73.2 | 88.3 | 97.8 | 104.9 | 119.2 |
| 20–39 | 517 | 77.1 | 1.30 | 49.8 | 53.0 | 55.7 | 60.3 | 71.4 | 88.4 | 100.9 | 108.0 | 121.7 |
| 40–59 | 506 | 79.9 | 1.28 | 50.7 | 57.6 | 60.1 | 65.7 | 75.0 | 91.4 | 99.5 | 106.6 | 121.1 |
| 60 and over | 724 | 75.6 | 0.97 | 50.2 | 54.6 | 58.5 | 62.4 | 73.0 | 85.3 | 94.0 | 100.1 | 110.9 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,226 | 85.5 | 0.78 | 53.6 | 58.5 | 61.6 | 68.3 | 81.6 | 97.7 | 110.2 | 118.9 | 131.8 |
| 20–39 | 382 | 83.4 | 1.45 | 50.8 | 54.8 | 58.5 | 64.8 | 79.5 | 96.2 | 110.6 | 116.0 | 130.2 |
| 40–59 | 439 | 90.4 | 1.09 | 57.5 | 60.8 | 64.2 | 71.5 | 87.8 | 103.9 | 118.9 | 126.1 | 135.4 |
| 60 and over | 405 | 81.3 | 1.05 | 54.4 | 60.4 | 63.1 | 68.6 | 77.2 | 90.3 | 99.6 | 106.2 | 118.0 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 711 | 61.2 | 0.44 | 45.8 | 47.7 | 49.1 | 52.2 | 58.8 | 68.5 | 74.6 | 79.2 | 84.5 |
| 20–39 | 244 | 61.8 | 0.69 | 44.8 | 47.9 | 49.3 | 52.2 | 59.5 | 70.6 | 75.3 | 80.6 | 83.6 |
| 40–59 | 276 | 61.6 | 1.10 | 46.8 | 48.0 | 50.5 | 53.4 | 58.9 | 68.0 | 73.1 | 78.8 | 84.9 |
| 60 and over | 191 | 59.8 | 0.67 | 44.4 | 46.1 | 48.1 | 50.8 | 57.8 | 66.1 | 70.2 | 76.3 | 85.1 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,497 | 76.2 | 0.59 | 50.2 | 54.9 | 58.1 | 62.8 | 72.2 | 85.8 | 95.6 | 101.7 | 114.1 |
| 20–39 | 472 | 76.7 | 0.90 | 48.3 | 53.7 | 55.9 | 60.9 | 71.0 | 87.3 | 99.2 | 106.0 | 122.3 |
| 40–59 | 530 | 76.8 | 0.89 | 52.9 | 57.2 | 59.7 | 64.4 | 73.3 | 86.6 | 94.8 | 100.1 | 109.4 |
| 60 and over | 495 | 73.9 | 0.66 | 51.6 | 56.4 | 59.2 | 62.8 | 71.7 | 82.8 | 89.0 | 93.9 | 106.3 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 845 | 78.0 | 0.96 | 51.1 | 55.9 | 59.6 | 64.0 | 73.5 | 88.1 | 98.3 | 104.2 | 120.6 |
| 20–39 | 281 | 78.4 | 1.50 | 47.1 | 53.8 | 56.6 | 62.9 | 73.4 | 89.1 | 100.5 | 106.8 | 131.1 |
| 40–59 | 309 | 78.4 | 1.27 | 55.3 | 58.5 | 61.9 | 65.7 | 74.0 | 88.1 | 96.6 | 102.0 | 112.9 |
| 60 and over | 255 | 75.9 | 0.67 | 53.1 | 56.4 | 60.7 | 63.7 | 72.7 | 85.2 | 92.7 | 99.5 | 109.8 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTES: Data exclude pregnant females. Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 4. Weight in pounds for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | | | | Pounds | | | | | |
| 20 and over | 5,386 | 170.8 | 1.40 | 109.7 | 118.9 | 126.9 | 137.1 | 161.2 | 195.3 | 216.4 | 232.1 | 263.8 |
| 20–29 | 827 | 165.0 | 2.49 | 107.0 | 113.3 | 118.6 | 128.7 | 153.2 | 190.5 | 216.8 | 236.0 | 261.0 |
| 30–39 | 872 | 174.9 | 2.19 | 110.8 | 118.6 | 127.0 | 139.9 | 161.5 | 201.6 | 224.3 | 244.2 | 281.3 |
| 40–49 | 900 | 178.1 | 3.14 | 117.5 | 125.7 | 132.0 | 142.4 | 165.7 | 203.0 | 227.8 | 249.5 | 273.0 |
| 50–59 | 915 | 173.5 | 2.23 | 108.4 | 121.6 | 129.8 | 140.5 | 164.4 | 198.7 | 215.7 | 231.0 | 267.1 |
| 60–69 | 981 | 172.4 | 2.68 | 112.1 | 124.5 | 130.8 | 141.7 | 165.5 | 196.9 | 216.3 | 228.5 | 248.5 |
| 70–79 | 532 | 164.6 | 2.10 | 111.7 | 119.8 | 126.5 | 138.4 | 161.4 | 184.9 | 196.9 | 209.6 | 236.5 |
| 80 and over | 359 | 149.7 | 2.22 | 102.3 | 110.2 | 117.3 | 126.3 | 146.2 | 168.2 | 181.4 | 190.2 | 213.5 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,747 | 170.9 | 1.81 | 110.6 | 120.3 | 128.6 | 138.3 | 161.3 | 194.7 | 215.6 | 231.2 | 262.8 |
| 20–39 | 517 | 170.0 | 2.86 | 109.8 | 116.8 | 122.7 | 133.0 | 157.5 | 194.9 | 222.5 | 238.1 | 268.2 |
| 40–59 | 506 | 176.1 | 2.83 | 111.9 | 127.1 | 132.5 | 144.9 | 165.3 | 201.6 | 219.3 | 235.1 | 267.0 |
| 60 and over | 724 | 166.6 | 2.14 | 110.6 | 120.3 | 129.0 | 137.5 | 161.0 | 188.1 | 207.2 | 220.6 | 244.6 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,226 | 188.5 | 1.73 | 118.2 | 128.9 | 135.9 | 150.6 | 180.0 | 215.3 | 242.9 | 262.0 | 290.6 |
| 20–39 | 382 | 183.9 | 3.20 | 111.9 | 120.8 | 128.9 | 142.8 | 175.4 | 212.1 | 243.8 | 255.8 | 287.0 |
| 40–59 | 439 | 199.4 | 2.40 | 126.8 | 134.1 | 141.5 | 157.7 | 193.5 | 229.1 | 262.1 | 278.1 | 298.4 |
| 60 and over | 405 | 179.2 | 2.32 | 119.8 | 133.1 | 139.1 | 151.2 | 170.1 | 199.0 | 219.5 | 234.2 | 260.0 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 711 | 135.0 | 0.97 | 100.9 | 105.2 | 108.3 | 115.2 | 129.6 | 151.0 | 164.5 | 174.7 | 186.4 |
| 20–39 | 244 | 136.3 | 1.52 | 98.7 | 105.7 | 108.7 | 115.2 | 131.1 | 155.6 | 166.1 | 177.7 | 184.3 |
| 40–59 | 276 | 135.7 | 2.42 | 103.2 | 105.9 | 111.4 | 117.8 | 129.9 | 149.9 | 161.1 | 173.6 | 187.2 |
| 60 and over | 191 | 131.8 | 1.48 | 98.0 | 101.7 | 106.1 | 111.9 | 127.5 | 145.8 | 154.8 | 168.1 | 187.6 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,497 | 168.0 | 1.30 | 110.6 | 121.1 | 128.1 | 138.4 | 159.1 | 189.1 | 210.7 | 224.3 | 251.6 |
| 20–39 | 472 | 169.0 | 1.99 | 106.4 | 118.4 | 123.3 | 134.2 | 156.4 | 192.4 | 218.6 | 233.7 | 269.7 |
| 40–59 | 530 | 169.3 | 1.95 | 116.5 | 126.0 | 131.5 | 141.9 | 161.6 | 191.0 | 208.9 | 220.7 | 241.1 |
| 60 and over | 495 | 162.9 | 1.45 | 113.7 | 124.3 | 130.6 | 138.4 | 158.0 | 182.4 | 196.1 | 207.1 | 234.4 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 845 | 172.0 | 2.11 | 112.7 | 123.3 | 131.4 | 141.0 | 162.1 | 194.2 | 216.8 | 229.6 | 265.9 |
| 20–39 | 281 | 172.9 | 3.30 | 103.9 | 118.6 | 124.8 | 138.7 | 161.9 | 196.5 | 221.7 | 235.5 | 288.9 |
| 40–59 | 309 | 172.8 | 2.80 | 121.9 | 129.0 | 136.5 | 144.9 | 163.1 | 194.3 | 213.0 | 224.8 | 248.8 |
| 60 and over | 255 | 167.4 | 1.48 | 117.1 | 124.3 | 133.7 | 140.4 | 160.4 | 187.9 | 204.3 | 219.4 | 242.1 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTES: Data exclude pregnant females. Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 5. Weight in kilograms for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | | | Kilograms | | | | | | |
| 20 and over | 5,085 | 90.6 | 0.63 | 61.7 | 66.6 | 69.9 | 75.3 | 87.4 | 101.9 | 110.6 | 119.4 | 130.3 |
| 20–29 | 802 | 85.5 | 1.44 | 58.3 | 61.5 | 64.0 | 69.3 | 81.3 | 98.2 | 109.8 | 116.0 | 128.1 |
| 30–39 | 804 | 94.4 | 1.21 | 65.0 | 70.2 | 73.6 | 77.6 | 89.7 | 104.6 | 116.2 | 123.8 | 139.9 |
| 40–49 | 766 | 93.9 | 1.04 | 66.3 | 70.1 | 74.5 | 79.9 | 90.5 | 104.0 | 113.7 | 119.6 | 133.3 |
| 50–59 | 842 | 91.9 | 1.12 | 63.2 | 68.5 | 71.0 | 76.7 | 89.6 | 102.0 | 110.4 | 123.9 | 130.6 |
| 60–69 | 965 | 91.2 | 0.81 | 62.3 | 67.6 | 70.8 | 76.5 | 89.5 | 102.9 | 109.7 | 116.7 | 128.1 |
| 70–79 | 571 | 87.7 | 1.09 | 60.5 | 67.0 | 69.6 | 75.7 | 85.3 | 98.0 | 105.8 | 108.7 | 119.0 |
| 80 and over | 335 | 80.5 | 0.90 | 56.2 | 62.0 | 64.6 | 69.2 | 79.6 | 90.0 | 97.2 | 99.2 | 107.9 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,774 | 92.2 | 0.74 | 62.7 | 68.2 | 71.3 | 77.1 | 89.6 | 103.2 | 112.0 | 120.1 | 132.3 |
| 20–39 | 489 | 91.6 | 1.52 | 60.4 | 64.8 | 68.4 | 74.0 | 86.7 | 104.4 | 115.7 | 122.7 | 137.3 |
| 40–59 | 502 | 94.1 | 1.16 | 66.9 | 70.4 | 73.9 | 79.7 | 91.1 | 104.7 | 111.4 | 122.3 | 132.1 |
| 60 and over | 783 | 90.9 | 0.70 | 63.2 | 69.0 | 71.5 | 77.5 | 88.7 | 102.6 | 108.4 | 114.8 | 125.1 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,109 | 90.8 | 0.83 | 59.6 | 63.8 | 67.1 | 73.8 | 86.5 | 103.9 | 116.4 | 123.7 | 133.4 |
| 20–39 | 331 | 88.6 | 1.46 | 58.6 | 62.8 | 65.1 | 69.9 | 82.9 | 98.0 | 116.4 | 124.4 | 134.0 |
| 40–59 | 358 | 96.1 | 1.03 | 62.5 | 70.5 | 74.4 | 79.9 | 92.6 | 109.4 | 120.7 | 126.1 | 136.2 |
| 60 and over | 420 | 86.0 | 1.15 | 57.6 | 62.5 | 65.3 | 71.5 | 83.7 | 97.3 | 105.0 | 111.7 | 121.8 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 667 | 76.2 | 0.71 | 55.5 | 59.6 | 62.0 | 66.4 | 74.3 | 83.3 | 88.8 | 93.1 | 101.2 |
| 20–39 | 242 | 80.0 | 1.03 | 57.1 | 61.9 | 64.5 | 69.6 | 77.8 | 86.7 | 92.9 | 97.2 | 109.5 |
| 40–59 | 265 | 76.0 | 0.74 | 54.6 | 59.9 | 62.5 | 68.1 | 74.9 | 83.2 | 88.0 | 91.7 | 98.5 |
| 60 and over | 160 | 68.9 | 0.99 | 48.4 | 56.1 | 58.9 | 61.6 | 67.8 | 75.8 | 79.7 | 82.0 | 88.5 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,289 | 87.9 | 0.65 | 62.0 | 66.7 | 69.8 | 74.9 | 85.1 | 98.1 | 105.5 | 111.3 | 122.9 |
| 20–39 | 458 | 87.9 | 1.17 | 61.3 | 65.0 | 69.1 | 74.5 | 85.3 | 99.2 | 105.1 | 110.9 | 121.3 |
| 40–59 | 388 | 89.3 | 0.88 | 63.5 | 68.6 | 71.1 | 76.7 | 86.0 | 99.0 | 108.3 | 114.1 | 126.9 |
| 60 and over | 443 | 84.0 | 0.75 | 61.2 | 65.8 | 68.3 | 72.2 | 81.9 | 93.7 | 99.6 | 106.0 | 114.8 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 754 | 88.9 | 0.90 | 62.1 | 66.5 | 69.7 | 75.2 | 86.2 | 99.1 | 106.7 | 112.0 | 126.7 |
| 20–39 | 283 | 89.8 | 1.45 | 62.3 | 65.3 | 69.5 | 75.0 | 86.9 | 101.6 | 105.7 | 114.6 | 125.8 |
| 40–59 | 224 | 89.8 | 1.66 | 62.0 | 67.4 | 71.1 | 77.1 | 86.7 | 99.1 | 108.2 | 112.2 | 127.8 |
| 60 and over | 247 | 83.1 | 1.15 | 59.5 | 64.5 | 67.8 | 71.8 | 82.4 | 93.0 | 97.9 | 101.2 | 109.7 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 6. Weight in pounds for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | | | | Pounds | | | | | |
| 20 and over | 5,085 | 199.8 | 1.39 | 136.0 | 146.9 | 154.2 | 166.1 | 192.6 | 224.6 | 243.8 | 263.2 | 287.2 |
| 20–29 | 802 | 188.6 | 3.17 | 128.5 | 135.6 | 141.2 | 152.8 | 179.1 | 216.5 | 242.1 | 255.7 | 282.3 |
| 30–39 | 804 | 208.1 | 2.68 | 143.4 | 154.9 | 162.4 | 171.1 | 197.7 | 230.6 | 256.2 | 273.0 | 308.5 |
| 40–49 | 766 | 206.9 | 2.29 | 146.3 | 154.5 | 164.2 | 176.2 | 199.5 | 229.2 | 250.6 | 263.6 | 293.9 |
| 50–59 | 842 | 202.5 | 2.48 | 139.3 | 151.1 | 156.6 | 169.1 | 197.5 | 224.8 | 243.4 | 273.2 | 288.0 |
| 60–69 | 965 | 201.2 | 1.80 | 137.3 | 149.1 | 156.2 | 168.7 | 197.2 | 226.8 | 241.7 | 257.3 | 282.5 |
| 70–79 | 571 | 193.4 | 2.39 | 133.4 | 147.8 | 153.4 | 167.0 | 188.0 | 216.1 | 233.2 | 239.7 | 262.5 |
| 80 and over | 335 | 177.5 | 1.98 | 123.9 | 136.7 | 142.4 | 152.6 | 175.6 | 198.4 | 214.3 | 218.6 | 238.0 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,774 | 203.4 | 1.64 | 138.3 | 150.3 | 157.1 | 169.9 | 197.6 | 227.6 | 246.8 | 264.7 | 291.6 |
| 20–39 | 489 | 201.9 | 3.34 | 133.1 | 142.8 | 150.9 | 163.2 | 191.2 | 230.2 | 255.1 | 270.4 | 302.7 |
| 40–59 | 502 | 207.5 | 2.55 | 147.6 | 155.3 | 162.9 | 175.7 | 200.7 | 230.9 | 245.7 | 269.6 | 291.3 |
| 60 and over | 783 | 200.3 | 1.54 | 139.3 | 152.1 | 157.7 | 170.9 | 195.6 | 226.2 | 238.9 | 253.1 | 275.9 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,109 | 200.1 | 1.83 | 131.3 | 140.7 | 147.9 | 162.7 | 190.6 | 229.0 | 256.7 | 272.7 | 294.1 |
| 20–39 | 331 | 195.3 | 3.22 | 129.3 | 138.5 | 143.4 | 154.2 | 182.8 | 216.0 | 256.5 | 274.3 | 295.5 |
| 40–59 | 358 | 211.8 | 2.27 | 137.8 | 155.4 | 164.0 | 176.2 | 204.1 | 241.1 | 266.0 | 277.9 | 300.4 |
| 60 and over | 420 | 189.6 | 2.53 | 127.1 | 137.7 | 143.9 | 157.7 | 184.6 | 214.4 | 231.6 | 246.3 | 268.4 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 667 | 168.1 | 1.58 | 122.4 | 131.3 | 136.7 | 146.5 | 163.9 | 183.6 | 195.7 | 205.4 | 223.2 |
| 20–39 | 242 | 176.3 | 2.26 | 125.9 | 136.6 | 142.1 | 153.5 | 171.4 | 191.1 | 204.7 | 214.3 | 241.3 |
| 40–59 | 265 | 167.5 | 1.64 | 120.3 | 132.2 | 137.8 | 150.2 | 165.2 | 183.5 | 194.0 | 202.1 | 217.1 |
| 60 and over | 160 | 151.8 | 2.18 | 106.6 | 123.7 | 129.8 | 135.8 | 149.5 | 167.1 | 175.8 | 180.7 | 195.0 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,289 | 193.7 | 1.43 | 136.7 | 147.0 | 153.9 | 165.0 | 187.6 | 216.2 | 232.5 | 245.4 | 271.0 |
| 20–39 | 458 | 193.9 | 2.57 | 135.3 | 143.4 | 152.2 | 164.1 | 188.1 | 218.7 | 231.7 | 244.4 | 267.5 |
| 40–59 | 388 | 196.9 | 1.95 | 140.0 | 151.2 | 156.7 | 169.0 | 189.7 | 218.3 | 238.7 | 251.6 | 279.8 |
| 60 and over | 443 | 185.3 | 1.65 | 134.9 | 145.0 | 150.7 | 159.1 | 180.5 | 206.7 | 219.5 | 233.6 | 253.2 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 754 | 196.0 | 1.99 | 136.8 | 146.6 | 153.6 | 165.7 | 190.1 | 218.4 | 235.2 | 246.9 | 279.3 |
| 20–39 | 283 | 197.9 | 3.20 | 137.3 | 143.9 | 153.2 | 165.3 | 191.6 | 224.0 | 233.1 | 252.6 | 277.3 |
| 40–59 | 224 | 198.0 | 3.66 | 136.7 | 148.5 | 156.7 | 170.0 | 191.2 | 218.4 | 238.6 | 247.3 | 281.8 |
| 60 and over | 247 | 183.2 | 2.54 | 131.2 | 142.3 | 149.5 | 158.3 | 181.6 | 205.1 | 215.8 | 223.1 | 241.9 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 7. Height in centimeters for children and adolescents aged 2–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| | | | | Centimeters | | | | | | | | |
| Male | | | | | | | | | | | | |
| 2 years | 208 | 91.4 | 0.25 | 84.4 | 85.7 | 86.9 | 88.5 | 91.1 | 94.3 | 95.9 | 96.9 | 98.6 |
| 3 years | 181 | 99.1 | 0.44 | 91.2 | 93.2 | 94.3 | 96.0 | 99.2 | 102.1 | 103.7 | 104.9 | † |
| 4 years | 178 | 105.9 | 0.40 | 97.2 | 100.2 | 101.1 | 102.5 | 105.4 | 108.9 | 111.2 | 112.1 | 114.5 |
| 5 years | 180 | 112.8 | 0.61 | 102.7 | 105.4 | 106.5 | 108.8 | 112.4 | 116.3 | 118.6 | 120.2 | 122.6 |
| 6 years | 168 | 118.8 | 0.48 | 109.6 | 111.5 | 112.7 | 114.7 | 118.0 | 121.8 | 125.8 | 126.9 | 128.4 |
| 7 years | 193 | 126.1 | 0.54 | 116.5 | 118.2 | 120.2 | 122.3 | 126.1 | 129.8 | 132.3 | 134.3 | 136.4 |
| 8 years | 217 | 132.1 | 0.59 | 121.2 | 124.2 | 125.9 | 127.8 | 131.8 | 136.4 | 139.0 | 141.5 | 143.5 |
| 9 years | 195 | 135.9 | 0.69 | 122.6 | 125.7 | 128.3 | 131.0 | 136.4 | 140.3 | 142.1 | 144.4 | † |
| 10 years | 185 | 141.7 | 0.57 | 130.7 | 132.2 | 134.7 | 137.4 | 141.1 | 146.3 | 148.4 | 149.7 | 151.7 |
| 11 years | 172 | 149.3 | 0.85 | 136.3 | 139.7 | 141.1 | 143.3 | 148.3 | 153.7 | 157.5 | 159.6 | 162.9 |
| 12 years | 157 | 154.2 | 0.87 | 140.3 | 141.4 | 145.3 | 148.1 | 153.9 | 159.0 | 163.8 | 166.7 | 169.4 |
| 13 years | 163 | 162.5 | 0.67 | 149.4 | 151.7 | 153.2 | 157.0 | 163.6 | 167.6 | 170.2 | 171.6 | 172.8 |
| 14 years | 166 | 169.0 | 0.75 | 154.8 | 156.5 | 158.3 | 163.0 | 170.0 | 175.3 | 178.5 | 179.5 | † |
| 15 years | 165 | 172.3 | 0.67 | 160.1 | 161.8 | 163.6 | 167.3 | 172.7 | 176.4 | 180.0 | 181.6 | † |
| 16 years | 152 | 173.5 | 0.65 | 160.1 | 163.2 | 164.2 | 167.4 | 172.6 | 179.5 | 182.4 | 184.9 | 185.8 |
| 17 years | 156 | 175.2 | 0.58 | 163.7 | 167.4 | 168.6 | 170.2 | 174.9 | 179.8 | 181.5 | 184.9 | 187.2 |
| 18 years | 129 | 175.2 | 0.73 | 163.9 | 166.7 | 168.3 | 170.9 | 175.5 | 179.8 | 180.9 | 182.1 | † |
| 19 years | 132 | 175.0 | 0.72 | 162.7 | 165.0 | 168.3 | 170.8 | 176.1 | 179.4 | 181.9 | 183.9 | † |
| Female | | | | | | | | | | | | |
| 2 years | 214 | 89.8 | 0.33 | 83.5 | 84.8 | 85.6 | 86.8 | 89.7 | 92.6 | 93.9 | 94.7 | 95.8 |
| 3 years | 154 | 97.5 | 0.44 | † | 91.9 | 93.0 | 94.9 | 96.9 | 100.0 | 102.4 | 103.9 | 105.9 |
| 4 years | 189 | 105.0 | 0.59 | 97.0 | 98.4 | 99.3 | 102.1 | 104.6 | 108.6 | 110.7 | 111.8 | 113.2 |
| 5 years | 190 | 111.9 | 0.74 | 101.9 | 103.3 | 106.5 | 107.9 | 112.1 | 115.6 | 117.2 | 118.3 | 122.6 |
| 6 years | 180 | 118.8 | 0.49 | 109.1 | 111.3 | 112.5 | 114.3 | 119.3 | 122.7 | 123.6 | 125.0 | 127.1 |
| 7 years | 190 | 124.1 | 0.55 | 114.9 | 116.7 | 117.9 | 119.8 | 123.7 | 127.9 | 129.9 | 131.6 | 133.7 |
| 8 years | 186 | 129.8 | 0.69 | 120.2 | 120.9 | 122.4 | 126.0 | 129.8 | 133.9 | 137.4 | 138.4 | 141.8 |
| 9 years | 215 | 136.9 | 0.65 | 126.1 | 128.2 | 129.6 | 131.8 | 136.5 | 142.5 | 145.3 | 145.9 | 147.4 |
| 10 years | 186 | 143.0 | 0.55 | 130.2 | 133.2 | 135.4 | 138.9 | 142.3 | 148.2 | 150.2 | 152.5 | 154.7 |
| 11 years | 205 | 150.4 | 0.78 | 136.6 | 140.2 | 142.0 | 145.1 | 150.8 | 156.1 | 158.8 | 160.1 | 162.8 |
| 12 years | 154 | 154.8 | 0.69 | 142.0 | 145.3 | 147.6 | 151.9 | 154.3 | 158.8 | 161.3 | 164.5 | † |
| 13 years | 138 | 158.1 | 0.69 | 145.0 | 150.3 | 151.4 | 154.2 | 157.7 | 162.8 | 164.2 | 164.8 | 166.3 |
| 14 years | 169 | 161.8 | 0.75 | 150.5 | 152.0 | 154.1 | 156.9 | 161.2 | 166.6 | 169.6 | 170.6 | † |
| 15 years | 129 | 161.0 | 0.76 | 151.3 | 153.1 | 154.7 | 156.1 | 160.0 | 165.4 | 168.7 | 171.3 | † |
| 16 years | 170 | 161.9 | 0.63 | 151.9 | 154.2 | 156.2 | 157.5 | 161.7 | 165.7 | 168.4 | 169.4 | 172.7 |
| 17 years | 146 | 163.0 | 0.77 | 152.8 | 155.2 | 156.1 | 157.7 | 162.4 | 167.1 | 170.4 | 171.9 | † |
| 18 years | 141 | 162.0 | 0.65 | 149.9 | 152.2 | 154.7 | 159.2 | 162.3 | 166.4 | 167.7 | 168.6 | 170.9 |
| 19 years | 114 | 162.2 | 0.80 | 153.1 | 154.4 | 155.5 | 158.1 | 161.2 | 165.2 | 167.8 | 170.5 | † |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 8. Height in inches for children and adolescents aged 2–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Percentile | | | | | | | | |
| | | | | Inches | | | | | | | | |
| Male | | | | | | | | | | | | |
| 2 years | 208 | 36.0 | 0.10 | 33.2 | 33.7 | 34.2 | 34.8 | 35.8 | 37.1 | 37.8 | 38.2 | 38.8 |
| 3 years | 181 | 39.0 | 0.17 | 35.9 | 36.7 | 37.1 | 37.8 | 39.1 | 40.2 | 40.8 | 41.3 | † |
| 4 years | 178 | 41.7 | 0.16 | 38.3 | 39.5 | 39.8 | 40.4 | 41.5 | 42.9 | 43.8 | 44.1 | 45.1 |
| 5 years | 180 | 44.4 | 0.24 | 40.4 | 41.5 | 41.9 | 42.8 | 44.3 | 45.8 | 46.7 | 47.3 | 48.3 |
| 6 years | 168 | 46.8 | 0.19 | 43.1 | 43.9 | 44.4 | 45.2 | 46.5 | 48.0 | 49.5 | 50.0 | 50.6 |
| 7 years | 193 | 49.7 | 0.21 | 45.9 | 46.5 | 47.3 | 48.2 | 49.6 | 51.1 | 52.1 | 52.9 | 53.7 |
| 8 years | 217 | 52.0 | 0.23 | 47.7 | 48.9 | 49.6 | 50.3 | 51.9 | 53.7 | 54.7 | 55.7 | 56.5 |
| 9 years | 195 | 53.5 | 0.27 | 48.3 | 49.5 | 50.5 | 51.6 | 53.7 | 55.2 | 55.9 | 56.9 | † |
| 10 years | 185 | 55.8 | 0.23 | 51.5 | 52.0 | 53.0 | 54.1 | 55.5 | 57.6 | 58.4 | 59.0 | 59.7 |
| 11 years | 172 | 58.8 | 0.33 | 53.7 | 55.0 | 55.6 | 56.4 | 58.4 | 60.5 | 62.0 | 62.9 | 64.1 |
| 12 years | 157 | 60.7 | 0.34 | 55.2 | 55.7 | 57.2 | 58.3 | 60.6 | 62.6 | 64.5 | 65.6 | 66.7 |
| 13 years | 163 | 64.0 | 0.26 | 58.8 | 59.7 | 60.3 | 61.8 | 64.4 | 66.0 | 67.0 | 67.6 | 68.0 |
| 14 years | 166 | 66.6 | 0.30 | 60.9 | 61.6 | 62.3 | 64.2 | 66.9 | 69.0 | 70.3 | 70.7 | † |
| 15 years | 165 | 67.8 | 0.26 | 63.0 | 63.7 | 64.4 | 65.9 | 68.0 | 69.4 | 70.9 | 71.5 | † |
| 16 years | 152 | 68.3 | 0.26 | 63.0 | 64.3 | 64.7 | 65.9 | 67.9 | 70.7 | 71.8 | 72.8 | 73.2 |
| 17 years | 156 | 69.0 | 0.23 | 64.4 | 65.9 | 66.4 | 67.0 | 68.9 | 70.8 | 71.5 | 72.8 | 73.7 |
| 18 years | 129 | 69.0 | 0.29 | 64.5 | 65.6 | 66.3 | 67.3 | 69.1 | 70.8 | 71.2 | 71.7 | † |
| 19 years | 132 | 68.9 | 0.28 | 64.0 | 65.0 | 66.3 | 67.2 | 69.3 | 70.6 | 71.6 | 72.4 | † |
| Female | | | | | | | | | | | | |
| 2 years | 214 | 35.3 | 0.13 | 32.9 | 33.4 | 33.7 | 34.2 | 35.3 | 36.5 | 37.0 | 37.3 | 37.7 |
| 3 years | 154 | 38.4 | 0.17 | † | 36.2 | 36.6 | 37.3 | 38.2 | 39.4 | 40.3 | 40.9 | 41.7 |
| 4 years | 189 | 41.3 | 0.23 | 38.2 | 38.7 | 39.1 | 40.2 | 41.2 | 42.7 | 43.6 | 44.0 | 44.6 |
| 5 years | 190 | 44.1 | 0.29 | 40.1 | 40.7 | 41.9 | 42.5 | 44.1 | 45.5 | 46.1 | 46.6 | 48.2 |
| 6 years | 180 | 46.8 | 0.19 | 43.0 | 43.8 | 44.3 | 45.0 | 47.0 | 48.3 | 48.7 | 49.2 | 50.0 |
| 7 years | 190 | 48.9 | 0.22 | 45.2 | 45.9 | 46.4 | 47.2 | 48.7 | 50.3 | 51.2 | 51.8 | 52.6 |
| 8 years | 186 | 51.1 | 0.27 | 47.3 | 47.6 | 48.2 | 49.6 | 51.1 | 52.7 | 54.1 | 54.5 | 55.8 |
| 9 years | 215 | 53.9 | 0.26 | 49.7 | 50.5 | 51.0 | 51.9 | 53.8 | 56.1 | 57.2 | 57.5 | 58.0 |
| 10 years | 186 | 56.3 | 0.21 | 51.2 | 52.5 | 53.3 | 54.7 | 56.0 | 58.4 | 59.1 | 60.0 | 60.9 |
| 11 years | 205 | 59.2 | 0.31 | 53.8 | 55.2 | 55.9 | 57.1 | 59.4 | 61.5 | 62.5 | 63.0 | 64.1 |
| 12 years | 154 | 60.9 | 0.27 | 55.9 | 57.2 | 58.1 | 59.8 | 60.8 | 62.5 | 63.5 | 64.8 | † |
| 13 years | 138 | 62.2 | 0.27 | 57.1 | 59.2 | 59.6 | 60.7 | 62.1 | 64.1 | 64.7 | 64.9 | 65.5 |
| 14 years | 169 | 63.7 | 0.29 | 59.2 | 59.8 | 60.7 | 61.8 | 63.5 | 65.6 | 66.8 | 67.2 | † |
| 15 years | 129 | 63.4 | 0.30 | 59.6 | 60.3 | 60.9 | 61.4 | 63.0 | 65.1 | 66.4 | 67.4 | † |
| 16 years | 170 | 63.7 | 0.25 | 59.8 | 60.7 | 61.5 | 62.0 | 63.7 | 65.3 | 66.3 | 66.7 | 68.0 |
| 17 years | 146 | 64.2 | 0.30 | 60.1 | 61.1 | 61.5 | 62.1 | 64.0 | 65.8 | 67.1 | 67.7 | † |
| 18 years | 141 | 63.8 | 0.26 | 59.0 | 59.9 | 60.9 | 62.7 | 63.9 | 65.5 | 66.0 | 66.4 | 67.3 |
| 19 years | 114 | 63.9 | 0.31 | 60.3 | 60.8 | 61.2 | 62.3 | 63.4 | 65.1 | 66.0 | 67.1 | † |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 9. Height in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | | | | Centimeters | | | | | |
| 20 and over | 5,510 | 161.3 | 0.19 | 149.8 | 152.5 | 153.9 | 156.4 | 161.3 | 166.0 | 168.4 | 170.2 | 172.5 |
| 20–29 | 892 | 162.6 | 0.32 | 151.0 | 153.8 | 155.3 | 158.1 | 162.8 | 167.0 | 169.5 | 170.8 | 172.8 |
| 30–39 | 922 | 162.7 | 0.37 | 151.2 | 154.1 | 155.5 | 157.9 | 162.6 | 167.7 | 170.1 | 171.3 | 173.4 |
| 40–49 | 909 | 162.3 | 0.36 | 150.7 | 152.9 | 154.6 | 157.7 | 162.6 | 166.6 | 169.4 | 171.4 | 174.2 |
| 50–59 | 915 | 161.3 | 0.36 | 150.7 | 152.9 | 154.2 | 156.5 | 160.9 | 165.9 | 168.8 | 170.1 | 171.4 |
| 60–69 | 980 | 160.7 | 0.38 | 149.3 | 152.7 | 153.8 | 155.9 | 160.8 | 165.3 | 167.6 | 168.9 | 171.7 |
| 70–79 | 532 | 158.2 | 0.36 | 147.5 | 150.6 | 152.3 | 153.9 | 157.9 | 162.6 | 164.8 | 165.9 | 168.1 |
| 80 and over | 360 | 155.6 | 0.44 | 145.3 | 147.1 | 149.3 | 151.5 | 155.8 | 159.7 | 161.8 | 163.5 | 166.7 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,779 | 162.4 | 0.21 | 151.8 | 153.7 | 154.9 | 157.8 | 162.2 | 166.9 | 169.4 | 170.9 | 173.3 |
| 20–39 | 545 | 164.5 | 0.31 | 154.4 | 156.6 | 158.0 | 160.7 | 164.4 | 168.6 | 170.9 | 171.6 | 173.7 |
| 40–59 | 509 | 163.2 | 0.36 | 152.9 | 154.4 | 156.0 | 159.0 | 163.1 | 167.3 | 169.8 | 171.3 | 174.2 |
| 60 and over | 725 | 159.7 | 0.33 | 148.9 | 151.8 | 153.2 | 154.9 | 159.8 | 164.4 | 166.8 | 168.3 | 170.5 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,255 | 162.5 | 0.20 | 151.5 | 154.0 | 155.7 | 158.2 | 162.7 | 166.7 | 168.9 | 170.5 | 173.0 |
| 20–39 | 409 | 163.4 | 0.38 | 151.7 | 154.6 | 156.7 | 159.1 | 163.5 | 167.9 | 170.0 | 171.5 | 173.8 |
| 40–59 | 441 | 162.8 | 0.42 | 151.7 | 154.1 | 156.3 | 158.9 | 162.8 | 166.7 | 168.7 | 170.7 | 173.0 |
| 60 and over | 405 | 160.4 | 0.27 | 149.2 | 152.9 | 154.5 | 156.5 | 160.1 | 164.4 | 166.6 | 167.9 | 170.9 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 731 | 156.3 | 0.37 | 146.4 | 148.6 | 149.8 | 152.2 | 156.3 | 160.2 | 162.4 | 164.1 | 166.3 |
| 20–39 | 262 | 158.1 | 0.45 | 148.9 | 151.0 | 152.7 | 154.5 | 158.2 | 161.2 | 163.5 | 165.1 | 166.8 |
| 40–59 | 278 | 156.6 | 0.52 | 146.0 | 148.4 | 150.0 | 152.4 | 156.4 | 160.8 | 163.0 | 165.0 | 166.6 |
| 60 and over | 191 | 152.7 | 0.68 | 143.2 | 146.2 | 147.2 | 149.2 | 152.9 | 156.6 | 158.5 | 159.5 | 160.5 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,536 | 157.5 | 0.23 | 146.5 | 149.2 | 150.7 | 152.9 | 157.0 | 161.7 | 164.0 | 166.1 | 168.9 |
| 20–39 | 509 | 158.7 | 0.36 | 147.6 | 150.6 | 151.9 | 154.2 | 158.2 | 163.3 | 166.0 | 167.5 | 170.3 |
| 40–59 | 532 | 157.3 | 0.35 | 146.4 | 148.9 | 150.4 | 152.7 | 157.0 | 161.3 | 163.7 | 165.5 | 168.4 |
| 60 and over | 495 | 154.6 | 0.26 | 145.3 | 147.6 | 148.8 | 151.0 | 154.5 | 158.2 | 160.1 | 161.2 | 163.9 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 868 | 156.8 | 0.30 | 146.7 | 149.1 | 150.4 | 152.4 | 156.3 | 160.9 | 163.4 | 165.5 | 167.8 |
| 20–39 | 303 | 157.5 | 0.43 | 147.4 | 150.3 | 151.1 | 153.0 | 156.9 | 161.5 | 164.0 | 166.3 | 167.7 |
| 40–59 | 310 | 156.9 | 0.47 | 145.9 | 148.7 | 149.7 | 152.4 | 156.6 | 161.3 | 163.6 | 165.9 | 168.7 |
| 60 and over | 255 | 154.7 | 0.34 | 146.6 | 148.2 | 149.5 | 151.2 | 154.2 | 158.1 | 160.2 | 161.1 | 163.3 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 10. Height in inches for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | | | | Inches | | | | | |
| 20 and over | 5,510 | 63.5 | 0.07 | 59.0 | 60.0 | 60.6 | 61.6 | 63.5 | 65.3 | 66.3 | 67.0 | 67.9 |
| 20–29 | 892 | 64.0 | 0.13 | 59.4 | 60.5 | 61.1 | 62.2 | 64.1 | 65.8 | 66.7 | 67.2 | 68.0 |
| 30–39 | 922 | 64.1 | 0.14 | 59.5 | 60.7 | 61.2 | 62.2 | 64.0 | 66.0 | 67.0 | 67.5 | 68.3 |
| 40–49 | 909 | 63.9 | 0.14 | 59.3 | 60.2 | 60.9 | 62.1 | 64.0 | 65.6 | 66.7 | 67.5 | 68.6 |
| 50–59 | 915 | 63.5 | 0.14 | 59.3 | 60.2 | 60.7 | 61.6 | 63.4 | 65.3 | 66.4 | 67.0 | 67.5 |
| 60–69 | 980 | 63.3 | 0.15 | 58.8 | 60.1 | 60.6 | 61.4 | 63.3 | 65.1 | 66.0 | 66.5 | 67.6 |
| 70–79 | 532 | 62.3 | 0.14 | 58.1 | 59.3 | 60.0 | 60.6 | 62.2 | 64.0 | 64.9 | 65.3 | 66.2 |
| 80 and over | 360 | 61.3 | 0.17 | 57.2 | 57.9 | 58.8 | 59.6 | 61.3 | 62.9 | 63.7 | 64.4 | 65.6 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,779 | 63.9 | 0.08 | 59.7 | 60.5 | 61.0 | 62.1 | 63.9 | 65.7 | 66.7 | 67.3 | 68.2 |
| 20–39 | 545 | 64.7 | 0.12 | 60.8 | 61.6 | 62.2 | 63.3 | 64.7 | 66.4 | 67.3 | 67.6 | 68.4 |
| 40–59 | 509 | 64.3 | 0.14 | 60.2 | 60.8 | 61.4 | 62.6 | 64.2 | 65.9 | 66.9 | 67.4 | 68.6 |
| 60 and over | 725 | 62.9 | 0.13 | 58.6 | 59.8 | 60.3 | 61.0 | 62.9 | 64.7 | 65.7 | 66.2 | 67.1 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,255 | 64.0 | 0.08 | 59.6 | 60.6 | 61.3 | 62.3 | 64.0 | 65.6 | 66.5 | 67.1 | 68.1 |
| 20–39 | 409 | 64.3 | 0.15 | 59.9 | 60.9 | 61.7 | 62.6 | 64.4 | 66.1 | 66.9 | 67.5 | 68.4 |
| 40–59 | 441 | 64.1 | 0.17 | 59.7 | 60.7 | 61.5 | 62.6 | 64.1 | 65.6 | 66.4 | 67.2 | 68.1 |
| 60 and over | 405 | 63.2 | 0.11 | 58.7 | 60.2 | 60.8 | 61.6 | 63.0 | 64.7 | 65.6 | 66.1 | 67.3 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 731 | 61.5 | 0.14 | 57.6 | 58.5 | 59.0 | 59.9 | 61.5 | 63.1 | 63.9 | 64.6 | 65.5 |
| 20–39 | 262 | 62.2 | 0.18 | 58.6 | 59.4 | 60.1 | 60.8 | 62.3 | 63.5 | 64.4 | 65.0 | 65.7 |
| 40–59 | 278 | 61.6 | 0.21 | 57.5 | 58.4 | 59.1 | 60.0 | 61.6 | 63.3 | 64.2 | 65.0 | 65.6 |
| 60 and over | 191 | 60.1 | 0.27 | 56.4 | 57.6 | 57.9 | 58.7 | 60.2 | 61.6 | 62.4 | 62.8 | 63.2 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,536 | 62.0 | 0.09 | 57.7 | 58.8 | 59.3 | 60.2 | 61.8 | 63.7 | 64.6 | 65.4 | 66.5 |
| 20–39 | 509 | 62.5 | 0.14 | 58.1 | 59.3 | 59.8 | 60.7 | 62.3 | 64.3 | 65.4 | 66.0 | 67.0 |
| 40–59 | 532 | 61.9 | 0.14 | 57.6 | 58.6 | 59.2 | 60.1 | 61.8 | 63.5 | 64.4 | 65.2 | 66.3 |
| 60 and over | 495 | 60.9 | 0.10 | 57.2 | 58.1 | 58.6 | 59.4 | 60.8 | 62.3 | 63.0 | 63.5 | 64.5 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 868 | 61.7 | 0.12 | 57.8 | 58.7 | 59.2 | 60.0 | 61.5 | 63.3 | 64.3 | 65.1 | 66.1 |
| 20–39 | 303 | 62.0 | 0.17 | 58.0 | 59.2 | 59.5 | 60.3 | 61.8 | 63.6 | 64.6 | 65.5 | 66.0 |
| 40–59 | 310 | 61.8 | 0.18 | 57.4 | 58.5 | 58.9 | 60.0 | 61.6 | 63.5 | 64.4 | 65.3 | 66.4 |
| 60 and over | 255 | 60.9 | 0.14 | 57.7 | 58.4 | 58.9 | 59.5 | 60.7 | 62.3 | 63.1 | 63.4 | 64.3 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 11. Height in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Centimeters | | | | | | | | |
| 20 and over | 5,092 | 175.3 | 0.19 | 162.8 | 165.8 | 167.6 | 170.1 | 175.4 | 180.2 | 182.9 | 184.7 | 187.4 |
| 20–29 | 802 | 175.8 | 0.30 | 164.5 | 167.1 | 168.3 | 171.0 | 176.0 | 180.2 | 183.1 | 184.9 | 187.1 |
| 30–39 | 805 | 176.3 | 0.40 | 163.5 | 166.6 | 168.7 | 171.2 | 176.7 | 181.4 | 184.5 | 186.3 | 188.7 |
| 40–49 | 767 | 176.3 | 0.41 | 163.6 | 166.2 | 168.3 | 171.5 | 176.5 | 181.4 | 183.0 | 184.9 | 188.4 |
| 50–59 | 840 | 175.4 | 0.37 | 162.8 | 165.2 | 167.6 | 170.1 | 175.3 | 180.6 | 183.1 | 184.9 | 187.7 |
| 60–69 | 967 | 174.4 | 0.45 | 162.5 | 165.0 | 166.9 | 169.4 | 174.3 | 178.8 | 182.1 | 183.7 | 185.0 |
| 70–79 | 573 | 173.0 | 0.37 | 161.5 | 164.6 | 166.2 | 168.6 | 173.1 | 177.5 | 179.3 | 182.5 | 184.7 |
| 80 and over | 338 | 170.4 | 0.45 | 157.4 | 161.0 | 163.0 | 166.0 | 170.3 | 175.3 | 178.2 | 179.6 | 182.3 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,782 | 176.7 | 0.21 | 165.6 | 167.8 | 169.3 | 171.7 | 176.7 | 181.4 | 183.6 | 185.4 | 187.8 |
| 20–39 | 490 | 178.0 | 0.39 | 167.7 | 169.4 | 171.0 | 173.1 | 178.0 | 182.2 | 185.3 | 186.7 | 189.1 |
| 40–59 | 504 | 177.3 | 0.41 | 166.0 | 168.6 | 169.9 | 172.5 | 177.5 | 181.7 | 183.8 | 185.5 | 188.2 |
| 60 and over | 788 | 174.5 | 0.39 | 164.1 | 166.1 | 167.4 | 169.7 | 174.3 | 178.5 | 181.9 | 183.5 | 184.9 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,107 | 176.0 | 0.26 | 164.7 | 167.3 | 169.0 | 171.3 | 175.9 | 180.5 | 183.2 | 184.8 | 188.1 |
| 20–39 | 331 | 176.4 | 0.34 | 165.0 | 167.6 | 169.5 | 171.7 | 175.9 | 181.0 | 183.6 | 185.2 | 188.0 |
| 40–59 | 357 | 176.9 | 0.44 | 165.9 | 168.0 | 169.4 | 171.9 | 177.1 | 181.0 | 183.5 | 185.1 | 188.3 |
| 60 and over | 419 | 173.8 | 0.37 | 162.0 | 164.9 | 166.5 | 169.1 | 174.1 | 178.1 | 181.1 | 182.4 | 185.3 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 665 | 170.5 | 0.32 | 158.4 | 161.2 | 162.6 | 165.6 | 170.4 | 175.8 | 178.1 | 179.7 | 182.1 |
| 20–39 | 242 | 172.9 | 0.37 | 160.9 | 164.0 | 165.8 | 168.3 | 173.2 | 177.9 | 179.8 | 181.8 | 184.8 |
| 40–59 | 263 | 169.9 | 0.46 | 157.0 | 161.1 | 162.7 | 165.5 | 170.2 | 174.6 | 177.3 | 178.9 | 180.9 |
| 60 and over | 160 | 166.3 | 0.69 | 155.1 | 158.8 | 159.9 | 162.2 | 166.2 | 170.3 | 173.2 | 174.4 | 176.9 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,292 | 170.4 | 0.33 | 158.1 | 160.7 | 162.7 | 165.4 | 170.3 | 175.4 | 178.2 | 179.7 | 182.8 |
| 20–39 | 458 | 171.2 | 0.53 | 159.0 | 161.9 | 163.7 | 166.7 | 171.2 | 175.9 | 178.7 | 180.1 | 183.8 |
| 40–59 | 388 | 170.2 | 0.48 | 157.4 | 159.9 | 161.7 | 164.9 | 170.0 | 175.5 | 178.2 | 179.6 | 182.6 |
| 60 and over | 446 | 168.1 | 0.37 | 157.2 | 159.5 | 161.2 | 163.8 | 168.0 | 172.2 | 174.9 | 176.8 | 179.3 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 757 | 170.4 | 0.45 | 158.4 | 160.9 | 162.7 | 165.2 | 170.0 | 175.2 | 178.1 | 180.0 | 183.6 |
| 20–39 | 283 | 171.7 | 0.64 | 160.5 | 162.7 | 164.4 | 167.1 | 170.9 | 176.3 | 179.5 | 180.9 | 184.7 |
| 40–59 | 224 | 169.6 | 0.75 | 157.2 | 159.2 | 161.0 | 163.7 | 169.7 | 175.0 | 177.1 | 179.7 | 182.9 |
| 60 and over | 250 | 167.4 | 0.62 | 156.3 | 158.7 | 160.0 | 163.1 | 167.5 | 171.3 | 173.6 | 175.4 | 178.7 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 12. Height in inches for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All race and Hispanic-origin groups[1] | | | | | | | Inches | | | | | |
| 20 and over | 5,092 | 69.0 | 0.07 | 64.1 | 65.3 | 66.0 | 67.0 | 69.1 | 71.0 | 72.0 | 72.7 | 73.8 |
| 20–29 | 802 | 69.2 | 0.12 | 64.8 | 65.8 | 66.3 | 67.3 | 69.3 | 71.0 | 72.1 | 72.8 | 73.6 |
| 30–39 | 805 | 69.4 | 0.16 | 64.4 | 65.6 | 66.4 | 67.4 | 69.6 | 71.4 | 72.6 | 73.3 | 74.3 |
| 40–49 | 767 | 69.4 | 0.16 | 64.4 | 65.4 | 66.3 | 67.5 | 69.5 | 71.4 | 72.0 | 72.8 | 74.2 |
| 50–59 | 840 | 69.0 | 0.14 | 64.1 | 65.0 | 66.0 | 67.0 | 69.0 | 71.1 | 72.1 | 72.8 | 73.9 |
| 60–69 | 967 | 68.7 | 0.18 | 64.0 | 64.9 | 65.7 | 66.7 | 68.6 | 70.4 | 71.7 | 72.3 | 72.8 |
| 70–79 | 573 | 68.1 | 0.15 | 63.6 | 64.8 | 65.4 | 66.4 | 68.1 | 69.9 | 70.6 | 71.8 | 72.7 |
| 80 and over | 338 | 67.1 | 0.18 | 62.0 | 63.4 | 64.2 | 65.3 | 67.1 | 69.0 | 70.2 | 70.7 | 71.8 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,782 | 69.5 | 0.08 | 65.2 | 66.0 | 66.7 | 67.6 | 69.6 | 71.4 | 72.3 | 73.0 | 73.9 |
| 20–39 | 490 | 70.1 | 0.16 | 66.0 | 66.7 | 67.3 | 68.2 | 70.1 | 71.7 | 73.0 | 73.5 | 74.4 |
| 40–59 | 504 | 69.8 | 0.16 | 65.3 | 66.4 | 66.9 | 67.9 | 69.9 | 71.5 | 72.4 | 73.0 | 74.1 |
| 60 and over | 788 | 68.7 | 0.15 | 64.6 | 65.4 | 65.9 | 66.8 | 68.6 | 70.3 | 71.6 | 72.2 | 72.8 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,107 | 69.3 | 0.10 | 64.8 | 65.8 | 66.5 | 67.4 | 69.3 | 71.1 | 72.1 | 72.8 | 74.1 |
| 20–39 | 331 | 69.4 | 0.13 | 65.0 | 66.0 | 66.7 | 67.6 | 69.2 | 71.3 | 72.3 | 72.9 | 74.0 |
| 40–59 | 357 | 69.6 | 0.17 | 65.3 | 66.2 | 66.7 | 67.7 | 69.7 | 71.2 | 72.3 | 72.9 | 74.2 |
| 60 and over | 419 | 68.4 | 0.15 | 63.8 | 64.9 | 65.6 | 66.6 | 68.5 | 70.1 | 71.3 | 71.8 | 73.0 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 665 | 67.1 | 0.12 | 62.4 | 63.5 | 64.0 | 65.2 | 67.1 | 69.2 | 70.1 | 70.7 | 71.7 |
| 20–39 | 242 | 68.1 | 0.14 | 63.4 | 64.6 | 65.3 | 66.3 | 68.2 | 70.1 | 70.8 | 71.6 | 72.8 |
| 40–59 | 263 | 66.9 | 0.18 | 61.8 | 63.4 | 64.1 | 65.2 | 67.0 | 68.7 | 69.8 | 70.4 | 71.2 |
| 60 and over | 160 | 65.5 | 0.27 | 61.1 | 62.5 | 63.0 | 63.9 | 65.4 | 67.0 | 68.2 | 68.7 | 69.6 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,292 | 67.1 | 0.13 | 62.2 | 63.3 | 64.0 | 65.1 | 67.0 | 69.1 | 70.2 | 70.8 | 72.0 |
| 20–39 | 458 | 67.4 | 0.21 | 62.6 | 63.7 | 64.5 | 65.6 | 67.4 | 69.3 | 70.4 | 70.9 | 72.4 |
| 40–59 | 388 | 67.0 | 0.19 | 62.0 | 63.0 | 63.7 | 64.9 | 66.9 | 69.1 | 70.2 | 70.7 | 71.9 |
| 60 and over | 446 | 66.2 | 0.15 | 61.9 | 62.8 | 63.4 | 64.5 | 66.2 | 67.8 | 68.9 | 69.6 | 70.6 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 757 | 67.1 | 0.18 | 62.4 | 63.4 | 64.1 | 65.1 | 66.9 | 69.0 | 70.1 | 70.9 | 72.3 |
| 20–39 | 283 | 67.6 | 0.25 | 63.2 | 64.1 | 64.7 | 65.8 | 67.3 | 69.4 | 70.7 | 71.2 | 72.7 |
| 40–59 | 224 | 66.8 | 0.30 | 61.9 | 62.7 | 63.4 | 64.5 | 66.8 | 68.9 | 69.7 | 70.8 | 72.0 |
| 60 and over | 250 | 65.9 | 0.24 | 61.5 | 62.5 | 63.0 | 64.2 | 66.0 | 67.4 | 68.3 | 69.1 | 70.4 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 13. Body mass index values for children and adolescents aged 2–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | | | | | | | | Body mass index | | | | |
| 2 years | 207 | 16.9 | 0.16 | 14.9 | 15.3 | 15.6 | 15.8 | 16.6 | 17.6 | 18.4 | 19.2 | 19.6 |
| 3 years | 181 | 16.8 | 0.24 | 14.3 | 14.6 | 14.8 | 15.5 | 16.2 | 17.2 | 17.9 | 18.3 | 21.6 |
| 4 years | 178 | 16.5 | 0.12 | 14.4 | 15.0 | 15.1 | 15.4 | 16.1 | 17.1 | 17.9 | 18.4 | 19.8 |
| 5 years | 180 | 16.5 | 0.21 | 13.7 | 14.1 | 14.5 | 15.2 | 16.0 | 17.3 | 18.1 | 19.2 | 21.8 |
| 6 years | 168 | 16.8 | 0.21 | 14.4 | 14.6 | 14.8 | 15.1 | 15.9 | 17.6 | 18.3 | 20.2 | 21.5 |
| 7 years | 193 | 17.3 | 0.30 | 13.6 | 14.1 | 14.5 | 15.1 | 16.5 | 18.7 | 20.3 | 21.3 | 23.2 |
| 8 years | 217 | 18.0 | 0.28 | 13.9 | 14.5 | 14.8 | 15.3 | 16.9 | 19.6 | 21.7 | 23.2 | 25.3 |
| 9 years | 195 | 18.9 | 0.40 | 14.3 | 14.7 | 15.2 | 15.9 | 17.4 | 20.6 | 23.3 | 25.4 | 26.7 |
| 10 years | 185 | 20.1 | 0.39 | 14.8 | 15.5 | 15.9 | 16.5 | 19.3 | 22.0 | 24.3 | 26.0 | 28.5 |
| 11 years | 172 | 20.7 | 0.54 | 14.9 | 15.3 | 15.7 | 16.6 | 19.3 | 24.4 | 26.0 | 26.7 | 29.1 |
| 12 years | 157 | 20.3 | 0.50 | 15.1 | 15.6 | 16.1 | 16.9 | 19.1 | 22.8 | 24.7 | 26.7 | 30.1 |
| 13 years | 163 | 22.7 | 0.48 | 15.8 | 16.5 | 17.2 | 18.2 | 20.7 | 27.3 | 29.7 | 31.8 | 33.3 |
| 14 years | 166 | 22.5 | 0.47 | 16.5 | 17.5 | 17.7 | 18.4 | 21.4 | 25.2 | 28.2 | 29.2 | 33.7 |
| 15 years | 165 | 24.4 | 0.67 | 15.5 | 17.4 | 18.1 | 19.1 | 22.6 | 28.5 | 31.9 | 33.0 | 35.5 |
| 16 years | 152 | 23.6 | 0.44 | 17.5 | 18.5 | 19.6 | 20.3 | 22.3 | 25.9 | 26.9 | 28.4 | 34.1 |
| 17 years | 156 | 25.1 | 0.63 | 17.4 | 18.0 | 18.8 | 20.6 | 22.9 | 28.3 | 31.3 | 33.6 | 39.8 |
| 18 years | 129 | 24.7 | 0.68 | 17.6 | 19.0 | 19.6 | 20.0 | 23.3 | 26.6 | 30.1 | 32.5 | 39.5 |
| 19 years | 132 | 26.1 | 0.63 | 18.7 | 20.1 | 20.8 | 21.4 | 24.5 | 28.7 | 32.8 | 35.1 | 36.3 |
| Female | | | | | | | | | | | | |
| 2 years | 214 | 16.4 | 0.09 | 14.3 | 14.6 | 15.0 | 15.4 | 16.3 | 17.1 | 17.7 | 18.0 | 18.6 |
| 3 years | 153 | 16.2 | 0.10 | 14.0 | 14.6 | 15.0 | 15.3 | 16.0 | 16.8 | 17.4 | 17.8 | 18.4 |
| 4 years | 188 | 16.4 | 0.13 | 14.2 | 14.5 | 14.9 | 15.2 | 16.1 | 17.1 | 17.8 | 18.5 | 19.4 |
| 5 years | 190 | 16.6 | 0.18 | 13.9 | 14.2 | 14.4 | 14.9 | 15.9 | 17.8 | 18.8 | 19.7 | 21.0 |
| 6 years | 180 | 16.7 | 0.24 | 13.5 | 13.9 | 14.3 | 14.6 | 15.7 | 17.5 | 18.8 | 20.2 | 22.8 |
| 7 years | 190 | 17.5 | 0.25 | † | 14.3 | 14.5 | 15.1 | 16.6 | 19.2 | 21.0 | 21.9 | 24.5 |
| 8 years | 186 | 18.4 | 0.39 | 13.6 | 14.3 | 14.9 | 15.7 | 17.2 | 20.2 | 22.5 | 23.9 | 25.8 |
| 9 years | 215 | 18.4 | 0.32 | 14.7 | 15.2 | 15.6 | 16.0 | 17.2 | 20.0 | 21.5 | 22.9 | 25.2 |
| 10 years | 186 | 19.8 | 0.43 | 14.2 | 14.9 | 15.6 | 16.5 | 19.0 | 22.0 | 24.2 | 25.6 | 28.4 |
| 11 years | 205 | 21.0 | 0.47 | 15.3 | 16.0 | 16.6 | 17.2 | 19.8 | 23.7 | 26.4 | 28.2 | 30.7 |
| 12 years | 154 | 22.0 | 0.44 | 15.4 | 16.1 | 16.8 | 18.0 | 21.5 | 25.0 | 27.3 | 28.8 | 30.3 |
| 13 years | 138 | 22.7 | 0.54 | 16.6 | 17.2 | 17.5 | 18.3 | 20.8 | 25.9 | 28.1 | 29.2 | 32.7 |
| 14 years | 169 | 23.7 | 0.39 | 17.9 | 18.4 | 19.3 | 20.1 | 22.6 | 25.4 | 28.1 | 29.9 | 31.4 |
| 15 years | 129 | 24.0 | 0.55 | 18.0 | 18.7 | 19.1 | 19.7 | 21.8 | 25.9 | 30.5 | 33.4 | 35.1 |
| 16 years | 170 | 25.0 | 0.56 | 18.1 | 19.0 | 19.5 | 21.2 | 23.7 | 26.8 | 30.5 | 32.6 | 38.2 |
| 17 years | 146 | 25.6 | 0.65 | † | 19.2 | 19.6 | 21.1 | 24.1 | 29.0 | 31.2 | 32.6 | 36.8 |
| 18 years | 141 | 26.1 | 0.66 | 17.6 | 19.3 | 19.9 | 20.8 | 23.6 | 28.8 | 33.4 | 37.7 | 39.7 |
| 19 years | 114 | 26.9 | 0.82 | 18.9 | 20.0 | 20.2 | 21.6 | 25.1 | 31.5 | 35.3 | 36.6 | 39.5 |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1]Age at time of examination.

NOTES: Body mass index (BMI) is calculated as: BMI = weight (kilograms) / height (meters$^2$). Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 14. Body mass index values for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Body mass index | | | | | | | | |
| 20 and over | 5,381 | 29.8 | 0.24 | 19.7 | 21.2 | 22.1 | 23.9 | 28.4 | 33.9 | 37.5 | 40.3 | 44.6 |
| 20–29 | 827 | 28.3 | 0.45 | 18.6 | 19.6 | 20.4 | 21.9 | 26.2 | 32.9 | 37.4 | 39.6 | 43.3 |
| 30–39 | 871 | 29.9 | 0.32 | 19.8 | 21.2 | 22.0 | 23.6 | 28.3 | 34.2 | 38.2 | 41.1 | 46.1 |
| 40–49 | 899 | 30.7 | 0.51 | 20.6 | 22.0 | 22.8 | 24.4 | 28.6 | 34.8 | 39.3 | 43.1 | 46.6 |
| 50–59 | 915 | 30.3 | 0.41 | 19.6 | 21.5 | 22.5 | 24.3 | 29.1 | 34.2 | 37.7 | 41.5 | 45.7 |
| 60–69 | 979 | 30.3 | 0.47 | 20.4 | 22.2 | 23.2 | 24.9 | 29.2 | 34.7 | 37.2 | 39.5 | 42.9 |
| 70–79 | 531 | 29.8 | 0.37 | 20.8 | 22.0 | 23.3 | 25.3 | 28.8 | 33.3 | 35.7 | 37.9 | 42.1 |
| 80 and over | 359 | 28.0 | 0.37 | 19.9 | 20.8 | 22.2 | 23.8 | 27.5 | 30.8 | 33.5 | 35.5 | 39.3 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,745 | 29.4 | 0.30 | 19.6 | 21.2 | 22.0 | 23.6 | 27.9 | 33.5 | 37.1 | 39.7 | 44.2 |
| 20–39 | 517 | 28.5 | 0.47 | 19.0 | 19.9 | 21.0 | 22.2 | 26.2 | 33.0 | 37.3 | 39.8 | 44.1 |
| 40–59 | 506 | 30.0 | 0.48 | 19.7 | 21.8 | 22.4 | 24.0 | 28.4 | 33.9 | 38.1 | 42.2 | 45.1 |
| 60 and over | 722 | 29.6 | 0.36 | 20.5 | 21.8 | 22.9 | 24.6 | 28.4 | 33.5 | 36.1 | 38.4 | 42.6 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,224 | 32.3 | 0.30 | 20.2 | 22.2 | 23.5 | 26.1 | 31.1 | 37.1 | 40.7 | 43.6 | 49.0 |
| 20–39 | 381 | 31.1 | 0.56 | 19.6 | 20.8 | 21.9 | 24.0 | 30.1 | 36.5 | 40.0 | 42.6 | 47.7 |
| 40–59 | 438 | 34.1 | 0.43 | 21.9 | 23.8 | 25.1 | 27.2 | 32.9 | 38.8 | 43.5 | 46.8 | 51.2 |
| 60 and over | 405 | 31.6 | 0.40 | 21.3 | 23.2 | 24.6 | 26.5 | 30.2 | 35.4 | 38.5 | 40.4 | 44.9 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 711 | 25.1 | 0.19 | 19.0 | 19.8 | 20.4 | 21.3 | 24.2 | 27.9 | 30.1 | 31.8 | 34.2 |
| 20–39 | 244 | 24.8 | 0.32 | 18.5 | 19.4 | 20.0 | 20.8 | 23.9 | 27.7 | 30.1 | 31.9 | 34.1 |
| 40–59 | 276 | 25.1 | 0.37 | 19.4 | 20.1 | 20.7 | 21.8 | 24.2 | 28.1 | 29.7 | 31.3 | 33.6 |
| 60 and over | 191 | 25.6 | 0.31 | 19.3 | 20.0 | 20.8 | 22.0 | 24.9 | 27.9 | 30.2 | 31.9 | 35.6 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,497 | 30.7 | 0.26 | 20.6 | 22.1 | 23.4 | 25.4 | 29.4 | 34.5 | 38.0 | 40.6 | 44.8 |
| 20–39 | 472 | 30.4 | 0.39 | 19.7 | 21.1 | 22.0 | 24.4 | 28.5 | 34.1 | 38.9 | 41.4 | 46.5 |
| 40–59 | 530 | 31.0 | 0.32 | 21.4 | 23.1 | 24.0 | 26.2 | 29.9 | 34.7 | 37.4 | 40.3 | 42.9 |
| 60 and over | 495 | 30.9 | 0.29 | 22.1 | 23.8 | 25.0 | 26.6 | 29.8 | 34.7 | 37.4 | 39.4 | 43.3 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 845 | 31.6 | 0.40 | 21.1 | 23.0 | 24.2 | 26.4 | 30.1 | 35.9 | 39.1 | 41.6 | 46.5 |
| 20–39 | 281 | 31.5 | 0.62 | 20.0 | 21.6 | 23.2 | 25.6 | 29.7 | 36.0 | 39.8 | 42.7 | 48.8 |
| 40–59 | 309 | 31.8 | 0.45 | 22.7 | 23.6 | 24.8 | 26.8 | 30.4 | 36.0 | 38.9 | 41.2 | 43.4 |
| 60 and over | 255 | 31.7 | 0.28 | 23.3 | 24.5 | 25.3 | 27.0 | 30.0 | 35.2 | 38.4 | 40.5 | 46.2 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTES: Data exclude pregnant females. Body mass index (BMI) is calculated as: BMI = weight (kilograms) / height (meters[2]). Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 15. Body mass index values for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Body mass index | | | | | | | | |
| 20 and over | 5,076 | 29.4 | 0.19 | 20.8 | 22.4 | 23.3 | 25.0 | 28.5 | 32.8 | 35.3 | 37.1 | 41.0 |
| 20–29 | 801 | 27.6 | 0.43 | 18.7 | 20.0 | 21.0 | 22.6 | 26.5 | 31.6 | 34.4 | 36.8 | 39.5 |
| 30–39 | 804 | 30.3 | 0.39 | 21.6 | 23.0 | 23.8 | 25.4 | 28.9 | 33.7 | 36.4 | 38.3 | 43.4 |
| 40–49 | 765 | 30.1 | 0.32 | 22.1 | 23.5 | 24.7 | 26.2 | 29.1 | 32.8 | 35.5 | 38.1 | 41.8 |
| 50–59 | 840 | 29.8 | 0.34 | 21.8 | 22.6 | 24.0 | 25.2 | 29.1 | 32.8 | 35.5 | 37.4 | 41.7 |
| 60–69 | 964 | 29.9 | 0.23 | 22.2 | 23.2 | 23.9 | 25.8 | 28.9 | 33.3 | 35.3 | 37.1 | 40.3 |
| 70–79 | 571 | 29.2 | 0.31 | 20.9 | 22.9 | 24.1 | 25.9 | 28.2 | 32.8 | 34.5 | 35.6 | 37.2 |
| 80 and over | 331 | 27.6 | 0.23 | 21.1 | 22.3 | 22.9 | 24.3 | 27.2 | 30.2 | 32.3 | 34.0 | 35.5 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,770 | 29.5 | 0.22 | 21.0 | 22.4 | 23.3 | 25.1 | 28.6 | 32.9 | 35.3 | 37.1 | 41.2 |
| 20–39 | 489 | 28.8 | 0.42 | 19.4 | 21.2 | 22.4 | 23.7 | 27.3 | 32.7 | 36.0 | 37.9 | 42.2 |
| 40–59 | 502 | 29.9 | 0.35 | 22.0 | 22.8 | 24.0 | 25.6 | 29.2 | 32.7 | 35.3 | 37.1 | 41.8 |
| 60 and over | 779 | 29.8 | 0.19 | 22.1 | 23.2 | 24.1 | 26.0 | 28.7 | 33.3 | 35.1 | 36.4 | 39.3 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1106 | 29.2 | 0.24 | 19.8 | 21.2 | 22.2 | 24.2 | 27.9 | 33.1 | 36.2 | 38.4 | 41.6 |
| 20–39 | 330 | 28.4 | 0.47 | 19.5 | 20.4 | 21.2 | 22.4 | 26.6 | 31.9 | 36.4 | 38.5 | 42.8 |
| 40–59 | 357 | 30.6 | 0.33 | 21.6 | 22.8 | 24.1 | 26.0 | 30.0 | 34.6 | 36.8 | 39.1 | 41.2 |
| 60 and over | 419 | 28.4 | 0.30 | 19.8 | 21.3 | 22.4 | 24.2 | 27.7 | 31.6 | 33.8 | 36.0 | 39.5 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 665 | 26.1 | 0.18 | 20.3 | 21.5 | 22.2 | 23.3 | 25.5 | 28.4 | 29.7 | 31.2 | 33.1 |
| 20–39 | 242 | 26.7 | 0.29 | 19.5 | 21.4 | 22.4 | 23.3 | 25.8 | 28.9 | 31.0 | 32.1 | 34.4 |
| 40–59 | 263 | 26.2 | 0.21 | 21.0 | 21.9 | 22.5 | 23.7 | 25.8 | 28.5 | 29.4 | 30.9 | 32.3 |
| 60 and over | 160 | 24.8 | 0.25 | 19.7 | 21.0 | 21.8 | 22.7 | 24.2 | 26.9 | 28.3 | 29.1 | 30.8 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1289 | 30.2 | 0.24 | 21.7 | 23.8 | 25.0 | 26.5 | 29.2 | 33.0 | 35.7 | 37.1 | 41.0 |
| 20–39 | 458 | 30.0 | 0.40 | 20.5 | 22.4 | 24.0 | 26.1 | 29.1 | 33.3 | 35.5 | 37.0 | 40.9 |
| 40–59 | 388 | 30.7 | 0.28 | 23.7 | 25.1 | 25.9 | 27.1 | 29.5 | 33.0 | 36.2 | 37.9 | 41.6 |
| 60 and over | 443 | 29.6 | 0.24 | 23.1 | 23.9 | 24.7 | 26.1 | 29.0 | 32.1 | 34.3 | 35.8 | 38.0 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 754 | 30.5 | 0.28 | 21.6 | 23.7 | 25.0 | 26.6 | 29.9 | 33.4 | 35.9 | 37.2 | 41.4 |
| 20–39 | 283 | 30.4 | 0.47 | 20.6 | 22.3 | 24.3 | 26.4 | 29.9 | 33.7 | 35.9 | 37.2 | 42.5 |
| 40–59 | 224 | 31.0 | 0.41 | 23.4 | 25.1 | 25.9 | 27.2 | 30.1 | 33.2 | 36.2 | 38.6 | 42.0 |
| 60 and over | 247 | 29.6 | 0.35 | 23.1 | 23.9 | 24.8 | 26.3 | 29.2 | 31.9 | 34.3 | 35.7 | 37.0 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTES: Body mass index (BMI) is calculated as: BMI = weight (kilograms) / height (meters$^2$). Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 16. Head circumference in centimeters for infants from birth through age 6 months and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| Male | | | | Centimeters | | | | | | | | |
| Birth–2 months | 72 | 39.3 | 0.26 | 36.9 | 37.3 | 37.4 | 37.7 | 39.1 | 40.6 | 40.9 | † | † |
| 3–5 months | 94 | 42.9 | 0.15 | 40.2 | 40.7 | 41.2 | 41.6 | 42.8 | 44.1 | 44.5 | 45.3 | 45.6 |
| 6 months | 18 | * | * | * | * | * | * | * | * | * | * | * |
| Female | | | | | | | | | | | | |
| Birth–2 months | 71 | 38.6 | 0.19 | 35.6 | 36.5 | 37.0 | 37.4 | 38.7 | 39.6 | 39.9 | 40.2 | 40.5 |
| 3–5 months | 98 | 41.5 | 0.15 | 38.9 | 39.5 | 39.7 | 40.3 | 41.5 | 42.6 | 42.8 | 43.3 | † |
| 6 months | 21 | * | * | * | * | * | * | * | * | * | * | * |

† Estimate not shown because the standard error could not be computed due to small sample size.
*Estimate does not meet standards of reliability or precision based on less than 8 degrees of freedom.
[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 17. Recumbent length in centimeters for children from birth through age 47 months and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| Male | | | | Centimeters | | | | | | | | |
| Birth–2 months | 72 | 56.4 | 0.33 | 52.1 | 52.5 | 52.9 | 53.9 | 56.5 | 58.7 | 59.8 | 60.5 | † |
| 3–5 months | 95 | 64.4 | 0.29 | 58.9 | 60.3 | 61.5 | 62.5 | 64.4 | 66.3 | 67.1 | 67.8 | 69.3 |
| 6–8 months | 81 | 69.5 | 0.29 | † | 66.0 | 66.7 | 67.9 | 69.5 | 70.9 | 72.3 | 72.9 | 73.2 |
| 9–11 months | 85 | 73.3 | 0.31 | † | 69.9 | 70.4 | 71.1 | 73.0 | 75.3 | 75.7 | 76.2 | 77.0 |
| 1 year | 265 | 81.3 | 0.34 | 73.7 | 75.3 | 76.1 | 78.0 | 81.1 | 84.4 | 86.1 | 88.0 | 89.3 |
| 2 years | 232 | 91.9 | 0.28 | 84.5 | 85.9 | 87.5 | 88.9 | 91.8 | 94.8 | 96.6 | 97.6 | 99.9 |
| 3 years | 171 | 100.4 | 0.49 | 92.8 | 94.9 | 95.7 | 97.2 | 100.7 | 103.3 | 104.7 | 106.3 | 107.3 |
| Female | | | | | | | | | | | | |
| Birth–2 months | 71 | 55.9 | 0.24 | 50.9 | 52.5 | 53.2 | 54.3 | 55.9 | 57.4 | 58.8 | 59.2 | 59.3 |
| 3–5 months | 99 | 62.5 | 0.38 | 56.8 | 58.4 | 59.0 | 60.1 | 62.6 | 65.2 | 66.4 | 66.9 | † |
| 6–8 months | 82 | 67.6 | 0.30 | 64.0 | 64.8 | 65.2 | 65.9 | 67.5 | 69.0 | 70.1 | 70.9 | 71.6 |
| 9–11 months | 87 | 71.7 | 0.30 | † | 68.3 | 68.6 | 69.4 | 71.5 | 73.4 | 74.4 | 75.5 | † |
| 1 year | 229 | 80.6 | 0.40 | 73.5 | 75.1 | 75.7 | 77.4 | 80.2 | 83.4 | 85.5 | 86.7 | 88.2 |
| 2 years | 232 | 90.7 | 0.35 | 83.5 | 85.1 | 86.3 | 87.8 | 90.9 | 93.5 | 95.0 | 95.6 | 97.0 |
| 3 years | 145 | 99.0 | 0.50 | † | 93.6 | 94.3 | 96.0 | 98.4 | 101.7 | 104.0 | 105.3 | 106.8 |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1] Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 18. Waist circumference in centimeters for children and adolescents aged 2–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| Male | | | | Centimeters | | | | | | | | |
| 2 years | 182 | 48.8 | 0.35 | 42.4 | 44.3 | 45.0 | 46.2 | 48.7 | 50.9 | 52.5 | 53.4 | 54.6 |
| 3 years | 156 | 51.3 | 0.75 | 45.3 | 46.1 | 46.4 | 48.0 | 50.0 | 52.5 | 54.2 | 55.3 | 60.7 |
| 4 years | 159 | 53.2 | 0.34 | 47.1 | 48.2 | 49.2 | 49.9 | 52.3 | 54.8 | 57.4 | 59.7 | 62.2 |
| 5 years | 168 | 55.0 | 0.61 | 48.3 | 49.1 | 49.9 | 51.5 | 53.9 | 56.6 | 58.2 | 61.6 | 68.3 |
| 6 years | 159 | 57.3 | 0.64 | 49.0 | 50.2 | 51.0 | 52.1 | 55.6 | 58.9 | 62.2 | 68.0 | 71.5 |
| 7 years | 185 | 59.9 | 0.85 | 50.9 | 51.7 | 53.0 | 54.0 | 58.0 | 63.3 | 68.6 | 72.5 | 75.2 |
| 8 years | 212 | 63.1 | 0.72 | 52.2 | 53.5 | 54.6 | 56.3 | 59.9 | 67.6 | 73.2 | 77.4 | 82.5 |
| 9 years | 184 | 66.6 | 1.24 | 54.7 | 55.4 | 56.5 | 58.6 | 62.5 | 72.5 | 80.5 | 85.3 | 89.0 |
| 10 years | 181 | 70.4 | 1.00 | 55.8 | 57.1 | 57.5 | 60.7 | 67.7 | 77.1 | 82.9 | 88.8 | 92.2 |
| 11 years | 165 | 73.2 | 1.66 | 55.3 | 58.1 | 59.2 | 61.0 | 69.1 | 84.8 | 90.6 | 94.2 | 97.7 |
| 12 years | 152 | 72.9 | 1.35 | 59.1 | 59.4 | 61.1 | 63.2 | 69.1 | 79.3 | 90.4 | 93.6 | 95.9 |
| 13 years | 158 | 80.2 | 1.43 | 61.5 | 63.2 | 64.3 | 66.9 | 73.4 | 93.5 | 100.0 | 105.6 | † |
| 14 years | 160 | 80.3 | 1.52 | 64.3 | 65.3 | 66.4 | 69.1 | 74.2 | 88.7 | 101.2 | 104.5 | 107.5 |
| 15 years | 163 | 85.0 | 1.70 | 64.1 | 65.9 | 68.3 | 70.6 | 79.0 | 95.0 | 106.5 | 110.1 | 121.9 |
| 16 years | 149 | 81.7 | 1.23 | 66.7 | 69.2 | 70.6 | 73.4 | 78.4 | 85.7 | 92.3 | 98.6 | 107.9 |
| 17 years | 153 | 85.6 | 1.55 | 66.4 | 67.7 | 70.1 | 73.4 | 79.8 | 94.2 | 104.8 | 109.7 | 122.5 |
| 18 years | 127 | 84.9 | 1.76 | 67.2 | 69.5 | 71.1 | 72.8 | 79.6 | 92.1 | 101.8 | 109.5 | 121.8 |
| 19 years | 130 | 89.5 | 1.43 | 69.7 | 72.2 | 75.4 | 78.7 | 85.5 | 99.5 | 103.9 | 108.7 | 120.0 |
| Female | | | | | | | | | | | | |
| 2 years | 188 | 48.0 | 0.29 | 42.8 | 44.0 | 44.5 | 45.6 | 47.8 | 49.9 | 51.1 | 51.8 | 52.9 |
| 3 years | 131 | 50.3 | 0.27 | † | 45.8 | 46.6 | 47.8 | 50.6 | 52.0 | 53.6 | 54.2 | 55.8 |
| 4 years | 170 | 53.0 | 0.48 | 47.1 | 48.1 | 48.8 | 49.6 | 52.0 | 55.1 | 57.2 | 58.1 | 62.5 |
| 5 years | 175 | 55.9 | 0.48 | 48.1 | 49.5 | 49.9 | 51.0 | 54.6 | 58.6 | 61.5 | 64.2 | 69.0 |
| 6 years | 171 | 57.1 | 0.66 | 48.6 | 49.6 | 50.3 | 52.4 | 54.5 | 60.1 | 63.1 | 68.0 | 76.4 |
| 7 years | 188 | 60.6 | 0.75 | 49.9 | 51.0 | 52.4 | 53.9 | 58.7 | 64.3 | 68.5 | 73.5 | 79.9 |
| 8 years | 179 | 63.1 | 1.02 | 51.2 | 53.1 | 54.0 | 55.2 | 59.6 | 69.1 | 75.7 | 78.0 | 83.1 |
| 9 years | 205 | 65.0 | 0.79 | 53.9 | 55.4 | 55.9 | 58.6 | 62.3 | 70.0 | 74.4 | 77.3 | 85.2 |
| 10 years | 180 | 70.0 | 1.19 | 53.6 | 56.6 | 58.1 | 60.7 | 68.8 | 78.3 | 82.0 | 85.3 | 91.4 |
| 11 years | 199 | 73.2 | 1.24 | 59.1 | 61.1 | 61.5 | 63.8 | 69.7 | 79.7 | 84.6 | 90.9 | 98.5 |
| 12 years | 145 | 76.6 | 0.97 | 58.5 | 61.3 | 63.7 | 66.6 | 74.7 | 85.0 | 90.4 | 93.7 | 97.2 |
| 13 years | 135 | 78.5 | 1.26 | 63.3 | 65.3 | 66.5 | 68.6 | 77.0 | 85.3 | 91.8 | 96.4 | 100.9 |
| 14 years | 162 | 80.6 | 0.93 | 66.5 | 68.8 | 70.1 | 71.6 | 77.8 | 86.0 | 92.3 | 94.9 | 98.7 |
| 15 years | 125 | 80.4 | 1.19 | 65.6 | 68.1 | 69.0 | 71.9 | 76.3 | 86.4 | 95.9 | 99.7 | 104.1 |
| 16 years | 165 | 82.2 | 1.17 | 67.3 | 70.1 | 71.7 | 73.8 | 78.5 | 86.8 | 93.7 | 97.2 | 109.5 |
| 17 years | 142 | 84.2 | 1.28 | 67.2 | 70.2 | 72.5 | 75.0 | 82.3 | 91.4 | 96.7 | 98.5 | 107.6 |
| 18 years | 134 | 85.2 | 1.80 | 66.5 | 67.2 | 68.5 | 71.6 | 81.9 | 94.7 | 102.3 | 107.4 | 115.3 |
| 19 years | 108 | 88.0 | 1.80 | 66.3 | 70.1 | 72.4 | 74.2 | 83.9 | 98.0 | 102.5 | 109.1 | 124.0 |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1] Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 19. Waist circumference in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Centimeters | | | | | | | | |
| 20 and over | 5,065 | 98.4 | 0.59 | 73.3 | 77.1 | 80.4 | 85.3 | 96.4 | 109.2 | 116.7 | 121.6 | 129.7 |
| 20–29 | 791 | 92.1 | 1.01 | 69.6 | 71.7 | 73.6 | 77.5 | 88.9 | 103.8 | 113.1 | 118.8 | 125.5 |
| 30–39 | 822 | 97.2 | 0.88 | 72.7 | 75.5 | 78.5 | 83.3 | 94.2 | 107.1 | 117.1 | 121.2 | 133.6 |
| 40–49 | 852 | 99.5 | 1.11 | 77.2 | 79.9 | 82.2 | 85.9 | 96.1 | 109.1 | 119.7 | 124.0 | 133.1 |
| 50–59 | 884 | 99.8 | 0.86 | 74.2 | 78.6 | 82.4 | 87.1 | 97.9 | 110.5 | 117.1 | 122.5 | 128.6 |
| 60–69 | 929 | 101.7 | 1.24 | 77.9 | 81.5 | 85.2 | 89.9 | 100.2 | 113.1 | 119.4 | 122.8 | 130.8 |
| 70–79 | 488 | 101.5 | 0.81 | 79.2 | 83.0 | 86.5 | 91.8 | 100.7 | 110.2 | 115.7 | 118.7 | 124.5 |
| 80 and over | 299 | 98.3 | 0.82 | 76.4 | 79.5 | 83.1 | 89.0 | 98.4 | 107.2 | 111.6 | 115.8 | 118.8 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,658 | 98.5 | 0.75 | 73.3 | 77.3 | 80.5 | 85.3 | 96.4 | 109.4 | 117.1 | 121.7 | 129.5 |
| 20–39 | 502 | 94.1 | 1.18 | 70.9 | 72.9 | 75.4 | 79.7 | 90.2 | 104.9 | 116.7 | 119.8 | 127.9 |
| 40–59 | 492 | 99.4 | 1.02 | 74.1 | 79.3 | 82.0 | 86.4 | 97.3 | 109.8 | 117.7 | 123.6 | 130.4 |
| 60 and over | 664 | 101.3 | 0.95 | 77.8 | 82.2 | 85.5 | 90.2 | 100.5 | 111.0 | 117.2 | 120.7 | 129.5 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,139 | 102.4 | 0.68 | 73.8 | 78.2 | 81.5 | 88.8 | 101.5 | 114.4 | 121.2 | 127.1 | 136.4 |
| 20–39 | 360 | 97.9 | 1.21 | 70.1 | 73.5 | 76.1 | 81.2 | 95.6 | 111.1 | 118.8 | 122.8 | 132.1 |
| 40–59 | 418 | 106.3 | 1.05 | 78.2 | 82.4 | 85.8 | 91.6 | 105.8 | 118.6 | 125.4 | 131.3 | 143.0 |
| 60 and over | 361 | 103.5 | 0.92 | 77.4 | 83.5 | 88.8 | 94.2 | 102.2 | 112.9 | 119.3 | 122.0 | 129.3 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 654 | 86.2 | 0.44 | 70.6 | 73.0 | 74.3 | 78.0 | 84.8 | 93.5 | 97.6 | 100.7 | 105.7 |
| 20–39 | 220 | 83.3 | 0.74 | 68.9 | 70.6 | 72.4 | 73.9 | 81.5 | 90.4 | 96.4 | 98.0 | 103.3 |
| 40–59 | 253 | 86.9 | 0.89 | 72.7 | 74.5 | 76.6 | 79.9 | 85.3 | 93.3 | 97.8 | 100.8 | 103.3 |
| 60 and over | 181 | 89.8 | 0.73 | 74.5 | 77.4 | 79.0 | 81.8 | 88.4 | 96.3 | 100.0 | 104.9 | 110.5 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,426 | 98.8 | 0.54 | 74.7 | 79.4 | 82.5 | 87.0 | 97.6 | 108.1 | 115.2 | 119.7 | 127.5 |
| 20–39 | 449 | 96.6 | 0.89 | 71.4 | 75.8 | 78.9 | 84.2 | 93.6 | 106.4 | 115.1 | 119.6 | 132.5 |
| 40–59 | 513 | 99.9 | 0.72 | 77.2 | 81.9 | 84.7 | 88.2 | 99.1 | 108.2 | 115.6 | 120.0 | 126.2 |
| 60 and over | 464 | 102.2 | 0.56 | 81.0 | 86.4 | 88.8 | 93.1 | 100.9 | 109.8 | 115.0 | 119.0 | 124.7 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 804 | 100.8 | 0.87 | 76.8 | 82.0 | 85.2 | 89.8 | 99.2 | 109.3 | 118.4 | 122.7 | 132.4 |
| 20–39 | 266 | 99.0 | 1.48 | 71.6 | 77.4 | 81.9 | 86.4 | 96.7 | 108.0 | 117.9 | 122.4 | 135.7 |
| 40–59 | 300 | 101.6 | 0.89 | 80.9 | 83.9 | 86.7 | 90.4 | 99.8 | 109.6 | 118.6 | 122.8 | 127.9 |
| 60 and over | 238 | 104 | 0.58 | 84.3 | 87.8 | 91.5 | 95.2 | 102.4 | 111.7 | 118.8 | 122.0 | 128.6 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTES: Data exclude pregnant females. Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 20. Waist circumference in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Centimeters | | | | | | | | |
| 20 and over | 4,881 | 102.9 | 0.53 | 77.6 | 82.7 | 86.2 | 91.7 | 101.8 | 112.1 | 118.5 | 124.0 | 132.6 |
| 20–29 | 781 | 94.2 | 1.11 | 72.4 | 75.6 | 77.0 | 81.0 | 90.7 | 105.3 | 111.2 | 117.4 | 127.3 |
| 30–39 | 777 | 102.6 | 0.93 | 80.5 | 84.3 | 86.6 | 90.7 | 99.9 | 111.2 | 120.5 | 125.2 | 132.7 |
| 40–49 | 741 | 104.1 | 0.81 | 81.3 | 86.2 | 89.8 | 94.4 | 102.8 | 111.9 | 118.0 | 123.5 | 134.1 |
| 50–59 | 810 | 105.1 | 0.89 | 83.8 | 87.9 | 90.6 | 94.7 | 103.3 | 113.0 | 119.4 | 126.5 | 135.1 |
| 60–69 | 936 | 107.3 | 0.71 | 82.8 | 89.4 | 92.1 | 96.4 | 106.2 | 115.9 | 121.9 | 127.7 | 136.3 |
| 70–79 | 540 | 107.4 | 0.83 | 85.7 | 89.9 | 92.6 | 98.9 | 106.6 | 115.8 | 120.5 | 124.6 | 131.1 |
| 80 and over | 296 | 104.3 | 0.60 | 83.7 | 89.2 | 92.2 | 95.7 | 104.1 | 112.3 | 116.6 | 119.9 | 126.7 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,713 | 104.2 | 0.63 | 79.6 | 83.9 | 87.1 | 92.9 | 103.2 | 113.6 | 120.4 | 125.8 | 133.6 |
| 20–39 | 484 | 99.2 | 1.14 | 75.2 | 77.7 | 81.2 | 85.5 | 95.2 | 110.0 | 119.0 | 124.2 | 132.5 |
| 40–59 | 491 | 105.2 | 0.89 | 82.9 | 86.8 | 91.0 | 95.1 | 103.7 | 112.5 | 118.4 | 125.1 | 135.0 |
| 60 and over | 738 | 108.5 | 0.62 | 86.3 | 91.3 | 93.5 | 98.6 | 107.6 | 116.4 | 122.4 | 128.4 | 135.9 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,062 | 99.2 | 0.77 | 72.5 | 75.9 | 78.7 | 84.8 | 98.0 | 110.4 | 118.3 | 123.4 | 132.1 |
| 20–39 | 319 | 93.4 | 1.35 | 70.4 | 73.0 | 75.1 | 78.0 | 87.7 | 105.5 | 114.2 | 121.9 | 129.9 |
| 40–59 | 343 | 104.7 | 0.85 | 76.0 | 83.7 | 88.5 | 94.0 | 103.6 | 115.9 | 120.9 | 125.6 | 134.9 |
| 60 and over | 400 | 101.9 | 0.82 | 79.3 | 82.4 | 85.4 | 91.4 | 101.3 | 110.4 | 115.5 | 121.4 | 130.4 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 637 | 93.2 | 0.41 | 75.3 | 80.5 | 82.8 | 85.8 | 92.6 | 99.0 | 103.0 | 106.6 | 111.6 |
| 20–39 | 232 | 92.3 | 0.65 | 72.6 | 76.8 | 81.1 | 84.0 | 91.1 | 98.2 | 102.5 | 106.5 | 112.0 |
| 40–59 | 253 | 94.3 | 0.53 | 78.9 | 82.0 | 83.9 | 87.6 | 93.8 | 99.8 | 103.6 | 106.6 | 111.8 |
| 60 and over | 152 | 93.4 | 0.79 | 76.7 | 82.6 | 84.4 | 87.0 | 93.1 | 98.9 | 102.6 | 107.3 | 109.0 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,235 | 102.5 | 0.53 | 80.5 | 85.3 | 88.8 | 93.2 | 101.1 | 110.5 | 115.8 | 120.5 | 129.9 |
| 20–39 | 439 | 99.7 | 0.78 | 77.3 | 81.5 | 84.5 | 89.6 | 99.0 | 108.7 | 112.8 | 117.5 | 126.9 |
| 40–59 | 373 | 105.1 | 0.71 | 86.5 | 90.2 | 92.4 | 95.4 | 103.1 | 112.7 | 118.7 | 124.2 | 132.2 |
| 60 and over | 423 | 105.5 | 0.54 | 86.5 | 90.2 | 93.2 | 97.3 | 104.2 | 113.2 | 117.8 | 121.9 | 128.7 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 725 | 103.4 | 0.57 | 80.7 | 85.7 | 89.0 | 94.0 | 102.6 | 111.3 | 116.4 | 121.6 | 130.9 |
| 20–39 | 275 | 101.4 | 0.90 | 77.2 | 81.8 | 85.4 | 91.2 | 100.9 | 110.4 | 114.6 | 119.4 | 130.0 |
| 40–59 | 216 | 105.7 | 1.04 | 85.5 | 90.2 | 92.6 | 96.2 | 104.3 | 112.9 | 117.6 | 124.5 | 131.8 |
| 60 and over | 234 | 105.1 | 0.67 | 87.0 | 89.8 | 93.0 | 97.9 | 104.3 | 111.6 | 117.1 | 119.9 | 126.3 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 21. Mid-upper arm circumference in centimeters for children and adolescents aged 2 months to 19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| Male | | | | | | Centimeters | | | | | | |
| 2–5  months | 102 | 14.0 | 0.15 | † | 12.4 | 12.8 | 13.2 | 13.8 | 14.6 | 15.3 | 15.5 | 15.9 |
| 6–8  months | 81 | 15.1 | 0.14 | † | 13.7 | 14.0 | 14.2 | 15.1 | 15.7 | 16.0 | 16.4 | 16.9 |
| 9–11 months | 82 | 15.2 | 0.13 | † | 13.7 | 13.9 | 14.3 | 15.1 | 15.9 | 16.2 | 16.4 | 16.9 |
| 1 year | 253 | 15.7 | 0.10 | 13.6 | 14.0 | 14.4 | 14.8 | 15.7 | 16.5 | 17.0 | 17.2 | 17.6 |
| 2 years | 205 | 16.2 | 0.12 | 14.2 | 14.8 | 14.9 | 15.3 | 16.0 | 16.9 | 17.4 | 17.8 | 18.4 |
| 3 years | 166 | 16.9 | 0.22 | 14.6 | 15.0 | 15.3 | 15.6 | 16.3 | 17.4 | 18.0 | 19.3 | 20.8 |
| 4 years | 162 | 17.5 | 0.12 | 15.3 | 15.7 | 15.9 | 16.2 | 17.1 | 18.3 | 19.0 | 19.8 | 20.6 |
| 5 years | 170 | 18.0 | 0.24 | 15.1 | 15.6 | 16.1 | 16.6 | 17.7 | 18.6 | 20.0 | 20.7 | 22.5 |
| 6 years | 159 | 18.8 | 0.21 | 15.9 | 16.3 | 16.6 | 17.1 | 18.2 | 19.7 | 20.7 | 22.2 | 23.5 |
| 7 years | 186 | 19.8 | 0.27 | 16.3 | 16.7 | 17.0 | 17.7 | 19.1 | 21.2 | 22.6 | 24.1 | 25.1 |
| 8 years | 212 | 20.9 | 0.28 | 16.7 | 17.1 | 17.5 | 18.2 | 20.0 | 22.9 | 25.4 | 26.1 | 27.9 |
| 9 years | 184 | 21.9 | 0.39 | 17.6 | 18.3 | 18.5 | 19.0 | 20.9 | 23.6 | 25.7 | 27.1 | 29.7 |
| 10 years | 181 | 23.6 | 0.37 | 18.1 | 19.4 | 19.5 | 20.2 | 22.9 | 25.5 | 27.7 | 29.8 | 31.1 |
| 11 years | 165 | 24.6 | 0.53 | 18.5 | 19.2 | 19.7 | 20.6 | 24.0 | 27.6 | 29.2 | 30.6 | 32.6 |
| 12 years | 153 | 24.6 | 0.47 | 19.1 | 19.5 | 20.1 | 21.5 | 23.7 | 27.0 | 28.6 | 30.4 | 32.9 |
| 13 years | 159 | 27.5 | 0.44 | 20.5 | 21.4 | 21.9 | 23.9 | 25.8 | 31.2 | 33.8 | 35.7 | 37.4 |
| 14 years | 159 | 28.0 | 0.47 | 21.3 | 22.2 | 23.1 | 24.3 | 27.1 | 30.7 | 33.1 | 35.8 | 38.0 |
| 15 years | 163 | 30.0 | 0.56 | 22.2 | 23.0 | 24.2 | 25.7 | 29.5 | 33.6 | 35.4 | 36.7 | 42.0 |
| 16 years | 151 | 29.8 | 0.37 | 23.9 | 24.7 | 25.9 | 27.0 | 28.8 | 32.3 | 34.3 | 35.6 | 36.8 |
| 17 years | 153 | 31.1 | 0.54 | 23.8 | 24.4 | 25.1 | 26.7 | 30.4 | 34.3 | 36.3 | 37.6 | 42.0 |
| 18 years | 127 | 30.9 | 0.55 | 24.4 | 25.9 | 26.4 | 27.6 | 29.7 | 33.3 | 35.1 | 37.5 | 39.5 |
| 19 years | 130 | 32.5 | 0.54 | 26.2 | 27.0 | 27.6 | 28.7 | 31.9 | 36.1 | 36.9 | 38.4 | 39.7 |
| Female | | | | | | | | | | | | |
| 2–5  months | 105 | 13.6 | 0.12 | 11.6 | 12.0 | 12.2 | 12.7 | 13.5 | 14.2 | 14.6 | 15.4 | 15.9 |
| 6–8  months | 81 | 14.5 | 0.19 | 12.7 | 12.9 | 13.1 | 13.5 | 14.4 | 15.4 | 15.8 | 16.1 | 16.9 |
| 9–11 months | 86 | 14.9 | 0.13 | 13.3 | 13.5 | 13.7 | 14.0 | 14.8 | 15.6 | 16.2 | 16.4 | 16.6 |
| 1 year | 214 | 15.4 | 0.12 | 13.7 | 13.9 | 14.1 | 14.5 | 15.4 | 16.2 | 16.5 | 16.8 | 17.5 |
| 2 years | 225 | 16.0 | 0.08 | 14.1 | 14.4 | 14.5 | 15.0 | 15.9 | 16.7 | 17.2 | 17.7 | 18.2 |
| 3 years | 143 | 16.7 | 0.11 | 14.5 | 15.2 | 15.5 | 15.9 | 16.4 | 17.3 | 18.1 | 18.4 | 19.1 |
| 4 years | 171 | 17.5 | 0.15 | 15.2 | 15.7 | 15.9 | 16.4 | 17.2 | 18.3 | 18.8 | 19.5 | 20.4 |
| 5 years | 177 | 18.5 | 0.19 | 15.8 | 16.0 | 16.2 | 16.6 | 17.9 | 19.8 | 20.8 | 21.5 | 22.7 |
| 6 years | 173 | 19.0 | 0.22 | 16.0 | 16.5 | 16.6 | 17.1 | 18.4 | 20.0 | 21.5 | 22.4 | 24.6 |
| 7 years | 188 | 20.2 | 0.22 | 16.3 | 16.9 | 17.4 | 18.1 | 19.4 | 21.7 | 23.2 | 24.6 | 25.7 |
| 8 years | 183 | 21.3 | 0.34 | 16.8 | 17.3 | 17.7 | 18.7 | 20.6 | 23.5 | 25.0 | 25.7 | 27.9 |
| 9 years | 207 | 21.7 | 0.22 | 18.0 | 18.5 | 19.0 | 19.7 | 21.2 | 23.1 | 25.0 | 25.9 | 27.2 |
| 10 years | 181 | 23.6 | 0.37 | 17.9 | 18.9 | 19.5 | 20.6 | 23.0 | 25.9 | 27.3 | 29.0 | 30.5 |
| 11 years | 200 | 24.9 | 0.42 | 19.7 | 20.6 | 20.9 | 21.6 | 24.0 | 26.8 | 30.0 | 31.5 | 33.0 |
| 12 years | 147 | 25.9 | 0.34 | 19.1 | 20.7 | 21.6 | 22.4 | 25.5 | 28.6 | 30.4 | 31.0 | 32.3 |
| 13 years | 136 | 26.7 | 0.47 | 20.5 | 21.5 | 22.3 | 23.4 | 25.5 | 29.3 | 31.7 | 32.7 | 34.5 |
| 14 years | 161 | 28.1 | 0.37 | 22.1 | 22.7 | 23.7 | 25.0 | 27.1 | 30.2 | 32.3 | 33.7 | 36.2 |
| 15 years | 126 | 27.8 | 0.47 | 22.3 | 23.1 | 23.7 | 24.4 | 26.3 | 29.7 | 33.0 | 35.4 | 37.0 |
| 16 years | 165 | 28.7 | 0.45 | 22.4 | 23.4 | 24.2 | 25.6 | 27.7 | 31.0 | 33.9 | 35.2 | 36.9 |
| 17 years | 142 | 29.5 | 0.54 | † | 23.8 | 25.0 | 26.1 | 28.6 | 32.4 | 35.0 | 35.8 | 37.3 |
| 18 years | 135 | 29.7 | 0.61 | 22.6 | 23.4 | 24.5 | 26.0 | 28.3 | 32.8 | 35.7 | 37.4 | 39.3 |
| 19 years | 111 | 30.6 | 0.60 | 22.9 | 23.8 | 24.7 | 26.9 | 29.7 | 34.9 | 36.4 | 37.1 | 39.5 |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 22. Mid-upper arm circumference in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Centimeters | | | | | | | | |
| 20 and over | 5,140 | 32.3 | 0.17 | 24.7 | 25.9 | 26.8 | 28.3 | 31.6 | 35.5 | 37.9 | 39.9 | 42.6 |
| 20–29 | 799 | 31.5 | 0.33 | 23.7 | 24.9 | 25.5 | 26.8 | 30.6 | 35.2 | 38.3 | 40.2 | 42.0 |
| 30–39 | 829 | 32.8 | 0.23 | 25.1 | 26.4 | 27.0 | 28.5 | 32.0 | 36.0 | 38.2 | 40.8 | 43.1 |
| 40–49 | 862 | 33.3 | 0.33 | 25.7 | 26.8 | 27.8 | 29.1 | 32.3 | 36.5 | 39.3 | 41.6 | 43.5 |
| 50–59 | 895 | 32.8 | 0.27 | 25.1 | 26.1 | 27.5 | 28.9 | 32.1 | 35.7 | 38.1 | 39.7 | 43.3 |
| 60–69 | 943 | 32.4 | 0.33 | 25.0 | 26.5 | 27.3 | 28.9 | 31.7 | 35.4 | 37.4 | 39.2 | 41.0 |
| 70–79 | 502 | 32.0 | 0.29 | 24.9 | 26.2 | 27.0 | 28.4 | 31.2 | 34.6 | 36.7 | 38.0 | 41.3 |
| 80 and over | 310 | 29.6 | 0.36 | 23.0 | 23.6 | 24.8 | 26.5 | 29.1 | 32.5 | 33.7 | 34.7 | 37.4 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,678 | 32.1 | 0.21 | 24.8 | 25.9 | 26.7 | 28.2 | 31.4 | 34.9 | 37.6 | 39.6 | 42.3 |
| 20–39 | 504 | 31.9 | 0.32 | 24.1 | 25.6 | 26.3 | 27.4 | 30.9 | 35.3 | 37.7 | 40.1 | 42.5 |
| 40–59 | 496 | 32.7 | 0.31 | 25.2 | 26.4 | 27.6 | 28.9 | 32.0 | 35.5 | 38.2 | 40.1 | 42.8 |
| 60 and over | 678 | 31.7 | 0.30 | 24.4 | 25.6 | 26.7 | 28.3 | 31.2 | 34.6 | 36.4 | 38.1 | 41.0 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,159 | 34.3 | 0.20 | 24.9 | 26.9 | 28.1 | 30.0 | 33.9 | 38.0 | 40.7 | 42.4 | 45.2 |
| 20–39 | 362 | 33.7 | 0.41 | 24.5 | 26.9 | 28.6 | 28.6 | 33.3 | 37.5 | 40.6 | 42.1 | 44.3 |
| 40–59 | 428 | 35.5 | 0.20 | 26.2 | 28.4 | 29.4 | 31.2 | 34.9 | 39.2 | 42.3 | 44.4 | 46.0 |
| 60 and over | 369 | 33.3 | 0.27 | 25.3 | 26.9 | 28.3 | 29.9 | 32.7 | 36.4 | 38.3 | 39.7 | 42.4 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 662 | 28.9 | 0.16 | 23.7 | 24.6 | 25.2 | 26.2 | 28.4 | 31.0 | 32.9 | 34.1 | 35.6 |
| 20–39 | 223 | 28.6 | 0.23 | 23.2 | 24.3 | 24.9 | 25.8 | 27.9 | 30.9 | 32.8 | 34.0 | 35.4 |
| 40–59 | 255 | 29.2 | 0.31 | 24.1 | 25.1 | 25.8 | 26.5 | 28.6 | 31.2 | 33.1 | 34.2 | 35.3 |
| 60 and over | 184 | 29.0 | 0.22 | 23.7 | 24.7 | 25.4 | 26.2 | 28.4 | 30.7 | 32.8 | 34.4 | 36.2 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,448 | 32.9 | 0.18 | 25.0 | 26.6 | 27.7 | 29.3 | 32.3 | 35.9 | 38.3 | 39.9 | 42.6 |
| 20–39 | 457 | 32.7 | 0.26 | 24.3 | 25.8 | 26.9 | 28.9 | 32.0 | 36.0 | 38.5 | 40.7 | 43.1 |
| 40–59 | 516 | 33.3 | 0.29 | 26.3 | 27.4 | 28.2 | 29.5 | 32.8 | 36.1 | 38.6 | 39.7 | 42.1 |
| 60 and over | 475 | 32.5 | 0.25 | 25.1 | 27.0 | 28.0 | 29.4 | 31.7 | 35.6 | 37.0 | 38.4 | 40.7 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 816 | 33.4 | 0.28 | 25.7 | 27.3 | 28.2 | 29.5 | 32.7 | 36.5 | 39.0 | 40.8 | 43.2 |
| 20–39 | 272 | 33.2 | 0.43 | 24.3 | 26.7 | 27.7 | 29.3 | 32.4 | 36.4 | 39.3 | 41.3 | 43.6 |
| 40–59 | 300 | 33.9 | 0.41 | 26.7 | 27.8 | 28.6 | 29.9 | 33.2 | 37.0 | 39.1 | 40.6 | 43.2 |
| 60 and over | 244 | 33.0 | 0.31 | 25.6 | 27.5 | 28.6 | 29.7 | 32.2 | 36.0 | 37.9 | 39.4 | 42.2 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTES: Data exclude pregnant females. Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 23. Mid-upper arm circumference in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Centimeters | | | | | | | | |
| 20 and over | 4,919 | 34.7 | 0.14 | 27.5 | 29.1 | 29.9 | 31.3 | 34.4 | 37.4 | 39.3 | 40.6 | 42.8 |
| 20–29 | 781 | 34.1 | 0.33 | 26.2 | 28.0 | 28.9 | 30.1 | 34.0 | 37.0 | 39.5 | 41.1 | 43.0 |
| 30–39 | 780 | 35.9 | 0.25 | 29.2 | 30.3 | 31.0 | 32.5 | 35.2 | 38.4 | 40.1 | 42.0 | 45.2 |
| 40–49 | 743 | 35.6 | 0.24 | 29.2 | 30.7 | 31.5 | 32.9 | 35.0 | 38.1 | 40.0 | 41.4 | 43.2 |
| 50–59 | 816 | 34.8 | 0.23 | 28.0 | 29.4 | 30.2 | 31.5 | 34.4 | 37.5 | 39.6 | 40.0 | 42.6 |
| 60–69 | 948 | 34.4 | 0.18 | 27.6 | 29.3 | 29.9 | 31.2 | 34.0 | 37.0 | 38.7 | 39.7 | 42.0 |
| 70–79 | 549 | 33.2 | 0.23 | 26.7 | 27.9 | 28.9 | 30.3 | 33.0 | 36.2 | 37.6 | 38.7 | 39.6 |
| 80 and over | 302 | 30.8 | 0.19 | 25.4 | 26.2 | 27.2 | 28.3 | 30.5 | 33.3 | 34.7 | 35.4 | 36.9 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,730 | 34.7 | 0.17 | 27.6 | 29.2 | 29.9 | 31.3 | 34.4 | 37.4 | 39.3 | 40.5 | 42.6 |
| 20–39 | 485 | 35.0 | 0.35 | 29.2 | 29.8 | 31.0 | 34.6 | 37.6 | 40.2 | 42.1 | 44.9 | |
| 40–59 | 491 | 35.2 | 0.26 | 29.0 | 29.8 | 30.8 | 32.0 | 34.9 | 37.6 | 39.7 | 40.2 | 42.6 |
| 60 and over | 754 | 33.9 | 0.17 | 27.2 | 28.6 | 29.4 | 30.6 | 33.5 | 36.5 | 38.5 | 39.3 | 41.1 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,071 | 35.3 | 0.19 | 27.3 | 28.9 | 29.8 | 31.5 | 34.8 | 38.7 | 40.9 | 42.5 | 44.5 |
| 20–39 | 319 | 35.1 | 0.39 | 27.2 | 28.6 | 29.5 | 30.9 | 34.4 | 38.7 | 40.9 | 42.8 | 44.9 |
| 40–59 | 347 | 36.6 | 0.27 | 28.5 | 30.8 | 31.5 | 33.0 | 36.4 | 39.7 | 41.7 | 43.1 | 44.8 |
| 60 and over | 405 | 33.6 | 0.25 | 25.9 | 27.5 | 28.4 | 30.0 | 33.3 | 36.6 | 38.2 | 39.6 | 42.0 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 638 | 32.1 | 0.19 | 26.3 | 27.5 | 28.2 | 29.3 | 31.8 | 34.4 | 35.8 | 36.8 | 38.5 |
| 20–39 | 232 | 33.3 | 0.31 | 26.6 | 28.3 | 28.9 | 30.7 | 33.0 | 35.7 | 37.0 | 38.2 | 41.2 |
| 40–59 | 253 | 31.9 | 0.20 | 26.7 | 27.7 | 28.5 | 29.6 | 31.9 | 34.0 | 35.1 | 35.7 | 37.3 |
| 60 and over | 153 | 30.0 | 0.28 | 25.1 | 26.2 | 26.7 | 27.9 | 29.8 | 32.0 | 33.1 | 34.3 | 35.7 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,241 | 34.8 | 0.15 | 28.1 | 29.5 | 30.7 | 32.0 | 34.6 | 37.4 | 38.9 | 40.0 | 41.4 |
| 20–39 | 440 | 35.1 | 0.24 | 27.7 | 29.2 | 30.6 | 32.4 | 35.2 | 37.9 | 39.2 | 40.2 | 42.0 |
| 40–59 | 375 | 34.9 | 0.21 | 29.2 | 30.7 | 31.3 | 32.3 | 34.3 | 37.4 | 39.1 | 40.2 | 41.5 |
| 60 and over | 426 | 33.2 | 0.22 | 27.3 | 28.6 | 29.5 | 30.3 | 32.8 | 35.8 | 37.1 | 38.1 | 39.4 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 728 | 34.9 | 0.20 | 28.0 | 29.5 | 30.6 | 32.3 | 34.7 | 37.5 | 38.8 | 40.1 | 41.4 |
| 20–39 | 276 | 35.3 | 0.30 | 27.8 | 29.3 | 30.8 | 32.8 | 35.4 | 37.9 | 39.0 | 40.3 | 42.1 |
| 40–59 | 217 | 35.0 | 0.37 | 28.9 | 30.2 | 31.1 | 32.3 | 34.5 | 37.5 | 38.9 | 40.3 | 41.1 |
| 60 and over | 235 | 32.9 | 0.32 | 27.4 | 28.6 | 29.5 | 30.3 | 32.7 | 35.4 | 36.7 | 37.2 | 38.5 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 24. Upper arm length in centimeters for children and adolescents aged 2 months to 19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age[1] | Number of examined persons | Mean | Standard error of the mean | Percentile 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Male** | | | | Centimeters | | | | | | | | |
| 2–5 months | 102 | 12.7 | 0.11 | 10.9 | 11.0 | 11.5 | 11.8 | 12.6 | 13.3 | 13.9 | 14.1 | 14.4 |
| 6–8 months | 81 | 14.2 | 0.14 | † | 12.7 | 13.0 | 13.5 | 14.2 | 14.8 | 15.0 | 15.4 | 15.8 |
| 9–11 months | 82 | 15.1 | 0.13 | 13.5 | 13.6 | 13.9 | 14.4 | 15.0 | 15.7 | 16.1 | 16.5 | 16.9 |
| 1 year | 253 | 16.6 | 0.12 | 14.1 | 14.8 | 15.0 | 15.7 | 16.6 | 17.6 | 18.0 | 18.2 | 18.8 |
| 2 years | 206 | 18.8 | 0.11 | 16.3 | 16.9 | 17.1 | 17.9 | 18.7 | 19.9 | 20.0 | 20.4 | 20.8 |
| 3 years | 166 | 20.4 | 0.16 | 18.1 | 18.5 | 18.8 | 19.2 | 20.1 | 21.1 | 21.9 | 22.1 | 22.8 |
| 4 years | 162 | 22.0 | 0.13 | 19.5 | 20.0 | 20.3 | 21.0 | 21.9 | 23.0 | 23.5 | 23.8 | 24.0 |
| 5 years | 170 | 23.4 | 0.16 | 21.1 | 21.5 | 21.9 | 22.1 | 23.1 | 24.0 | 24.7 | 25.4 | 26.2 |
| 6 years | 159 | 24.8 | 0.14 | † | 22.7 | 23.0 | 23.4 | 24.5 | 26.0 | 26.8 | 27.1 | 27.9 |
| 7 years | 186 | 26.4 | 0.15 | 23.7 | 24.4 | 24.8 | 25.1 | 26.1 | 27.4 | 28.2 | 28.9 | 29.3 |
| 8 years | 212 | 28.1 | 0.16 | 25.1 | 25.5 | 26.0 | 26.9 | 27.8 | 29.5 | 30.1 | 30.4 | 31.2 |
| 9 years | 184 | 29.1 | 0.25 | 25.5 | 26.1 | 26.8 | 27.5 | 29.0 | 30.4 | 31.4 | 32.2 | 32.9 |
| 10 years | 181 | 30.5 | 0.19 | 26.7 | 27.4 | 28.1 | 29.1 | 30.3 | 31.9 | 32.6 | 33.2 | 34.0 |
| 11 years | 165 | 32.1 | 0.22 | 28.7 | 29.3 | 29.7 | 30.7 | 32.0 | 33.2 | 33.9 | 34.5 | 35.6 |
| 12 years | 153 | 33.3 | 0.22 | 29.3 | 30.1 | 30.6 | 31.5 | 33.0 | 35.0 | 36.0 | 36.5 | 37.2 |
| 13 years | 159 | 35.5 | 0.24 | 31.6 | 32.3 | 33.0 | 34.0 | 35.3 | 36.9 | 37.9 | 38.3 | 38.5 |
| 14 years | 159 | 37.0 | 0.24 | 33.2 | 33.9 | 34.5 | 35.0 | 36.9 | 38.9 | 39.8 | 40.2 | 41.0 |
| 15 years | 163 | 37.9 | 0.18 | 33.9 | 34.6 | 35.0 | 35.8 | 37.8 | 39.6 | 41.0 | 41.5 | 41.9 |
| 16 years | 151 | 38.1 | 0.23 | 34.5 | 34.9 | 35.5 | 36.7 | 38.1 | 39.7 | 40.3 | 40.7 | 42.0 |
| 17 years | 153 | 38.6 | 0.23 | 35.4 | 35.6 | 36.0 | 36.9 | 38.3 | 39.8 | 41.0 | 41.7 | 42.9 |
| 18 years | 127 | 38.4 | 0.21 | 34.8 | 35.5 | 36.4 | 37.0 | 38.4 | 39.9 | 40.4 | 40.6 | 41.2 |
| 19 years | 130 | 38.9 | 0.16 | 35.4 | 35.9 | 36.3 | 37.3 | 39.0 | 40.3 | 40.9 | 41.0 | 41.9 |
| **Female** | | | | | | | | | | | | |
| 2–5 months | 105 | 12.3 | 0.12 | 9.9 | 10.6 | 10.9 | 11.4 | 12.1 | 13.0 | 13.3 | 13.8 | 13.9 |
| 6–8 months | 81 | 13.5 | 0.12 | † | 12.4 | 12.5 | 12.8 | 13.5 | 14.0 | 14.3 | 14.4 | † |
| 9–11 months | 86 | 14.5 | 0.10 | 12.9 | 13.1 | 13.4 | 13.7 | 14.3 | 15.0 | 15.6 | 15.8 | 15.9 |
| 1 year | 216 | 16.4 | 0.10 | 14.5 | 14.9 | 15.0 | 15.5 | 16.3 | 17.1 | 17.8 | 17.9 | 18.4 |
| 2 years | 225 | 18.3 | 0.09 | 16.4 | 16.8 | 17.0 | 17.5 | 18.0 | 19.0 | 19.5 | 19.9 | 20.0 |
| 3 years | 143 | 20.0 | 0.14 | † | 18.4 | 18.7 | 18.9 | 19.9 | 20.5 | 21.3 | 21.9 | 22.0 |
| 4 years | 170 | 21.6 | 0.15 | 19.4 | 19.7 | 19.9 | 20.5 | 21.4 | 22.5 | 23.0 | 23.4 | 23.9 |
| 5 years | 177 | 23.3 | 0.20 | 20.6 | 21.0 | 21.2 | 22.0 | 23.2 | 24.1 | 25.0 | 25.5 | 26.0 |
| 6 years | 173 | 24.7 | 0.13 | 21.7 | 22.5 | 23.0 | 23.6 | 24.7 | 25.5 | 26.2 | 26.9 | 27.0 |
| 7 years | 188 | 26.1 | 0.15 | 23.6 | 24.0 | 24.4 | 24.9 | 25.9 | 27.0 | 27.8 | 28.3 | 28.9 |
| 8 years | 183 | 27.7 | 0.17 | 24.7 | 25.3 | 25.9 | 26.5 | 27.5 | 28.9 | 29.6 | 30.0 | 31.0 |
| 9 years | 207 | 29.0 | 0.16 | 26.0 | 26.5 | 27.0 | 27.5 | 29.1 | 30.1 | 30.7 | 31.3 | 32.2 |
| 10 years | 181 | 30.7 | 0.18 | 27.6 | 28.4 | 28.5 | 29.3 | 30.5 | 32.0 | 32.7 | 33.1 | 33.9 |
| 11 years | 200 | 32.6 | 0.26 | 28.9 | 29.7 | 30.2 | 30.6 | 32.6 | 34.5 | 35.2 | 35.7 | 36.0 |
| 12 years | 147 | 33.9 | 0.21 | 30.4 | 30.9 | 31.4 | 32.0 | 33.9 | 35.3 | 36.4 | 37.0 | 37.9 |
| 13 years | 136 | 34.7 | 0.24 | 30.8 | 32.1 | 32.4 | 33.3 | 34.5 | 36.1 | 36.8 | 37.2 | 38.2 |
| 14 years | 161 | 35.9 | 0.23 | 32.3 | 33.0 | 33.4 | 34.0 | 35.5 | 37.3 | 38.2 | 38.9 | 40.0 |
| 15 years | 126 | 35.3 | 0.20 | 32.1 | 32.3 | 33.1 | 34.1 | 35.2 | 36.3 | 37.5 | 37.8 | 38.1 |
| 16 years | 165 | 35.5 | 0.18 | 32.6 | 32.9 | 33.4 | 33.9 | 35.2 | 36.8 | 37.9 | 38.1 | 38.9 |
| 17 years | 142 | 35.7 | 0.20 | 31.6 | 32.9 | 33.4 | 34.2 | 35.9 | 36.9 | 37.7 | 38.1 | 39.0 |
| 18 years | 135 | 35.6 | 0.20 | 32.2 | 33.1 | 33.7 | 34.3 | 35.4 | 36.9 | 37.4 | 38.0 | 39.0 |
| 19 years | 111 | 35.9 | 0.19 | 32.5 | 33.4 | 33.6 | 34.4 | 36.0 | 37.0 | 37.6 | 37.9 | 39.4 |

† Estimate not shown because the standard error could not be computed due to small sample size.
[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 25. Upper arm length in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | | | Centimeters | | | | | | |
| 20 and over | 5,255 | 36.0 | 0.07 | 32.4 | 33.2 | 33.7 | 34.4 | 35.9 | 37.4 | 38.0 | 38.7 | 39.5 |
| 20–29 | 860 | 35.9 | 0.09 | 32.4 | 33.2 | 33.7 | 34.4 | 35.9 | 37.2 | 37.9 | 38.4 | 39.4 |
| 30–39 | 875 | 35.9 | 0.11 | 32.2 | 33.0 | 33.5 | 34.3 | 36.0 | 37.5 | 38.0 | 38.6 | 39.4 |
| 40–49 | 868 | 36.0 | 0.12 | 32.4 | 33.2 | 33.7 | 34.4 | 35.9 | 37.4 | 38.2 | 38.7 | 39.8 |
| 50–59 | 895 | 36.0 | 0.11 | 32.6 | 33.4 | 33.9 | 34.5 | 35.9 | 37.3 | 38.1 | 38.9 | 39.6 |
| 60–69 | 944 | 36.0 | 0.13 | 32.2 | 33.0 | 33.6 | 34.6 | 36.0 | 37.4 | 38.3 | 38.9 | 39.5 |
| 70–79 | 503 | 35.9 | 0.16 | 32.2 | 33.1 | 33.6 | 34.3 | 35.9 | 37.3 | 38.0 | 38.9 | 40.1 |
| 80 and over | 310 | 35.6 | 0.16 | 32.0 | 33.0 | 33.5 | 34.0 | 35.6 | 36.9 | 37.7 | 38.2 | 39.1 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,708 | 36.2 | 0.10 | 32.9 | 33.5 | 34.0 | 34.7 | 36.1 | 37.4 | 38.1 | 38.9 | 39.5 |
| 20–39 | 531 | 36.2 | 0.12 | 32.9 | 33.5 | 34.0 | 34.9 | 36.3 | 37.5 | 38.0 | 38.5 | 39.5 |
| 40–59 | 497 | 36.2 | 0.14 | 33.2 | 33.6 | 34.1 | 34.7 | 36.0 | 37.4 | 38.2 | 38.9 | 39.7 |
| 60 and over | 680 | 36.1 | 0.12 | 32.5 | 33.4 | 33.9 | 34.6 | 36.0 | 37.4 | 38.2 | 38.9 | 39.5 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,188 | 36.9 | 0.08 | 33.3 | 34.0 | 34.5 | 35.3 | 36.9 | 38.2 | 39.0 | 39.6 | 40.6 |
| 20–39 | 389 | 36.7 | 0.11 | 33.1 | 33.9 | 34.4 | 35.2 | 36.7 | 38.0 | 38.7 | 39.1 | 40.0 |
| 40–59 | 430 | 37.0 | 0.12 | 33.6 | 34.3 | 34.8 | 35.4 | 37.0 | 38.5 | 39.4 | 40.0 | 40.8 |
| 60 and over | 369 | 36.9 | 0.13 | 33.3 | 34.0 | 34.5 | 35.2 | 36.9 | 38.4 | 39.2 | 39.8 | 40.8 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 679 | 33.9 | 0.11 | 30.9 | 31.4 | 32.0 | 32.5 | 33.8 | 35.1 | 35.9 | 36.5 | 37.3 |
| 20–39 | 238 | 34.2 | 0.14 | 31.0 | 31.9 | 32.3 | 32.8 | 34.0 | 35.4 | 36.0 | 36.4 | 37.1 |
| 40–59 | 257 | 34.1 | 0.18 | 31.0 | 31.9 | 32.1 | 32.6 | 33.9 | 35.3 | 36.2 | 36.9 | 37.5 |
| 60 and over | 184 | 33.3 | 0.18 | 30.1 | 30.9 | 31.2 | 31.9 | 33.3 | 34.4 | 35.0 | 35.4 | 36.0 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,482 | 35.2 | 0.09 | 31.7 | 32.5 | 33.0 | 33.7 | 35.0 | 36.4 | 37.4 | 38.0 | 38.7 |
| 20–39 | 490 | 35.2 | 0.13 | 31.7 | 32.5 | 33.0 | 33.7 | 35.0 | 36.5 | 37.6 | 38.0 | 38.8 |
| 40–59 | 517 | 35.2 | 0.12 | 31.7 | 32.4 | 32.8 | 33.7 | 35.0 | 36.3 | 37.3 | 38.0 | 39.0 |
| 60 and over | 475 | 35.0 | 0.09 | 31.8 | 32.6 | 33.0 | 33.6 | 35.0 | 36.2 | 36.9 | 37.4 | 38.1 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 836 | 35.1 | 0.10 | 31.9 | 32.5 | 33.0 | 33.8 | 35.0 | 36.3 | 37.2 | 37.9 | 38.5 |
| 20–39 | 292 | 35.0 | 0.11 | 31.8 | 32.5 | 32.9 | 33.6 | 34.8 | 36.3 | 37.2 | 37.9 | 38.5 |
| 40–59 | 300 | 35.2 | 0.19 | 31.7 | 32.5 | 32.9 | 33.9 | 35.1 | 36.2 | 37.1 | 37.9 | 38.7 |
| 60 and over | 244 | 35.3 | 0.13 | 32.3 | 32.9 | 33.2 | 33.9 | 35.3 | 36.5 | 37.1 | 37.9 | 38.3 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 26. Upper arm length in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | Centimeters | | | | | | | | |
| 20 and over | 4,920 | 39.3 | 0.07 | 35.4 | 36.2 | 36.8 | 37.7 | 39.2 | 40.8 | 41.5 | 42.0 | 42.9 |
| 20–29 | 781 | 39.0 | 0.13 | 35.2 | 35.9 | 36.5 | 37.4 | 38.9 | 40.4 | 41.2 | 41.9 | 42.5 |
| 30–39 | 779 | 39.3 | 0.12 | 35.5 | 36.4 | 36.7 | 37.5 | 39.3 | 40.7 | 41.5 | 42.0 | 42.9 |
| 40–49 | 744 | 39.3 | 0.12 | 35.0 | 36.4 | 36.9 | 37.8 | 39.4 | 40.9 | 41.6 | 42.0 | 42.8 |
| 50–59 | 816 | 39.3 | 0.09 | 35.7 | 36.4 | 36.9 | 37.9 | 39.2 | 40.9 | 41.5 | 42.1 | 42.9 |
| 60–69 | 948 | 39.4 | 0.14 | 35.5 | 36.3 | 37.0 | 37.8 | 39.4 | 41.0 | 41.7 | 42.4 | 43.3 |
| 70–79 | 549 | 39.4 | 0.12 | 35.8 | 36.5 | 37.0 | 37.7 | 39.3 | 40.9 | 41.7 | 42.3 | 43.1 |
| 80 and over | 303 | 39.0 | 0.14 | 35.5 | 36.0 | 36.4 | 37.3 | 39.0 | 40.6 | 41.3 | 41.9 | 42.6 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,732 | 39.6 | 0.10 | 36.0 | 36.8 | 37.3 | 38.0 | 39.5 | 41.0 | 41.7 | 42.2 | 43.0 |
| 20–39 | 485 | 39.5 | 0.17 | 35.9 | 36.6 | 37.1 | 38.0 | 39.4 | 40.9 | 41.7 | 42.0 | 42.9 |
| 40–59 | 492 | 39.6 | 0.11 | 36.0 | 36.9 | 37.4 | 38.0 | 39.5 | 41.0 | 41.7 | 42.1 | 42.9 |
| 60 and over | 755 | 39.7 | 0.12 | 36.0 | 36.8 | 37.3 | 38.9 | 39.5 | 41.1 | 41.9 | 42.5 | 43.3 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,070 | 39.6 | 0.09 | 35.9 | 36.9 | 37.3 | 38.1 | 39.5 | 41.1 | 42.0 | 42.5 | 43.3 |
| 20–39 | 318 | 39.4 | 0.11 | 35.8 | 36.5 | 37.0 | 37.8 | 39.0 | 40.9 | 41.7 | 42.5 | 43.6 |
| 40–59 | 347 | 40.0 | 0.16 | 36.6 | 37.3 | 37.9 | 38.4 | 39.7 | 41.5 | 42.2 | 42.7 | 43.2 |
| 60 and over | 405 | 39.6 | 0.10 | 35.7 | 36.7 | 37.1 | 38.1 | 39.7 | 41.1 | 41.9 | 42.4 | 43.2 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 638 | 37.5 | 0.11 | 33.9 | 34.5 | 34.9 | 35.7 | 37.4 | 39.0 | 40.0 | 40.5 | 41.5 |
| 20–39 | 232 | 38.0 | 0.18 | 34.0 | 34.7 | 35.1 | 36.3 | 38.0 | 39.5 | 40.6 | 41.4 | 42.2 |
| 40–59 | 253 | 37.3 | 0.20 | 33.4 | 34.4 | 34.9 | 35.6 | 37.1 | 38.9 | 39.9 | 40.0 | 40.8 |
| 60 and over | 153 | 36.6 | 0.16 | 33.2 | 34.1 | 34.4 | 35.3 | 36.6 | 37.9 | 38.6 | 38.9 | 39.4 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,241 | 38.1 | 0.09 | 34.3 | 35.1 | 35.9 | 36.5 | 38.0 | 39.6 | 40.4 | 41.0 | 41.6 |
| 20–39 | 440 | 38.0 | 0.12 | 34.3 | 35.0 | 35.7 | 36.4 | 38.0 | 39.6 | 40.3 | 40.8 | 41.5 |
| 40–59 | 375 | 38.1 | 0.14 | 34.0 | 35.1 | 35.8 | 36.6 | 38.0 | 39.8 | 40.5 | 41.2 | 41.9 |
| 60 and over | 426 | 38.1 | 0.10 | 34.8 | 35.6 | 36.0 | 36.8 | 38.0 | 39.2 | 40.0 | 40.8 | 41.6 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 728 | 38.0 | 0.11 | 34.3 | 35.1 | 35.8 | 36.4 | 38.0 | 39.5 | 40.3 | 40.9 | 41.6 |
| 20–39 | 276 | 38.0 | 0.15 | 34.5 | 35.2 | 35.9 | 36.4 | 38.0 | 39.5 | 40.2 | 40.8 | 41.5 |
| 40–59 | 217 | 38.0 | 0.23 | 33.2 | 34.8 | 35.5 | 36.3 | 37.9 | 39.8 | 40.5 | 41.1 | 41.9 |
| 60 and over | 235 | 38.0 | 0.15 | 34.4 | 35.4 | 36.0 | 36.8 | 38.0 | 39.1 | 39.9 | 40.5 | 41.5 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 27. Upper leg length in centimeters for children and adolescents aged 8–19 years and number of examined persons, mean, standard error of the mean, and selected percentiles, by sex and age: United States, 2015–2018**

| Sex and age | Number of examined persons | Mean | Standard error of the mean | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | | | | | | | Centimeters | | | | | |
| 8 years | 202 | 30.9 | 0.21 | 27.3 | 28.0 | 28.5 | 29.2 | 30.7 | 32.5 | 33.1 | 34.0 | 34.5 |
| 9 years | 183 | 32.1 | 0.23 | 27.6 | 28.8 | 29.4 | 30.3 | 32.2 | 33.9 | 34.3 | 34.9 | 35.8 |
| 10 years | 177 | 34.0 | 0.21 | 30.1 | 30.8 | 31.2 | 32.2 | 33.9 | 35.2 | 36.1 | 37.5 | 39.1 |
| 11 years | 164 | 35.9 | 0.32 | 30.9 | 31.9 | 32.9 | 33.8 | 35.8 | 37.5 | 38.8 | 39.4 | 40.3 |
| 12 years | 152 | 37.4 | 0.27 | 32.6 | 33.0 | 34.3 | 35.4 | 37.4 | 39.0 | 40.5 | 41.3 | 42.1 |
| 13 years | 158 | 39.7 | 0.29 | 35.1 | 35.8 | 36.8 | 37.8 | 39.4 | 41.6 | 42.7 | 43.0 | 44.2 |
| 14 years | 159 | 41.0 | 0.23 | 36.8 | 36.9 | 37.3 | 39.0 | 41.0 | 43.0 | 44.1 | 44.5 | 45.0 |
| 15 years | 160 | 42.4 | 0.23 | 38.5 | 39.0 | 39.9 | 40.6 | 42.3 | 44.0 | 44.9 | 45.4 | 46.8 |
| 16 years | 149 | 42.4 | 0.27 | 37.4 | 38.9 | 39.4 | 40.4 | 42.0 | 44.0 | 45.5 | 46.3 | 47.8 |
| 17 years | 151 | 42.8 | 0.23 | 39.0 | 39.6 | 40.0 | 40.5 | 42.7 | 44.6 | 45.6 | 46.8 | 47.8 |
| 18 years | 126 | 42.8 | 0.26 | 39.1 | 39.5 | 40.0 | 40.9 | 42.3 | 45.0 | 45.4 | 46.1 | 47.3 |
| 19 years | 129 | 42.1 | 0.26 | 38.0 | 38.9 | 39.0 | 40.0 | 42.1 | 44.0 | 44.5 | 45.3 | 46.3 |
| Female | | | | | | | | | | | | |
| 8 years | 170 | 30.0 | 0.29 | 25.8 | 26.9 | 27.5 | 28.3 | 29.8 | 31.6 | 32.6 | 33.3 | 34.8 |
| 9 years | 206 | 32.2 | 0.20 | 27.8 | 28.9 | 29.3 | 30.6 | 32.1 | 33.9 | 35.0 | 35.2 | 35.8 |
| 10 years | 181 | 33.9 | 0.22 | 29.6 | 30.7 | 31.5 | 32.1 | 34.0 | 35.5 | 36.2 | 36.9 | 37.7 |
| 11 years | 199 | 35.8 | 0.29 | 31.2 | 32.1 | 32.5 | 33.6 | 35.5 | 37.7 | 38.5 | 39.9 | 41.3 |
| 12 years | 146 | 37.4 | 0.25 | 32.7 | 33.6 | 34.5 | 35.8 | 37.4 | 38.8 | 40.1 | 40.6 | 41.4 |
| 13 years | 136 | 38.3 | 0.34 | 33.7 | 34.9 | 35.3 | 36.6 | 38.1 | 40.4 | 40.9 | 41.0 | 41.9 |
| 14 years | 161 | 39.1 | 0.20 | 34.8 | 35.7 | 36.4 | 37.1 | 39.3 | 40.7 | 41.9 | 42.1 | 42.5 |
| 15 years | 125 | 38.7 | 0.24 | 34.6 | 35.5 | 36.2 | 37.0 | 38.5 | 40.5 | 41.3 | 42.4 | 42.8 |
| 16 years | 165 | 38.7 | 0.22 | 35.1 | 36.1 | 36.8 | 37.3 | 38.6 | 39.7 | 40.6 | 41.2 | 42.3 |
| 17 years | 142 | 39.0 | 0.24 | 34.9 | 35.6 | 36.4 | 37.1 | 38.8 | 40.4 | 41.4 | 42.0 | 43.7 |
| 18 years | 136 | 39.0 | 0.23 | 34.7 | 36.1 | 36.9 | 37.7 | 38.9 | 40.2 | 41.3 | 42.0 | 42.5 |
| 19 years | 110 | 39.0 | 0.23 | 35.0 | 35.5 | 36.3 | 37.4 | 39.0 | 40.6 | 41.7 | 42.1 | 42.6 |

[1]Age at time of examination.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 28. Upper leg length in centimeters for adult females aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| | | | | Centimeters | | | | | | | | |
| **All race and Hispanic-origin groups[1]** | | | | | | | | | | | | |
| 20 and over | 5,159 | 37.1 | 0.10 | 32.0 | 33.3 | 34.0 | 35.1 | 37.0 | 39.1 | 40.1 | 40.9 | 42.0 |
| 20–29 | 855 | 38.6 | 0.14 | 34.2 | 35.4 | 36.0 | 36.7 | 38.6 | 40.4 | 41.2 | 41.9 | 42.9 |
| 30–39 | 868 | 38.2 | 0.11 | 33.7 | 34.7 | 35.3 | 36.4 | 38.1 | 40.0 | 41.1 | 41.8 | 42.9 |
| 40–49 | 855 | 37.3 | 0.19 | 32.4 | 33.5 | 34.0 | 35.2 | 37.2 | 39.3 | 40.3 | 40.9 | 42.1 |
| 50–59 | 878 | 36.6 | 0.16 | 31.8 | 32.9 | 33.7 | 34.9 | 36.7 | 38.4 | 39.5 | 40.1 | 41.4 |
| 60–69 | 919 | 36.1 | 0.18 | 30.9 | 32.4 | 33.5 | 34.4 | 36.1 | 37.8 | 38.7 | 39.4 | 40.3 |
| 70–79 | 491 | 35.3 | 0.15 | 30.6 | 31.5 | 32.2 | 33.2 | 35.3 | 37.3 | 38.4 | 39.0 | 39.9 |
| 80 and over | 293 | 35.2 | 0.18 | 30.7 | 31.8 | 32.5 | 33.5 | 35.1 | 36.5 | 38.0 | 38.4 | 39.3 |
| **Non-Hispanic white** | | | | | | | | | | | | |
| 20 and over | 1,672 | 37.1 | 0.09 | 32.3 | 33.5 | 34.1 | 35.3 | 37.0 | 39.0 | 40.0 | 40.5 | 41.6 |
| 20–39 | 527 | 38.6 | 0.13 | 34.7 | 35.7 | 36.1 | 36.9 | 38.6 | 40.2 | 41.0 | 41.5 | 42.3 |
| 40–59 | 489 | 37.1 | 0.17 | 32.4 | 33.6 | 34.1 | 35.2 | 37.1 | 39.0 | 39.9 | 40.4 | 41.5 |
| 60 and over | 656 | 35.8 | 0.15 | 31.0 | 32.3 | 33.1 | 34.1 | 35.9 | 37.6 | 38.6 | 39.1 | 40.0 |
| **Non-Hispanic black** | | | | | | | | | | | | |
| 20 and over | 1,165 | 39.0 | 0.18 | 33.6 | 34.9 | 35.7 | 36.7 | 39.0 | 41.0 | 42.2 | 42.9 | 44.1 |
| 20–39 | 387 | 40.2 | 0.19 | 35.6 | 36.6 | 37.4 | 38.2 | 40.0 | 42.0 | 43.1 | 44.0 | 45.0 |
| 40–59 | 422 | 38.5 | 0.25 | 33.1 | 34.5 | 35.3 | 36.4 | 38.4 | 40.5 | 41.9 | 42.6 | 43.7 |
| 60 and over | 356 | 37.5 | 0.21 | 32.6 | 34.0 | 34.6 | 35.4 | 37.6 | 39.4 | 40.3 | 41.0 | 42.0 |
| **Non-Hispanic Asian** | | | | | | | | | | | | |
| 20 and over | 677 | 35.5 | 0.16 | 31.0 | 31.9 | 32.6 | 33.9 | 35.6 | 37.3 | 38.1 | 38.8 | 39.5 |
| 20–39 | 238 | 36.9 | 0.15 | 33.6 | 34.2 | 34.5 | 35.4 | 36.7 | 38.2 | 39.0 | 39.4 | 40.4 |
| 40–59 | 255 | 35.4 | 0.17 | 31.5 | 32.0 | 32.8 | 33.8 | 35.3 | 37.1 | 37.7 | 38.4 | 39.2 |
| 60 and over | 184 | 33.5 | 0.28 | 29.7 | 30.1 | 30.9 | 31.5 | 33.6 | 35.2 | 35.8 | 36.8 | 37.6 |
| **Hispanic[2]** | | | | | | | | | | | | |
| 20 and over | 1,448 | 36.1 | 0.17 | 30.7 | 31.8 | 32.9 | 34.0 | 36.0 | 38.1 | 39.2 | 40.2 | 41.2 |
| 20–39 | 485 | 37.3 | 0.22 | 32.5 | 33.8 | 34.3 | 35.2 | 37.2 | 39.0 | 40.5 | 41.0 | 42.4 |
| 40–59 | 505 | 35.5 | 0.16 | 30.1 | 31.4 | 32.4 | 33.5 | 35.5 | 37.5 | 38.4 | 39.0 | 40.0 |
| 60 and over | 458 | 33.9 | 0.21 | 29.7 | 30.3 | 30.9 | 31.9 | 34.0 | 35.8 | 36.6 | 37.3 | 38.3 |
| **Mexican American** | | | | | | | | | | | | |
| 20 and over | 817 | 35.5 | 0.22 | 30.1 | 31.3 | 32.2 | 33.4 | 35.4 | 37.5 | 38.5 | 39.1 | 40.5 |
| 20–39 | 287 | 36.5 | 0.29 | 32.0 | 33.1 | 33.8 | 34.6 | 36.3 | 38.2 | 39.0 | 40.0 | 41.1 |
| 40–59 | 294 | 35.0 | 0.20 | 29.9 | 30.8 | 31.5 | 32.9 | 35.0 | 37.1 | 38.1 | 38.8 | 39.8 |
| 60 and over | 236 | 33.5 | 0.29 | 29.1 | 30.0 | 30.5 | 31.5 | 33.6 | 35.4 | 36.1 | 37.1 | 37.9 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Table 29. Upper leg length in centimeters for adult males aged 20 and over and number of examined persons, mean, standard error of the mean, and selected percentiles, by race and Hispanic origin and age: United States, 2015–2018**

| Race and Hispanic origin and age | Number of examined persons | Mean | Standard error of the mean | Percentile | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 5th | 10th | 15th | 25th | 50th | 75th | 85th | 90th | 95th |
| All race and Hispanic-origin groups[1] | | | | | | | Centimeters | | | | | |
| 20 and over | 4,851 | 41.4 | 0.09 | 36.5 | 37.5 | 38.3 | 39.4 | 41.3 | 43.4 | 44.6 | 45.2 | 46.5 |
| 20–29 | 772 | 42.6 | 0.12 | 38.3 | 39.2 | 39.9 | 40.7 | 42.4 | 44.3 | 45.0 | 45.8 | 46.8 |
| 30–39 | 773 | 42.2 | 0.15 | 37.4 | 38.6 | 39.4 | 40.3 | 42.0 | 44.1 | 45.5 | 46.0 | 46.9 |
| 40–49 | 740 | 41.7 | 0.18 | 37.0 | 37.9 | 38.5 | 39.7 | 41.7 | 43.6 | 44.6 | 45.5 | 47.0 |
| 50–59 | 805 | 41.1 | 0.18 | 36.2 | 37.3 | 37.9 | 39.0 | 41.0 | 42.9 | 44.7 | 45.2 | 45.8 |
| 60–69 | 933 | 40.6 | 0.18 | 35.9 | 37.0 | 37.9 | 38.8 | 40.2 | 42.3 | 43.7 | 44.7 | 45.1 |
| 70–79 | 537 | 39.8 | 0.17 | 35.2 | 36.4 | 37.1 | 38.1 | 40.0 | 41.6 | 42.4 | 43.0 | 44.3 |
| 80 and over | 291 | 39.1 | 0.20 | 33.3 | 34.7 | 35.9 | 37.0 | 39.3 | 41.0 | 42.4 | 43.0 | 44.2 |
| Non-Hispanic white | | | | | | | | | | | | |
| 20 and over | 1,707 | 41.6 | 0.09 | 37.0 | 38.0 | 38.7 | 39.7 | 41.5 | 43.4 | 44.7 | 45.2 | 46.2 |
| 20–39 | 482 | 42.7 | 0.15 | 38.6 | 39.8 | 40.4 | 40.9 | 42.4 | 44.4 | 45.2 | 45.9 | 46.8 |
| 40–59 | 487 | 41.7 | 0.17 | 37.3 | 38.0 | 38.6 | 39.8 | 41.6 | 43.4 | 44.7 | 45.2 | 46.2 |
| 60 and over | 738 | 40.3 | 0.14 | 35.9 | 37.0 | 37.6 | 38.8 | 40.1 | 42.0 | 43.2 | 44.1 | 45.0 |
| Non-Hispanic black | | | | | | | | | | | | |
| 20 and over | 1,053 | 43.1 | 0.21 | 38.0 | 39.2 | 40.0 | 41.0 | 43.0 | 45.0 | 46.2 | 46.9 | 48.4 |
| 20–39 | 315 | 43.9 | 0.20 | 39.2 | 40.4 | 41.0 | 41.8 | 43.8 | 45.8 | 46.8 | 48.0 | 49.0 |
| 40–59 | 342 | 43.0 | 0.29 | 38.5 | 39.5 | 40.0 | 41.0 | 43.0 | 44.8 | 45.8 | 46.6 | 47.6 |
| 60 and over | 396 | 41.6 | 0.21 | 36.5 | 37.7 | 38.4 | 39.5 | 41.7 | 43.4 | 44.6 | 45.5 | 46.7 |
| Non-Hispanic Asian | | | | | | | | | | | | |
| 20 and over | 635 | 39.9 | 0.21 | 34.4 | 36.0 | 36.9 | 37.9 | 39.8 | 41.9 | 43.0 | 43.9 | 45.0 |
| 20–39 | 232 | 41.2 | 0.19 | 36.7 | 37.6 | 38.3 | 39.4 | 41.0 | 43.0 | 44.2 | 44.9 | 46.0 |
| 40–59 | 252 | 39.5 | 0.22 | 35.1 | 36.1 | 36.8 | 37.5 | 39.4 | 41.3 | 42.3 | 42.8 | 43.8 |
| 60 and over | 151 | 37.8 | 0.28 | 33.4 | 33.8 | 34.3 | 35.7 | 38.0 | 39.5 | 40.2 | 40.8 | 42.1 |
| Hispanic[2] | | | | | | | | | | | | |
| 20 and over | 1,226 | 40.1 | 0.14 | 35.2 | 36.3 | 37.0 | 38.1 | 39.9 | 41.9 | 43.0 | 43.9 | 44.8 |
| 20–39 | 434 | 40.9 | 0.17 | 36.3 | 37.5 | 38.3 | 39.2 | 40.7 | 42.6 | 43.9 | 44.5 | 45.6 |
| 40–59 | 373 | 39.5 | 0.23 | 34.9 | 35.9 | 36.6 | 37.7 | 39.3 | 41.3 | 42.6 | 43.4 | 44.2 |
| 60 and over | 419 | 38.4 | 0.21 | 33.6 | 34.9 | 35.5 | 36.5 | 38.4 | 40.3 | 41.1 | 41.7 | 42.6 |
| Mexican American | | | | | | | | | | | | |
| 20 and over | 719 | 39.9 | 0.19 | 35.1 | 36.3 | 37.0 | 38.1 | 39.8 | 41.6 | 42.7 | 43.7 | 44.5 |
| 20–39 | 272 | 40.8 | 0.21 | 36.8 | 37.6 | 38.4 | 39.2 | 40.7 | 42.4 | 43.5 | 44.2 | 44.9 |
| 40–59 | 216 | 39.2 | 0.32 | 34.4 | 35.3 | 36.3 | 37.4 | 39.0 | 41.0 | 41.9 | 42.9 | 44.0 |
| 60 and over | 231 | 38.2 | 0.29 | 33.5 | 34.9 | 35.5 | 36.3 | 38.3 | 40.0 | 40.9 | 41.3 | 42.1 |

[1]Includes persons of other races.
[2]Includes Mexican-American persons.

NOTE: Estimates are weighted.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

**Appendix. Historical summary of published anthropometric reference data**

| Measurement | 1960–1962[1–3] | 1963–1965[4] | 1966–1970[5] | 1971–1974[6,7] | 1976–1980[8] | 1988–1994[9] | 1999–2002[10] | 2003–2006[11] | 2007–2010[12] | 2011–2014[13] | 2015–2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Weight, height, and length** | | | | | | | | | | | |
| Weight | x | x | x | x | x | x | x | x | x | x | x |
| Standing height | x | x | x | x | x | x | x | x | x | x | x |
| Recumbent length | ... | ... | ... | ... | x | x | x | x | x | x | x |
| Sitting height | x | x | ... | x | x | x | ... | ... | ... | ... | ... |
| Knee height | x | x | ... | ... | ... | x | ... | ... | ... | ... | ... |
| Elbow rest height | x | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Popliteal height | x | x | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Thigh clearance height | x | x | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Buttock-knee length | x | x | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Buttock-popliteal length | x | x | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Elbow-wrist length | ... | x | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Hand length | ... | x | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Upper arm length | ... | x | ... | ... | ... | x | x | x | x | x | x |
| Upper leg length | ... | ... | ... | ... | ... | x | x | x | x | x | x |
| Foot length | ... | x | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Crown-rump length | ... | ... | ... | ... | x | ... | ... | ... | ... | ... | ... |
| **Indices** | | | | | | | | | | | |
| Body mass index[14] | ... | ... | ... | ... | x | x | x | x | x | x | x |
| **Skinfolds** | | | | | | | | | | | |
| Subscapular skinfold | x | x | x | x | x | x | x | x | x | ... | ... |
| Triceps skinfold | x | x | x | x | x | x | x | x | x | ... | ... |
| Thigh skinfold | ... | ... | ... | ... | ... | x | ... | ... | ... | ... | ... |
| Suprailiac skinfold | ... | ... | ... | ... | ... | x | ... | ... | ... | ... | ... |
| **Circumferences and breadths** | | | | | | | | | | | |
| Head circumference | ... | ... | ... | ... | x | x | x | x | x | x | x |
| Chest circumference | x | x | ... | x | x | ... | ... | ... | ... | ... | ... |
| Waist circumference | x | x | ... | ... | ... | x | x | x | x | x | x |
| Sagittal abdominal diameter | ... | ... | ... | ... | ... | ... | ... | ... | ... | x | x |
| Mid-upper arm circumference | x | x | x | x | x | x | x | x | x | x | x |
| Mid-thigh circumference | ... | ... | ... | ... | ... | x | x | x | ... | ... | ... |
| Buttocks circumference | ... | x | ... | ... | ... | x | ... | ... | ... | ... | ... |

See footnotes at end of table.

**Appendix. Historical summary of published anthropometric reference data—Con.**

| Measurement | 1960–1962[1–3] | 1963–1965[4] | 1966–1970[5] | 1971–1974[6,7] | 1976–1980[8] | 1988–1994[9] | 1999–2002[10] | 2003–2006[11] | 2007–2010[12] | 2011–2014[13] | 2015–2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Circumferences and breadths—Con. | | | | | | | | | | | |
| Maximal calf circumference | … | … | … | … | … | … | x | x | … | … | … |
| Chest breadth | … | x | … | … | … | … | … | … | … | … | … |
| Hand breadth | … | x | … | … | … | … | … | … | … | … | … |
| Wrist breadth | … | … | … | … | … | x | … | … | … | … | … |
| Biacromial breadth | x | … | … | … | … | x | … | … | … | … | … |
| Biiliac breadth | … | … | … | … | … | x | … | … | … | … | … |
| Bitrochanteric breadth | … | … | … | x | x | … | … | … | … | … | … |
| Elbow breadth | … | … | … | x | x | x | … | … | … | … | … |
| Elbow-elbow breadth | x | x | … | … | … | … | … | … | … | … | … |
| Seat breadth | x | x | … | … | … | … | … | … | … | … | … |
| Foot breadth | … | x | … | … | … | … | … | … | … | … | … |

… Category not applicable.

[1]Stoudt HW, Damon A, McFarland R, Roberts J. Weight, height, and selected body dimensions of adults. National Center for Health Statistics. Vital Health Stat 11(8). 1965. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_008.pdf.

[2]Stoudt HW, Damon A, McFarland RA, Roberts J. Skinfolds, body girths, biacromial diameter, and selected anthropometric indices of adults: United States, 1960–1962. National Center for Health Statistics. Vital Health Stat 11(35). 1970. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_035acc.pdf.

[3]Roberts J. Weight by height and age of adults: United States, 1960–1962. National Center for Health Statistics. Vital Health Stat 11(14). 1966. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_014acc.pdf.

[4]Malina RM, Hamill PVV, Lemeshow S. Selected body measurements of children 6–11 years: United States. National Center for Health Statistics. Vital Health Stat 11(123). 1973. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_123acc.pdf.

[5]Hamill PVV, Johnston FE, Lemeshow S. Height and weight of youths 12–17 years: United States. National Center for Health Statistics. Vital Health Stat 11(124). 1973. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_124.pdf.

[6]Abraham S, Johnson CL, Najjar MF. Weight and height of adults 18–74 years of age: United States, 1971–74. National Center for Health Statistics. Vital Health Stat 11(211). 1979. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_211.pdf.

[7]Johnson CL, Fulwood R, Abraham S, Bryner JD. Basic data on anthropometric measurements and angular measurements of the hip and knee joints for selected age groups 1–74 years of age: United States, 1971–1975. National Center for Health Statistics. Vital Health Stat 11(219). 1981. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_219.pdf.

[8]Najjar MF, Rowland M. Anthropometric reference data and prevalence of overweight: United States, 1976–80. National Center for Health Statistics. Vital Health Stat 11(238). 1987. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_238.pdf.

[9]McDowell MA, Fryar CD, Ogden CL. Anthropometric reference data for children and adults: United States, 1988–1994. National Center for Health Statistics. Vital Health Stat 11(249). 2009. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_249.pdf.

[10]McDowell MA, Fryar CD, Hirsch R, Ogden CL. Anthropometric reference data for children and adults: U.S. population, 1999–2002. Advance data from vital and health statistics; no 361. Hyattsville, MD: National Center for Health Statistics. 2005. Available from: http://www.cdc.gov/nchs/data/ad/ad361.pdf.

[11]McDowell MA, Fryar CD, Ogden CL, Flegal KM. Anthropometric reference data for children and adults: United States, 2003–2006. National health statistics reports; no 10. Hyattsville, MD: National Center for Health Statistics. 2008. Available from: http://www.cdc.gov/nchs/data/nhsr/nhsr010.pdf.

[12]Fryar CD, Gu Q, Ogden CL. Anthropometric reference data for children and adults: United States, 2007–2010. National Center for Health Statistics. Vital Health Stat 11(252). 2012. Available from: http://www.cdc.gov/nchs/data/series/sr_11/sr11_252.pdf.

[13]Fryar CD, Gu Q, Ogden CL, Flegal KM. Anthropometric reference data for children and adults: United States, 2011–2014.National Center for Health Statistics.  Vital Health Stat 3(39). 2016. Available from: https://www.cdc.gov/nchs/data/series/sr_03/sr03_039.pdf.

[14]Body mass index (BMI) is calculated as: BMI = weight (kilograms) / height (meters$^2$).

NOTE: Terminology for a particular measure may have changed across survey years.

SOURCE: National Center for Health Statistics, National Health and Nutrition Examination Survey.

# Vital and Health Statistics
# Series Descriptions

## Active Series

**Series 1.**   **Programs and Collection Procedures**
Reports describe the programs and data systems of the National Center for Health Statistics, and the data collection and survey methods used. Series 1 reports also include definitions, survey design, estimation, and other material necessary for understanding and analyzing the data.

**Series 2.**   **Data Evaluation and Methods Research**
Reports present new statistical methodology including experimental tests of new survey methods, studies of vital and health statistics collection methods, new analytical techniques, objective evaluations of reliability of collected data, and contributions to statistical theory. Reports also include comparison of U.S. methodology with those of other countries.

**Series 3.**   **Analytical and Epidemiological Studies**
Reports present data analyses, epidemiological studies, and descriptive statistics based on national surveys and data systems. As of 2015, Series 3 includes reports that would have previously been published in Series 5, 10–15, and 20–23.

## Discontinued Series

**Series 4.**   **Documents and Committee Reports**
Reports contain findings of major committees concerned with vital and health statistics and documents. The last Series 4 report was published in 2002; these are now included in Series 2 or another appropriate series.

**Series 5.**   **International Vital and Health Statistics Reports**
Reports present analytical and descriptive comparisons of U.S. vital and health statistics with those of other countries. The last Series 5 report was published in 2003; these are now included in Series 3 or another appropriate series.

**Series 6.**   **Cognition and Survey Measurement**
Reports use methods of cognitive science to design, evaluate, and test survey instruments. The last Series 6 report was published in 1999; these are now included in Series 2.

**Series 10.**   **Data From the National Health Interview Survey**
Reports present statistics on illness; accidental injuries; disability; use of hospital, medical, dental, and other services; and other health-related topics. As of 2015, these are included in Series 3.

**Series 11.**   **Data From the National Health Examination Survey, the National Health and Nutrition Examination Surveys, and the Hispanic Health and Nutrition Examination Survey**
Reports present 1) estimates of the medically defined prevalence of specific diseases in the United States and the distribution of the population with respect to physical, physiological, and psychological characteristics and 2) analysis of relationships among the various measurements. As of 2015, these are included in Series 3.

**Series 12.**   **Data From the Institutionalized Population Surveys**
The last Series 12 report was published in 1974; these reports were included in Series 13, and as of 2015 are in Series 3.

**Series 13.**   **Data From the National Health Care Survey**
Reports present statistics on health resources and use of health care resources based on data collected from health care providers and provider records. As of 2015, these reports are included in Series 3.

**Series 14.**   **Data on Health Resources: Manpower and Facilities**
The last Series 14 report was published in 1989; these reports were included in Series 13, and are now included in Series 3.

**Series 15.**   **Data From Special Surveys**
Reports contain statistics on health and health-related topics from surveys that are not a part of the continuing data systems of the National Center for Health Statistics. The last Series 15 report was published in 2002; these reports are now included in Series 3.

**Series 16.**   **Compilations of Advance Data From Vital and Health Statistics**
The last Series 16 report was published in 1996. All reports are available online; compilations are no longer needed.

**Series 20.**   **Data on Mortality**
Reports include analyses by cause of death and demographic variables, and geographic and trend analyses. The last Series 20 report was published in 2007; these reports are now included in Series 3.

**Series 21.**   **Data on Natality, Marriage, and Divorce**
Reports include analyses by health and demographic variables, and geographic and trend analyses. The last Series 21 report was published in 2006; these reports are now included in Series 3.

**Series 22.**   **Data From the National Mortality and Natality Surveys**
The last Series 22 report was published in 1973. Reports from sample surveys of vital records were included in Series 20 or 21, and are now included in Series 3.

**Series 23.**   **Data From the National Survey of Family Growth**
Reports contain statistics on factors that affect birth rates, factors affecting the formation and dissolution of families, and behavior related to the risk of HIV and other sexually transmitted diseases. The last Series 23 report was published in 2011; these reports are now included in Series 3.

**Series 24.**   **Compilations of Data on Natality, Mortality, Marriage, and Divorce**
The last Series 24 report was published in 1996. All reports are available online; compilations are no longer needed.

For answers to questions about this report or for a list of reports published in these series, contact:

Information Dissemination Staff
National Center for Health Statistics
Centers for Disease Control and Prevention
3311 Toledo Road, Room 4551, MS P08
Hyattsville, MD 20782

Tel: 1–800–CDC–INFO (1–800–232–4636)
TTY: 1–888–232–6348
Internet: https://www.cdc.gov/nchs
Online request form: https://www.cdc.gov/info
For e-mail updates on NCHS publication releases, subscribe online at: https://www.cdc.gov/nchs/email-updates.htm.

**U.S. DEPARTMENT OF
HEALTH & HUMAN SERVICES**

Centers for Disease Control and Prevention
National Center for Health Statistics
3311 Toledo Road, Room 4551, MS P08
Hyattsville, MD 20782–2064

OFFICIAL BUSINESS
PENALTY FOR PRIVATE USE, $300

FIRST CLASS MAIL
POSTAGE & FEES PAID
CDC/NCHS
PERMIT NO. G-284

For more NCHS Series Reports, visit:
https://www.cdc.gov/nchs/products/series.htm

Series 3, No. 46
CS321244