# Exhibit 202

## Opinions of Lewis A. Chodosh, M.D., Ph.D.

This report is offered pursuant to Rule 26 of the Federal Rules of Civil Procedure. Each of the opinions I have offered in this report is given to a reasonable degree of scientific and medical certainty, and is based on the methods and procedures of science, materials and literature I have reviewed in connection with this litigation, my knowledge of recognized medical and scientific principles, and methodology reasonably relied upon by members of my profession, as well as my education, training, knowledge, and experience.

My curriculum vitae is attached as Exhibit A to this report. During the previous 4 years, I have testified as an expert at 2 depositions (including my deposition in this litigation), and I have not testified as an expert in any trials. My fees charged in connection with this engagement are consistent with my normal practice for such work. My rate for reviewing materials, preparing reports, and deposition and trial testimony is $925 per hour.

A list of materials that I considered in rendering the opinions offered in this report is attached as Exhibit B. I reserve the right to supplement this list, as well as to amend and supplement the opinions expressed in this report. I also reserve the right to respond to and rebut all information provided in discovery, which I understand is ongoing, and any opinions offered by Plaintiffs' experts at their depositions or at trial.

I have been asked to provide my opinions regarding the scientific and medical basis for the requests for medical monitoring for cancer, as expressed in Plaintiffs' Third Amended Medical Monitoring Class Action Complaint filed November 1, 2021. As detailed in this Supplemental Report, my opinions regarding Plaintiffs' request for medical monitoring for cancer follow in a straightforward manner from the opinions expressed in my report of August 2, 2021 regarding the question of whether ingestion of valsartan products affects the risk of developing cancer, which is attached as Exhibit C. Where applicable, my response to each element of Plaintiffs' Third Amended Medical Monitoring Class Action Complaint refers to the relevant sections of my report of August 2, 2021.

Some citations to specific reference material are also offered in this Supplemental Report, where I believed it necessary to cite a specific source; otherwise, my opinions are derived from a combination of reference sources, my own scientific and clinical experience, general medical and scientific knowledge, and my report of August 2, 2021. This Supplemental Report is not intended to be an exhaustive recitation of all of my opinions.

### A. Background and Qualifications

As summarized in my report of August 2, 2021 ¶¶ 1-15.

**B. Summary of Plaintiffs' Claims Regarding Medical Monitoring**

1. The Medical Monitoring Independent Claim Class and Medical Monitoring Remedy Class consist of Plaintiffs "*who consumed a sufficiently high Lifetime Cumulative Threshold of NDMA, NDEA, or other nitrosamine, in generic valsartan-containing drugs manufactured by or for Defendants and marketed in the United States and its territories and possessions, at least since Jan 1, 2012.*" Third Amended Medical Monitoring Class Action Complaint ¶¶ 538-539.

2. Plaintiffs indicate that they "*will use common evidence, including the use of a Lifetime Cumulative Threshold, to establish an increased risk of cancer classwide*", which they define as a "*significantly increased risk of contracting* [cancer] *relative to what would be the case in the absence of exposure*".  Memorandum of Law in Support of Plaintiffs' Motion for Class Certification § V.A.4.

3. Plaintiffs claim that they have "*defined both Classes with reference to objective criteria.  The determination of whether the Class Member consumed a Lifetime Cumulative Threshold sufficient for Class membership is based on dosage, API manufacturer and time period.*" Plaintiffs further claim that "*this information can be determined by examining pharmacy and prescription records, and by reference to the unique 10-digit NDC code issued to all generic drug products.*" Memorandum of Law in Support of Plaintiffs' Motion for Class Certification § III.B.

4. Specifically, Plaintiffs propose that "*the determination of whether the class member consumed a Lifetime Cumulative Threshold sufficient for class membership is based on objective and ascertainable factors.  Specifically, (A) at a dose of 320 mg, the class member needs to have taken a combination of three (3) months of ZHP API, OR 18 months of Hetero API, OR 54 months of Mylan and/or Aurobindo API; (B) at a dose of 160 mg, the class member needs to have taken a combination of six (6) months of ZHP API, OR 32 months of Hetero API, OR 108 months of Mylan and/or Aurobindo API; (C) at a dose of 80 mg, the class member needs to have taken a combination of 12 months of ZHP API, OR 64 months of Hetero API, OR 216 months of Mylan and/or Aurobindo API; and (D) at a dose of 40 mg, the class member needs to have taken a combination of 24 months of ZHP API, OR 128 months of Hetero API, OR 432 months of Mylan and/or Aurobindo AP[.]*"  Third Amended Medical Monitoring Class Action Complaint ¶¶ 540-541.

5. For each Plaintiff discussed, it is claimed that "*Plaintiff X consumed a Cumulative Lifetime Threshold of at least XXX units*" [of NDMA, NDEA, or other nitrosamine] and, as a result, "*suffered cellular and genetic injury that creates and/or increases the risk that Plaintiff will develop cancer.*"  Third Amended Medical Monitoring Class Action Complaint ¶¶ 12-28.

6. Specifically, Plaintiffs claim elevated risks for developing esophageal, stomach, colorectal/intestinal, liver, lung, bladder, blood, pancreatic, and prostate cancers for those Plaintiffs who consumed valsartan products in amounts greater than the above Lifetime Cumulative Thresholds, and that such Plaintiffs "*require additional targeted testing*" consisting of periodic fecal occult blood testing, low does CT chest scan, urinalysis, blood

smear evaluation, colonoscopy and upper endoscopy, and Galleri multi-cancer early detection blood test or similar liquid biopsy.  Memorandum of Law in Support of Plaintiffs' Motion for Class Certification § II.B.3.

7.  Plaintiffs claim that reports from Drs. Madigan and Panigrahy "*demonstrate, using dietary and other studies, that there is a threshold NDMA Lifetime Cumulative Exposure associated with statistically significant increased risks of developing cancers.*"  Plaintiffs also claim that "*Specifically, Dr. Madigan analyzed dietary and other studies to demonstrate the Lifetime Cumulative Thresholds of NDMA that trigger statistically significant increased risks for different types of cancers.*"  Memorandum of Law in Support of Plaintiffs' Motion for Class Certification §§ II.B.2, V.A.4.

8.  In his report, Dr. Panigrahy refers to lifetime cumulative dietary exposures to NDMA that were associated with statistically significant increased risks of gastric (5,913 ug, 4,161 ug), colorectal (1,160 ug, 4,161 ug, 2,759 ug) and lung cancer (15,330 ug) in some published dietary epidemiology studies.  However, he notes that these "*should not be considered as bright line thresholds*".  Report of Dr. Dipak Panigrahy July 6, 2021 at 90.

9.  In his report, Dr. Madigan relies upon dietary epidemiology studies to derive Lifetime Cumulative Exposures to NDMA that he considers to be associated with a statistically significant increased risk of specific cancers.  Specifically, Dr. Madigan highlights Lifetime Cumulative Exposures to NDMA associated with increased risks of cancer as low as 1,962 ug (gastric cancer), 3,343 ug (rectal cancer), 4,235 ug (esophageal cancer) and 4,303 ug (lung cancer), as well as Lifetime Cumulative Exposure to NDEA associated with increased risks of cancer as low as 2,520 ug for pancreas cancer.  The dietary epidemiology studies Dr. Madigan relies upon failed to identify statistically significant increased risks of cancer associated with NDMA for bladder cancer, prostate cancer, pancreas cancer, liver cancer, or blood cancers.  Report of Dr. David Madigan July 7, 2021 ¶¶ 23-26, 33, Table 1.

10.  Dr. Madigan also concludes based upon the occupational exposure study of Hidajat et al. that "*cumulative exposure to greater than 7,514 ug of NDMA[27] statistically significantly increases one's risk of developing the following cancers – bladder, lung, stomach, multiple myeloma, esophageal, prostate, and prostate.  Cumulative exposure greater than 14,319 ug of NDMA adds leukemia, lymphoma, and liver to the list.*"  Report of Dr. David Madigan July 7, 2021 ¶ 34.

## C. Opinions

11.  For the reasons outlined below and discussed in detail in my report of August 2, 2021, Plaintiffs' claim that, for example, ingestion of valsartan 320 mg tablets of ZHP API for 3 months, OR Hetero API for 18 months, OR Mylan and/or Aurobindo API for 54 months, is associated with elevated risks for developing esophageal, stomach, colorectal/intestinal, liver, lung, bladder, blood, pancreatic, and prostate cancers, is not supported by medical or scientific evidence, is contradicted by a wealth of medical and scientific evidence, is

internally inconsistent, and lacks a coherent logical basis.  Moreover, Plaintiffs' selection of a specific Lifetime Cumulative Exposure threshold to trigger lifetime medical monitoring for cancer is arbitrary, subjective and lacks a reliable medical or scientific basis.

12. Indeed, even the durations of exposure to valsartan products potentially containing NDMA or NDEA that are proposed by Plaintiffs' algorithm to be sufficient to trigger lifetime medical monitoring (*e.g.*, 108 months, 128 months, 216 months, or 432 months) are nonsensical and untethered to reality, given that the maximum period of time that valsartan products potentially containing NDMA were available on the U.S. market was only 51 months (9/29/2014-12/31/2018), and that the maximum period of time that valsartan products potentially containing NDEA were available on the U.S. market was only 75 months (9/21/2012-12/31/2018).  This fact alone highlights the lack of correspondence between Plaintiffs' proposed algorithm for determining Lifetime Cumulative Exposure thresholds and any reasonable – or even vaguely logical – understanding of the facts regarding potential exposures to NDMA and/or NDEA attributable to ingestion of valsartan products that were even physically possible.

**Plaintiffs' proposed approach cannot ascertain actual NDMA or NDEA exposures**

13. Plaintiffs have failed to articulate a logical medical or scientific basis for their claimed dose/duration/API thresholds for medical monitoring, as no basis for these thresholds is stated either in the Third Amended Medical Monitoring Class Action Complaint or in the Memorandum of Law in Support of Plaintiffs' Motion for Class Certification.  Moreover, the dose/duration/API thresholds proposed by Plaintiffs cannot be used to determine actual NDMA or NDEA exposures for individual Plaintiffs.

14. Plaintiffs claim that NDMA and NDEA exposures can be established for each Plaintiff based upon the dosage of valsartan product that they ingested, the manufacturer of the API, and the "*time period*" as "*determined by examining pharmacy and prescription records, and by reference to the unique 10-digit NDC code issued to all generic drug products.*"  Memorandum of Law in Support of Plaintiffs' Motion for Class Certification § III.B.  From context, "*time period*" appears to refer to duration of exposure to valsartan products.

15. In contrast to Plaintiffs' claim, this approach could not conceivably establish the NDMA and/or NDEA level to which any given Plaintiff may have been exposed.  That is, knowledge of the dosage of drug ingested by a Plaintiff, the API manufacturer, and the duration of drug treatment does not specify a level of NDMA or NDEA exposure.  This follows from the fact that the NDMA and NDEA content of different valsartan products varied widely across different manufactured lots of valsartan API, in part as a function of calendar date, even from the same manufacturer.  Many of these lots of valsartan API contained levels of NDMA and/or NDEA that were either below the limits of detection or below the FDA threshold of Acceptable Daily Intake (ADI).  Since the 10-digit National Drug Code (NDC) on generic products upon which Plaintiffs propose to rely does not specify the manufactured lot of API, it is clear that the algorithm proposed by Plaintiffs cannot be used to determine a specific exposure to NDMA or NDEA.  Consequently, it cannot possibly be the case that Plaintiffs' proposed algorithm could determine whether any given Plaintiff had exceeded the Lifetime

Cumulative Exposure to NDMA and/or NDEA that Plaintiffs have proposed to define class membership.

16. Levels of NDMA and/or NDEA in valsartan API varied as a function of manufacturer, calendar date, and specific lot. Plaintiffs' proposal for an Lifetime Cumulative Exposure threshold to determine class membership ignores this essential quantitative information regarding NDMA and NDEA content, which they claim is ascertainable, in favor of a standard that excludes information on actual NDMA and/or NDEA content (*i.e.*, months of exposure to a particular manufacturer's valsartan API irrespective of manufactured lot). Plaintiffs' approach effectively – and incorrectly – assumes that the amount of NDMA and/or NDEA in any manufacturer's API was (a) above the FDA ADI threshold, and (b) constant over time and exhibiting no lot-to-lot variability. Thus, Plaintiffs' claim that "*determination of whether the class member consumed a Lifetime Cumulative Threshold sufficient for class membership is based on objective and ascertainable factors*" is false. Third Amended Medical Monitoring Class Action Complaint ¶¶ 540-541.

17. Contrary to Plaintiffs' claim that they will specify a Lifetime Cumulative Exposure to NDMA and/or NDEA as a "threshold" for medical monitoring (*i.e.*, a requirement for medical monitoring would be triggered by ingestion of a certain number of micrograms of NDMA or NDEA in valsartan containing products), Plaintiffs instead substitute a criterion for ingestion of a certain number of months of valsartan products of known doses and formulations from particular manufacturers' APIs. Consequently, despite Plaintiffs' claim that NDMA and/or NDEA exposures are ascertainable, Plaintiffs' proposal for a Lifetime Cumulative Exposure threshold discards Plaintiff-specific information regarding NDMA and NDEA exposure (*i.e.*, specific lots of finished medication containing a specific lot of a specific manufacturer's API at specific points in time) in favor of a standard that would inevitably introduce gross errors into exposure estimates for individual Plaintiffs.

18. For these reasons, and others, Plaintiffs' formulaic claim that "*Plaintiff X consumed a Cumulative Lifetime Threshold of at least XXX units*" [of NDMA, NDEA, or other nitrosamine] and, as a result, "*suffered cellular and genetic injury that creates and/or increases the risk that Plaintiff will develop cancer*" cannot possibly be met by applying the algorithm that Plaintiffs propose. Third Amended Medical Monitoring Class Action Complaint ¶¶ 12-28.

**Plaintiffs' claimed dose/duration/API thresholds for medical monitoring for cancer lack a rational medical or scientific basis**

19. As above, Plaintiffs fail to articulate a basis for the particular dose/duration/API thresholds proposed for medical monitoring, as no medical or scientific basis for these thresholds is stated either in the Third Amended Medical Monitoring Class Action Complaint or in the Memorandum of Law in Support of Plaintiffs' Motion for Class Certification. In particular, no reliable method is provided by which cumulative exposures to NDMA and/or NDEA attributable to ingestion of valsartan products could be ascertained from the proposed dose/duration/API thresholds. In the absence of a reliable method to "translate" the number of months of ingestion of a particular valsartan dose from a particular manufacturer's API to a cumulative exposure to a certain number of micrograms of NDMA

and/or NDEA, it is impossible to use the body of dietary epidemiology studies referenced by Dr. Madigan to infer a change in cancer risk among Plaintiffs who ingested valsartan products, since the studies referenced by Dr. Madigan each relate cancer risk to the number of micrograms of lifetime cumulative exposure to NDMA and/or NDEA.

20. For example, Plaintiffs' definition of Lifetime Cumulative Exposure proposes that a person who ingested products containing valsartan at a dose of 320 mg, formulated from ZHP API for three months, Hetero API for 18 months, or Mylan and/or Aurobindo API for 54 months, would qualify as a class member.  Third Amended Medical Monitoring Class Action Complaint ¶¶ 540-541.  First and foremost, the fact that the NDMA and NDEA content of different valsartan products varied widely across different manufactured lots of valsartan API, even from the same manufacturer, and that many lots of valsartan API contained levels of NDMA and/or NDEA that were either below the limits of detection or below the FDA threshold of Acceptable Daily Intake (ADI), obviates the reliability of this approach.

21. The above fatal logical flaw notwithstanding, it can be calculated that ingestion of ZHP API from the manufactured lot containing the highest level of NDMA measured by the FDA in a 320 mg valsartan product (Prinston Pharmaceutical, 20.19 ug/tablet) for 3 months would correspond to 1,841 ug of NDMA (3 months x 30.4 days/month x 20.19 ug NDMA/tablet).[1] That is, the maximum hypothetical exposure to NDMA as a consequence of ingesting 3 months of ZHP valsartan API is 1,841 ug.  This amount is roughly similar to, although lower than, the lowest Lifetime Cumulative Exposure to NDMA that Dr. Madigan has stated is associated with an increased risk for *any* type of cancer in human beings (1,962 ug NDMA for gastric cancer).  Report of Dr. David Madigan July 7, 2021 ¶¶ 23, 33 and Table 1. Similarly, it can calculated that ingestion of Hetero API from the manufactured lot containing the highest level of NDMA measured by the FDA in a 320 mg valsartan product (Hetero Labs, 0.44 ug/tablet) for 18 months would correspond to 241 ug of NDMA (18 months x 30.4 days/month x 0.44 ug NDMA/tablet).[1] That is, the maximum hypothetical exposure to NDMA as a consequence of ingesting 18 months of Hetero valsartan API is 241 ug.  This amount is 8.2-times *lower* than the lowest Lifetime Cumulative Exposure to NDMA that Dr. Madigan has stated is associated with an increased risk for *any* type of cancer in human beings (1,962 ug NDMA for gastric cancer).  Report of Dr. David Madigan July 7, 2021 ¶¶ 23, 33 and Table 1.  Given Plaintiffs' failure to articulate a reliable medical or scientific basis for their claimed dose/duration/API thresholds, or to demonstrate how such thresholds correspond to actual NDMA exposures (which they do not), for the purposes of this report I have assumed that Plaintiffs' claim is that any individual exposed to at least 1,962 ug of NDMA as a consequence of ingesting valsartan products is at an increased risk for developing cancer and therefore requires medical monitoring.

22. In an analogous manner, given that valsartan products manufactured by Mylan and Aurobindo did not contain detectable levels of NDMA, it can be calculated that ingestion of the API that would yield the highest cumulative amount of NDEA through application of Plaintiffs' algorithm would correspond to the NDEA level measured by the FDA in a 320 mg valsartan product (Mylan, 0.38 ug/tablet) for 54 months.  This would correspond to 624 ug of NDEA (54 months x 30.4 days/month x 0.38 ug NDEA/tablet).[1] This level of exposure is 4-

times *lower* than the lowest Lifetime Cumulative Exposure to NDEA that Dr. Madigan has claimed is associated with an increased risk for any type of cancer in human beings (2,520 ug NDEA for pancreas cancer).

23. It can also be calculated that ingestion of ZHP API from the manufactured lot containing the highest level of NDEA measured by the FDA in a 160 mg valsartan product (Torrent Pharmaceuticals, 1.31 ug/tablet) for 6 months (per Plaintiffs proposed threshold algorithm) would correspond to 239 ug of NDEA (6 months x 30.4 days/month x 1.31 ug NDEA/tablet).[1] This level of exposure is 10.5-times *lower* than the lowest Lifetime Cumulative Exposure to NDEA that Dr. Madigan has claimed is associated with an increased risk for any type of cancer in human beings.  Report of Dr. Madigan July 7, 2021 Table 1.

24. Thus, through their proposed approach to define class membership, Plaintiffs appear to suggest that exposure to NDEA at levels 4-fold to 10.5-fold *lower* the lowest Lifetime Cumulative Exposure to NDEA associated with a statistically significant increased risk of any type of cancer in human beings nevertheless requires lifetime medical monitoring for the development of cancer.  Given that application of Plaintiffs' proposed Lifetime Cumulative Exposure criterion for NDEA is unsupported by medical or scientific evidence and fails to meet any reasonable test of logic, to the extent that Plaintiffs' claim that ingestion of valsartan products containing nitrosamines warrants lifetime medical monitoring is based on medical evidence, I conclude that their claim is based upon estimated exposures to NDMA, not NDEA.

25. Indeed, given that Mylan and Aurobindo valsartan APIs did not contain detectable levels of NDMA, and that the maximum theoretical exposures to NDEA from Mylan and Aurobindo APIs were several times *lower* than the lowest Lifetime Cumulative Exposure to NDEA that Dr. Madigan has claimed is associated with an increased risk for *any* type of cancer in human beings, it is entirely unclear to me how exposure to these manufacturer's APIs could logically be considered to warrant lifetime medical monitoring, as proposed by Plaintiffs' Lifetime Cumulative Threshold algorithm.

26. The maximum period of time that valsartan products potentially containing NDMA were available on the U.S. market was 51 months (9/29/2014-12/31/2018).  The maximum period of time that valsartan products potentially containing NDEA were available on the U.S. market was 75 months (9/21/2012-12/31/2018).  Report of Dr. Chodosh August 2, 2021 ¶¶ 137, 140.  In light of these facts, which to my knowledge are uncontested, I find it incomprehensible that the durations of exposure to valsartan products potentially containing NDMA or NDEA that are proposed by Plaintiffs' algorithm to trigger lifetime medical monitoring include durations as long as 108, 128, 216 and 432 months.  The inclusion of such proposed durations of exposure lacks even a modicum of common sense and appears to be predicated upon the existence of a universe in which even the most elementary facts need not be considered.  This alone highlights the chasm separating Plaintiffs' proposed algorithm for determining Lifetime Cumulative Exposure thresholds and any reasonable – or even vaguely logical – understanding of the facts regarding potential

exposures to NDMA and/or NDEA through the ingestion of valsartan products that were even physically possible.

**Plaintiffs' claimed dose/duration/API thresholds for medical monitoring for cancer are orders of magnitude lower than levels of NDMA, NDEA and other nitrosamines to which human beings are routinely exposed**

27. Human exposures to *N*-nitrosamines can be classified as either exogenous or endogenous. Exogenous exposures involve pre-formed NDMA, whereas endogenous exposures entail the synthesis of *N*-nitrosamines, including NDMA, within the body. Significant sources of exogenous exposure to NDMA include food, indoor air (*i.e.*, environmental tobacco smoke), drinking water, beverage alcohol, tobacco, consumer products, and occupational exposures in certain industries. Report of Dr. Chodosh August 2, 2021 ¶ 82.

28. I agree with Dr. Madigan's assessment that "*the U.S. Food and Drug Administration has indicated that levels of NDMA up to 0.096 ug/day and levels of NDEA up to 0.0265 ug/day are safe*".[1,2] Report of Dr. David Madigan July 7, 2021 ¶ 6. Of note, however, the FDA Acceptable Daily Intake (ADI) for NDMA of 0.096 ug/d corresponds to 35 ug per year and 2,454 ug over a 70-year lifetime. Consequently, it is difficult to reconcile the FDA's assessment that lifetime cumulative exposure to 2,454 ug of NDMA is safe (an assessment with which Plaintiffs' expert Dr. Madigan agrees) with Plaintiffs' claim that lifetime cumulative exposure to 1,962 ug of NDMA significantly raises the risk of cancer and warrants lifetime medical monitoring for cancer. Moreover, given that ingestion of 320 mg valsartan products containing ZHP API for 3 months corresponds to a maximum amount of NDMA that is even lower (1,841 ug), I cannot discern a rational scientific or medical basis for Plaintiffs' claim that exposure to this level of NDMA should trigger a requirement for lifetime medical monitoring for cancer. Even more bizarre is Plaintiffs' claim, based upon ingestion of 320 mg valsartan products containing Hetero API for 18 months, that exposure to as little as 241 ug of NDMA should trigger lifetime medical monitoring for cancer, given that this level is more than 10-times *lower* than the lifetime cumulative exposure to NDMA that the FDA considers to be safe.

29. In an analogous manner, the FDA Acceptable Daily Intake (ADI) for NDEA of 0.0265 ug/d corresponds to 678 ug over a 70-year lifetime. Consequently, it is difficult to reconcile the FDA's assessment that lifetime cumulative exposure to 678 ug of NDEA is safe (an assessment with which Plaintiffs' expert Dr. Madigan agrees) with Plaintiffs' claim that lifetime cumulative exposure to as little as 624 ug of NDEA, or even 239 ug (or lower), requires lifetime medical monitoring for cancer.

30. As detailed in my report, estimates of dietary intake of NDMA (excluding beer or tobacco) from seven studies[3-9] yield an average cumulative exposure of 4,190 ug over a 70-year lifetime for a 70 kg person. Liteplo et al.[10] estimated ranges for intake of NDMA from food (excluding tobacco or beer/whiskey) for persons aged 20-59 years at 7,700 – 19,700 ug over a 70-year lifetime for a 70 kg person. This indicates that daily dietary intake of NDMA, even excluding tobacco and beer, may range from 1.7 – 8.0-times higher than the FDA ADI[10], and

2.1 – 10.0-times higher than the 1,962 ug threshold apparently proposed by Plaintiffs for medical monitoring.  Report of Dr. Chodosh August 2, 2021 ¶¶ 87-88.

31. In light of estimates of lifetime cumulative exposure to NDMA attributable to dietary intake ranging from 4,190 – 19,700 ug, it is difficult to discern a rational basis for Plaintiffs' claim that lifetime cumulative exposure to as little as 1,962 ug of NDMA should require medical monitoring given that most, if not all, persons in the United States are likely exposed to substantially higher levels of NDMA simply through the foods that they eat.

32. Liteplo *et al.* reported "*reasonable worst-case estimates*" for daily intake of NDMA from food, water, and outdoor air (excluding tobacco or beer/whiskey) for ages 20-59 years ranging from 0.005 – 0.016 ug/kg/d.[10]  This would correspond to 8,950 – 28,600 ug of exposure to NDMA over a 70-year lifetime for a 70 kg person.  These estimates of exposure to NDMA through food, water and air are 3.6 – 11.7-times higher than the FDA ADI. Exposures would be higher for persons drinking beer and/or whiskey, and might be up to an order of magnitude higher for those with tobacco exposures.[10]  Report of Dr. Chodosh August 2, 2021 ¶ 91.

33. As above, in light of estimates of lifetime cumulative exposure to NDMA attributable to food, air and water ranging from 8,950 – 28,600 ug, Plaintiffs' claim that lifetime cumulative exposure to as little as 1,962 ug of NDMA should require medical monitoring lacks a reasonable scientific basis, given that most, if not all, persons in the United States are likely exposed to substantially higher levels of NDMA simply by eating, drinking and breathing.

34. Beyond exogenous exposures to NDMA from food, water, air, tobacco, beer, whiskey, and consumer products, endogenous exposures to NDMA are increasingly appreciated to be a major source – if not the major source – of exposure to NDMA and other nitrosamines.[3,11-14] Indeed, NDMA and other nitrosamines are formed endogenously within the body as a consequence of normal human physiology.[3,11-16]  NDMA and other nitrosamines are formed endogenously from precursor compounds contained in food, are formed endogenously in the gastrointestinal (GI) tract due to the metabolism of red meat in the presence of bacteria in the GI tract, and may also be formed by acid-catalyzed nitrosation in the stomach and by enzyme-catalyzed nitrosation[10,13,17-27]  Report of Dr. Chodosh August 2, 2021 ¶¶ 95-98.

35. Average daily exposure to endogenously produced NDMA is likely on the order of 15 ug/kg/d, which would correspond to 1,050 ug/d for a 70 kg person, and 26,800,000 ug of NDMA over a 70-year lifetime.[3]  This level of exposure to endogenous NDMA is approximately 1,875-times higher than the highest estimate of daily exposure to exogenous NDMA in food, drinking water and air[10], and nearly 11,000-times higher than the FDA ADI of 0.096 ug/d.  Thus, endogenous exposures to NDMA are likely to be three orders of magnitude higher than exposures to preformed NDMA in food, air and water combined, and four orders of magnitude higher than a lifetime cumulative exposure to NDMA that the FDA considers to be "*safe*".[1,2]  These data, and others, strongly suggest that the greatest human exposure to NDMA, by far, occurs as a consequence of endogenous formation of NDMA, not dietary intake, and these levels are several orders of magnitude higher than the Lifetime Cumulative Exposure threshold proposed by Plaintiffs to trigger a requirement for

9

medical monitoring for cancer. Put simply, Plaintiffs' proposal to use a Lifetime Cumulative Exposure to NDMA as a trigger for medical monitoring for cancer that is 10,000-times lower than that to which human beings are routinely exposed as a consequence of normal physiology is illogical and contradicted by medical and scientific evidence. Report of Dr. Chodosh August 2, 2021 ¶¶ 95-98.

36. As discussed in detail in my report of August 2, 2021, the *maximum* theoretical total exposure to NDMA to which a Plaintiff could conceivably have been exposed due to ingestion of any combination of valsartan products was 26,635 ug. I arrived at this estimate using NDMA testing data from the FDA for valsartan products,[1] coupled with date ranges that different valsartan products were approved for sale in the U.S.[28]. Specifically, I identified the valsartan product with the highest level of NDMA that was available on the U.S. market for each day from 9/29/2014-12/31/2018. This permitted me to calculate the theoretical maximum exposure that conceivably could have occurred if, on any given day, a theoretical Plaintiff took the valsartan product available on the market on that day that had the highest FDA-measured level of NDMA, irrespective of manufacturer, from the first date that a valsartan product potentially containing NDMA was first approved for sale on the U.S. market, until the last recall date of 12/31/2018. My conservative estimate additionally included the assumptions that: (a) the Plaintiff filled a prescription on the first day that a valsartan product potentially containing NDMA was approved for sale in the U.S. under the process change; (b) the Plaintiff continued to take valsartan products for the entire period from 9/29/2014-12/31/2018; (c) each and every valsartan tablet that they received and ingested over the entire 4.4 year interval contained the highest FDA-measured dose of NDMA in any valsartan product available on the U.S. market on that day; and (d) on the day of product recall they filled a 90-day prescription for the valsartan product containing the highest FDA-measured dose of NDMA available on the U.S. market on that day, and continued to take that product for the entire 90-day duration of the prescription. If all of these assumptions were met, the maximum theoretical cumulative NDMA exposure due to ingestion of valsartan products would have been 26,635 ug. Using an analogous approach, it can be estimated that the maximum theoretical cumulative exposure to NDEA to which a Plaintiff could conceivably have been exposed due to ingestion of valsartan products was 2,157 ug. Report of Dr. Chodosh August 2, 2021 ¶¶ 132-137, 142, 148-153.

37. Given the above estimates of cumulative lifetime exposure to NDMA due to endogenous production of 26,800,000 ug over a 70-year lifetime, it is evident that the highest conceivable exposure to NDMA by ingestion of valsartan products is still 1,000-times *lower* than exposure due to endogenous NDMA production. That is, the maximum theoretical cumulative exposure to NDMA from valsartan products represents – at most – just 0.1% of estimated total lifetime exposure to endogenously produced NDMA. Report of Dr. Chodosh August 2, 2021 ¶¶ 132-137, 142, 148-153. Similarly, the Lifetime Cumulative Exposure threshold for NDMA that Plaintiffs propose as a threshold for medical monitoring is – at most – just 0.01% of estimated total lifetime exposure to endogenously produced NDMA.

38. In light of the above, Plaintiffs' claim that exposure to as little as 1,962 ug (or lower) of NDMA through ingestion of valsartan-containing products is sufficient to warrant lifetime

medical monitoring for the development of cancer is notable for the fact that this level of exposure is: (a) lower than the lifetime cumulative exposure to NDMA that FDA considers to be safe; (b) 2.1 – 10.0-times lower than dietary exposures to preformed NDMA; (c) 4.6 – 14.6-times lower than exposures to NDMA in food, air and water; and (d) >13,000-times lower than estimates of cumulative lifetime exposure to NDMA due to endogenous production.  That is, the level of NDMA exposure through ingestion of valsartan products claimed by Plaintiffs to be sufficient to warrant lifetime medical monitoring is more than four orders of magnitude lower than the levels of NDMA to which all human beings are routinely exposed as a consequence of normal physiology.  If all human beings are exposed to levels of NDMA that are many thousands of times higher than the threshold for medical monitoring proposed by Plaintiffs, such a threshold fails the test of common sense.

**Even the maximum hypothetical exposures to NDMA and NDEA as a consequence of ingesting valsartan containing products do not cause cancer**

39. Although NDMA and NDEA are known carcinogens in laboratory animals, they are not known carcinogens in humans.  No type of cancer in humans has been conclusively demonstrated to result from exposure to NDMA or NDEA.  Furthermore, there are no dose-response data from which to infer levels of exposure to NDMA or NDEA that might cause cancers in human beings.  Consistent with this, no regulatory agency has classified NDMA or NDEA as a known human carcinogen.  As such, there is no reliable scientific basis to conclude that either NDMA or NDEA is a human carcinogen.  Report of Dr. Chodosh August 2, 2021 ¶ 115.

40. As described in detail in my report of August 2, 2021, the maximum hypothetical exposures to NDMA and NDEA that conceivably could have occurred in Plaintiffs as a consequence of ingesting valsartan products do not cause cancer in human beings.  Specifically, even these maximum hypothetical exposures are thousands of times *lower* than the lowest doses of NDMA or NDEA reported to cause cancer in laboratory animals.  Report of Dr. Chodosh August 2, 2021 ¶¶ 132-137, 142, 154-156.

41. As above, the maximum theoretical total exposure to NDMA to which a Plaintiff could conceivably have been exposed due to ingestion of any combination of valsartan products was 26,635 ug.  This maximum exposure is approximately 2,280-times *lower* than the lowest dose of NDMA shown to cause a detectable increase in cancer in rats, 0.034 mg/kg/d, when administered over a lifetime.  This dosage in rats would correspond to an exposure of 60,850,650 ug over a 70-year lifetime for a 70 kg person.  Moreover, Plaintiffs' apparent claim that exposure to as little as 1,962 ug of NDMA through ingestion of valsartan products is sufficient to warrant lifetime medical monitoring for cancer is remarkable insofar as this level of NDMA exposure is 31,000-times lower than the lowest dose of NDMA shown to cause a detectable increase in cancer in the most NDMA-sensitive tissue in rats.  In an analogous manner, Plaintiffs' claim (for Hetero API) that exposure to as little as 241 ug of NDMA through ingestion of valsartan products is sufficient to warrant lifetime medical monitoring for cancer borders on incomprehensible, given that this level of NDMA exposure is more than 250,000-times *lower* than the lowest dose of NDMA shown to cause a

detectable increase in cancer in the most NDMA-sensitive tissue in rats.  Report of Dr. Chodosh August 2, 2021 ¶¶ 132-137, 142, 154-156.

42. As above, the maximum theoretical cumulative exposure to NDEA to which a Plaintiff could conceivably have been exposed due to ingestion of any combination of valsartan products was 2,157 ug.  By way of comparison, rats treated with doses of NDEA as high as 0.0108 mg/kg/d over the course of their lifetime show no detectable increase in cancer.  This no observed effect level for NDEA in rats corresponds to an NDEA exposure of 19,329,030 ug over a 70-year lifetime for a 70 kg person.  Thus, the 2,157 ug maximum theoretical total exposure to NDEA to which a Plaintiff could conceivably have been exposed due to ingestion of valsartan products is nearly 9,000-times *lower* than a dose of NDEA that does not cause a detectable increase in cancer in rats when administered over a lifetime.  Thus, Plaintiffs' apparent claim that exposure to as little as 624 ug of NDEA through ingestion of valsartan containing products is sufficient to warrant lifetime medical monitoring for cancer is remarkable insofar as this level of NDEA exposure is 31,000-fold *lower* than a dose of NDEA that does not cause any detectable increase in cancer in rats when administered over a lifetime.  ¶¶ 140-142, 158-160 Report of Dr. Chodosh August 2, 2021.

43. For the reasons discussed in detail in my report of August 2, 2021, and briefly summarized above, it is my conclusion, to a reasonable degree of medical and scientific certainty, that exposure to NDMA and/or NDEA in valsartan, at the doses to which Plaintiffs were potentially exposed, and for the durations to which Plaintiffs were potentially exposed, would not cause cancer in human beings.  Given that conclusion, it would be illogical to posit that levels of exposure to NDMA and NDEA that are substantially lower are sufficient to warrant lifetime medical monitoring for the development of cancer, as Plaintiffs have proposed.

**The basis for Plaintiffs' proposed Lifetime Cumulative Exposure threshold for medical monitoring for cancer is subjective, arbitrary, unscientific and unreliable**

44. Plaintiffs claim that reports from Drs. Madigan and Panigrahy "*demonstrate, using dietary and other studies, that there is a threshold NDMA Lifetime Cumulative Exposure associated with statistically significant increased risks of developing cancers.*"  Plaintiffs then propose that exceeding this Lifetime Cumulative Exposure threshold for NDMA and NDEA exposure as a consequence of ingesting valsartan products should trigger a requirement for lifetime medical monitoring for the development of cancer.  Memorandum of Law in Support of Plaintiffs' Motion for Class Certification §§ II.B.2, V.A.4.

45. Specifically, Plaintiffs claim elevated risks for the development of esophageal, stomach, colorectal/intestinal, liver, lung, bladder, blood, pancreatic, and prostate cancers for those Plaintiffs who consumed valsartan products in amounts greater than the Lifetime Cumulative Threshold that they propose.  Evaluation of the reports of Drs. Panigrahy and Madigan reveals that these Lifetime Cumulative Exposure thresholds for NDMA and NDEA are primarily based upon dietary epidemiology studies, with supplementation from a single occupational study of inhalation exposures in rubber factory workers for those cancers that were not found to have significantly elevated risks associated with NDMA or NDEA in

dietary studies.  However, as detailed below, Plaintiffs' approach is subjective, arbitrary, unscientific and unreliable, if not fatally flawed.

46. First, it bears noting that the only existing epidemiological data to examine human exposure to valsartan containing NDMA and/or NDEA support the conclusion that exposure to NDMA and/or NDEA at the doses to which Plaintiffs were potentially exposed, and for the durations to which Plaintiffs were potentially exposed, would not cause cancer in human beings.  In particular, Gomm et al.[29] and Pottegård et al.[30] showed no increase in the risk of bladder cancer, breast cancer, colorectal cancer, kidney cancer, lung cancer, melanoma, prostate cancer, or uterine cancer.  Gomm found a statistically significant association between exposure to valsartan containing the impurity and liver cancer, but no dose-dependent effect was observed, the study did not control for other risk factors for liver cancer, and it did not correct for multiple testing (*i.e.*, testing for an association for multiple types of cancer, one type at a time), which most likely would have rendered the result statistically insignificant.  Most importantly, the authors themselves concluded from their study that: "*Causality cannot be inferred.*"  Report of Dr. Chodosh August 2, 2021 ¶¶ 171-173 and at 63.

47. Second, for the many reasons discussed at length in my report, dietary epidemiology studies are an unreliable basis for identifying an amount of NDMA or NDEA associated with an increased risk of cancer in human beings.[31]  Both dietary epidemiology studies and occupational inhalation studies are subject to a variety of important limitations that preclude reliable interpretations regarding the potential carcinogenic effects of ingested NDMA and NDEA in human populations.  Report of Dr. Chodosh August 2, 2021 ¶¶ 113-121.

48. For example, dietary epidemiology studies typically rely upon observational study designs based on self-reported dietary behavior.  Beyond the fact that observational studies can never fully control for unrecognized bias and confounding, perhaps the major drawback to observational dietary studies is measurement error in dietary assessment.[31]  Most importantly, the actual NDMA content in foods to which study subjects are exposed is rarely, if ever, actually measured in observational dietary studies.  Rather, NDMA intake is inferred based on prior measurements of NDMA content in different foods, coupled with assessments of dietary intake that are typically based on self-reporting.  The use of pre-existing data on NDMA content in food is itself associated with a variety of limitations and potential errors, including variation in NDMA levels even in the "same" food from different geographical regions, or grown, prepared or preserved in different ways.[31]  Furthermore, dietary assessments based on self-reporting are notoriously inaccurate (*e.g.*, do not correspond to actual intake), irrespective of whether the dietary assessment tool itself is "validated", insofar as the validation of such tools generally refers to the presence of a correlation between dietary intake estimates based on the use of different assessment tools.[31]  Indeed, the complexity of human dietary patterns and practices is difficult to capture within a food questionnaire, self-reporting of foods consumed as well as portion sizes is subject to marked distortion and bias, and food histories queried many years after the meaningful exposures likely occurred (*i.e.*, with regard to cancer development) are intrinsically limited.  For these reasons, and others, the actual dietary NDMA exposures of

13

participants in observational dietary epidemiology studies is almost always unknown.
Report of Dr. Chodosh August 2, 2021 ¶ 117.

49. An additional critical drawback of dietary epidemiology studies is related to the complexity
of foodstuffs.  Foods typically contain thousands of chemical compounds, only a small
minority of which may be measured.  Even with respect to a single family of compounds,
such as nitrosamines, multiple members of a family of molecules may be present in differing
amounts in different foods.  Consequently, there is a fundamental statistical limitation of
interpreting correlations between the estimated dietary intake of a particular chemical
(*e.g.*, NDMA) and an outcome, because there are simply far more variables with respect to
food composition than there are observations of outcomes.  That is, there are not enough
study participants, and not enough measures of the many different chemical compounds in
the food they consumed (if any), to reliably determine the effect of a single chemical
compound and disentangle these hypothetical effects from the many thousands of other
chemical compounds present in varying amounts.  For example, an observed association of
NDMA with a particular clinical outcome could result if estimated NDMA intake was merely
a marker for (*i.e.*, correlated with) a different, unknown or unmeasured exposure – even
another nitrosamine.  If the estimated NDMA dietary intake for a particular individual is
high because they eat large amounts of bacon, there are obviously many other chemical
compounds in bacon besides NDMA, and there are likely many things that differ between
people who eat large amounts of bacon and those who do not, besides NDMA intake.  Still
more complex, if a person has a high estimated NDMA intake due to consumption of
processed or grilled red meat, effects due to consumption of preformed NDMA cannot
reasonably be separated from effects due to the endogenous generation of NDMA in the GI
tract due to the presence of heme in red meat, or to the generation of preformed
carcinogens such as heterocyclic amines at high temperatures.  These factors, and others,
impair the reliability with which inferences can be drawn between the dietary consumption
of a single constituent in foods and a particular clinical outcome, and these limitations are
compounded further when the actual constituents consumed are not accurately measured,
if at all.  Report of Dr. Chodosh August 2, 2021 ¶ 118.

50. In light of the above considerations it is evident that available dietary epidemiological
studies focused on NDMA (a) do not actually measure NDMA intake in study participants;
(b) do not measure the amounts of the thousands of other chemical constituents present in
the food consumed by study participants; (c) cannot reliably distinguish potential effects of
NDMA from the many other constituents in food; (d) are unlikely to accurately measure
food intake of study participants, irrespective of the chemical constituents contained within
it; (e) do not measure food intake during the periods of time in which cancers actually form;
(f) cannot rule out potential confounders and biases as explanations for any observed
associations; and (g) cannot demonstrate cause and effect.  For these reasons, and others,
there is no medical or scientific basis by which existing dietary epidemiological studies of
NDMA could reliably attribute any observed differences in cancers among study participants
to NDMA.  Report of Dr. Chodosh August 2, 2021 ¶ 119.

51. As outlined below, the many limitations of dietary epidemiology studies of the potential effects of NDMA and/or NDEA on cancer risk are starkly illustrated by the conclusions reached by Plaintiffs from the reports of Drs. Panigrahy and Madigan. Further, these inherent limitations are accentuated by subjective and arbitrary choices that Plaintiffs make in selecting certain pieces of data to highlight while excluding the much larger body of data that undercuts, if not invalidates, their conclusions.

52. In his report, Dr. Madigan relies upon dietary epidemiology studies to derive Lifetime Cumulative Exposures to NDMA that he considers to be associated with statistically significant increased risks for each of several particular cancers. Specifically, in Table 1 of his report Dr. Madigan's lists 25 studies for seven different cancer types from which he calculated Lifetime Cumulative Exposure levels for NDMA. This analysis, in turn, served as the basis for Plaintiffs' proposed threshold for medical monitoring. Report of Dr. David Madigan July 7, 2021 ¶¶ 23-26, 33, Table 1.

53. First, and perhaps most tellingly, of the 25 studies listed by Dr. Madigan, fewer than half (12) are statistically significant. Indeed, for three of the seven cancers evaluated by Dr. Madigan (bladder cancer, prostate cancer and pancreas cancer), no statistically significant increased risk associated with NDMA dietary lifetime cumulative exposure was shown in *any* study. In addition, for gastric cancer and esophageal cancer, the majority of studies listed by Dr. Madigan did not show a statistically significant increased risk of cancer associated with dietary lifetime cumulative exposure to NDMA (gastric cancer: five of nine studies not statistically significant; esophageal cancer: three of four studies not statistically significant). Strikingly, dietary lifetime cumulative exposure to NDMA is not associated with a statistically significant increased risk for cancer of the liver, even though this is the organ widely accepted as the most sensitive to the carcinogenic effects of NDMA in animals. In my opinion, the most reasonable scientific interpretation of these data would be that there is not a reproducible association between dietary lifetime cumulative exposure to NDMA and cancers of the stomach, esophagus, bladder, prostate, pancreas or liver. Report of Dr. David Madigan July 7, 2021 Table 1.

54. Even when considering the only two cancers (of the seven cancers that Dr. Madigan evaluated in Table 1), for which at least half of the studies showed a statistically significant association with dietary lifetime cumulative exposure to NDMA, these values ranged from 6,114 – 16,363 ug for lung cancer (average 11,238 ug) and 3,343 – 27,628 ug for colon/colorectal cancer (average 15,486 ug). These average levels are 5.7 – 7.9-times higher than the threshold for NDMA exposure selected by Plaintiffs for lifetime medical monitoring. Indeed, even the average of all of the statistically significant lifetime cumulative exposure levels listed by Dr. Madigan in Table 1 is greater than 8,000 ug of NDMA, which is more than 4-times higher than the threshold proposed by Plaintiffs. Report of Dr. David Madigan July 7, 2021 Table 1.

55. Dr. Madigan notes lifetime cumulative exposures to NDMA associated with increased risks of cancer "*as low as*" 1,962 ug (Larsson, gastric cancer), 3,343 ug (Loh, rectal cancer), 4,235 ug (Keszei, esophageal cancer) and 4,303 ug (DeStefani, lung cancer), as well as lifetime

cumulative exposure to NDEA associated with increased risks of cancer as low as 2,520 ug for pancreas cancer (Zheng). Report of Dr. David Madigan July 7, 2021 ¶¶ 23-26, 33, Table 1. However, as outlined above, highlighting the handful of findings that are the least incongruous with Plaintiffs' selected monitoring threshold, while ignoring the much larger body of data that flatly contradicts it, lacks objectivity and is unscientific. Report of Dr. David Madigan July 7, 2021 ¶¶ 23-26, 33, Table 1.

56. In his report, Dr. Panigrahy refers to lifetime cumulative dietary exposures to NDMA that were associated with statistically significant increased risks of certain cancers in some published dietary epidemiology studies: gastric cancer (DeStefani 5,913 ug; La Vecchia 4,161 ug), colorectal cancer (Knekt 1,160 ug; Larsson 4,161 ug; Loh 2,759 ug) and lung cancer (DeStefani 5,913 ug; Goodman 15,330 ug). Report of Dr. Dipak Panigrahy July 6, 2021 at 90.

57. Given Dr. Panigrahy's reasoning that these studies identify dietary lifetime cumulative exposures to NDMA that are associated with statistically significant increased risks of certain cancers, the selection by Plaintiffs of a Lifetime Cumulative Exposure threshold for medical monitoring that corresponds to 1,962 ug NDMA is arbitrary and subjective. For example, this threshold is several times lower than six of the seven dietary lifetime cumulative exposure levels that Dr. Panigrahy cites as being associated with an increased risk of cancer. Indeed, the average of the seven NDMA dietary lifetime cumulative exposure levels that Dr. Panigrahy cites is 5,628 ug NDMA – a value that is nearly 3-fold higher than the 1,962 ug threshold selected by Plaintiffs.

58. It is also remarkable that Drs. Panigrahy and Madigan identify different lifetime cumulative exposure thresholds for dietary NDMA exposures associated with statistically significant increases in cancer risk for the very same cancers (*i.e.*, gastric: 5,913 ug and 4,161 ug from Panigrahy vs. 1,962 from Madigan; colorectal: 1,160 ug, 4,161 ug and 2,759 ug from Panigrahy vs. 3,343 from Madigan; lung: 5,913 ug and 15,330 ug from Panigrahy vs. 4,303 ug from Madigan). Second, it is notable that Plaintiffs' experts each choose different studies from which to estimate lifetime cumulative dietary NDMA exposure levels associated with an increased risk of being diagnosed with the same cancer. Third, and most remarkably, Drs. Panigrahy and Madigan "identify" different lifetime cumulative exposure thresholds for dietary NDMA exposures associated with statistically significant increases in cancer risk for the same cancers – even for those estimates that appear to be based upon the same study (*i.e.*, DeStefani lung cancer: 5,913 ug from Panigrahy vs. 4,303 ug from Madigan; Loh colorectal cancer: 2,759 ug from Panigrahy vs. 3,343 from Madigan). That these two Plaintiffs' experts, upon whom Plaintiffs rely for establishing a Lifetime Cumulative Exposure threshold for medical monitoring, arrive at different exposure thresholds for the same cancers, and in some cases from the same studies, indicates to me that the methodology employed by Plaintiffs' experts is subjective and unreliable.

59. As above, Plaintiffs claim elevated risks for developing esophageal, stomach, colorectal, liver, lung, bladder, blood, pancreatic, and prostate cancers for those Plaintiffs who consumed valsartan products in amounts greater than the Lifetime Cumulative Exposure threshold that they propose. However, the dietary epidemiology studies cited by Drs.

Madigan and Panigrahy in support of this fail to show statistically significant associations with dietary NDMA exposure for bladder cancer, prostate cancer, pancreas cancer, liver cancer, or blood cancers – that is, for five of the nine cancers claimed.  For two additional cancers, a majority of studies failed to show a statistically significant association with dietary lifetime cumulative exposure to NDMA.

60. Consequently, to support Plaintiffs' claims regarding NDMA and cancer risk, Drs. Madigan and Panigrahy turn to an occupational inhalation study of workers in the rubber manufacturing industry.  Specifically, Dr. Madigan concludes based upon the occupational exposure study of Hidajat et al. that "*cumulative exposure to greater than 7,514 ug of NDMA[27] statistically significantly increases one's risk of developing the following cancers – bladder, lung, stomach, multiple myeloma, esophageal, prostate, and prostate [sic]. Cumulative exposure greater than 14,319 ug of NDMA adds leukemia, lymphoma, and liver to the list.*" Report of Dr. David Madigan July 7, 2021 ¶ 34.

61. As noted in my report of August 2, 2021, occupational studies related to the effects of *inhaled* NDMA exposure are subject to important limitations that preclude reliable inferences regarding the effects of low-dose *oral* consumption of NDMA.  These include the different route of exposure (inhalation vs. oral ingestion), higher levels of exposure, simultaneous exposure to multiple different potentially carcinogenic substances (*e.g.*, rubber dust, rubber fumes, NDMA, and other nitrosamines in rubber and tire manufacturing workers), and lack of information on important confounders (*e.g.*, smoking).  Report of Dr. Chodosh August 2, 2021 ¶ 121.  Thus, for the seven of nine claimed cancer associations with NDMA that lack reliable support from dietary epidemiology studies, Drs. Panigrahy and Madigan's reliance on an occupational inhalation exposure study is scientifically unfounded and unreliable.  Moreover, the lifetime cumulative exposure thresholds identified by Dr. Madigan using this occupational study (7,514 ug and 14,319 ug) are 3.8 – 7.2-times higher than the 1,962 ug threshold proposed by Plaintiffs.  And, as further evidence for the unreliable nature of Plaintiffs' analytical approach, conclusions are reached that are clearly contradicted by a wealth of scientific data.  For example, as noted above the liver has consistently been shown to be the most sensitive tissue for the carcinogenic effects of NDMA in laboratory animals.  Despite this, Dr. Madigan's analytical approach gives rise to the conclusion that the stomach is a far more sensitive site than the liver, as the lifetime cumulative exposure threshold for NDMA that Dr. Madigan cites for gastric cancer risk is 1,962 ug, whereas that for liver cancer is 14,319 ug.

62. Finally, it is difficult to rationalize the fact that Plaintiffs have selected a single Lifetime Cumulative Exposure level, 1,962 ug, which they identified for a single type of cancer (gastric cancer), as a threshold that would trigger medical monitoring for nine different types of cancer.  Notwithstanding the above conclusion that seven of the nine claimed cancer associations with NDMA lack reliable scientific support from dietary epidemiology studies, it is still the case that the Lifetime Cumulative Exposure thresholds for NDMA exposure associated with each of the other cancer sites claimed by Plaintiffs is substantially higher than the threshold identified by Dr. Madigan for gastric cancer.  Specifically, even the *lowest* Lifetime Cumulative Exposure thresholds for NDMA exposure claimed by Dr.

Madigan (most, if not all, based on single studies) were: 3,343 ug (Loh: rectal cancer); 4,235 ug (Keszei: esophageal cancer); 4,303 ug (DeStefani: lung cancer); 7,514 ug (Hidajat: bladder, multiple myeloma, prostate, and pancreas cancer); and 14,319 ug (Hidajat: leukemia, lymphoma, and liver cancer). Report of Dr. David Madigan July 7, 2021 ¶ 33-34, Table 1, and § 4. Given that the Lifetime Cumulative Exposure threshold values claimed by Dr. Madigan for other cancer sites range from 1.7-7.3-times *higher* than the Lifetime Cumulative Exposure threshold claimed by Dr. Madigan for gastric cancer, I cannot comprehend the reasoning by which the threshold claimed for gastric cancer should also be applied to cancers of eight other organ sites, each of which exhibited far higher thresholds even by Dr. Madigan's reckoning. This lack of logic is further compounded by the fact that, for gastric cancer and esophageal cancer, the majority of studies listed by Dr. Madigan did not show a statistically significant increased risk of cancer associated with dietary lifetime cumulative exposure to NDMA. Furthermore, the average of significant lifetime cumulative exposure thresholds for lung cancer and colon/colorectal cancer were 11,238 ug and 15,486, respectively, as opposed to the 4,303 and 3,343ug thresholds (respectively) claimed by Dr. Madigan based on single studies. Report of Dr. David Madigan July 7, 2021 ¶ 33-34, Table 1, and § 4.

63. In light of these considerations, I am unable to discern a reasonable – much less a reliable – scientific or medical principle according to which Plaintiffs might have selected 1,962 ug as the Lifetime Cumulative Exposure level for NDMA that should trigger a requirement for medical monitoring. In particular, Plaintiffs' choice to select a threshold for lifetime medical monitoring, 1,962 ug, based upon a single study, for a single cancer type for which the majority of studies evaluated did not show a statistically significant association with dietary lifetime cumulative exposure to NDMA, in preference to the far higher NDMA thresholds (11,238 ug and 15,486 ug) associated with the only two cancers for which at least half of the studies showed a statistically significant association, is irrational, arbitrary, unscientific and lacks a reliable medical basis.

**Summary of Opinions**

- **Plaintiffs' proposed approach cannot ascertain actual NDMA or NDEA exposures experienced by Plaintiffs.** Plaintiffs fail to articulate a logical medical or scientific basis for their claimed dose/duration/API thresholds for medical monitoring. Moreover, the dose/duration/API thresholds proposed by Plaintiffs cannot be used to determine actual NDMA or NDEA exposures for individual Plaintiffs. For these reasons, and others, Plaintiffs' formulaic claim that "*Plaintiff X consumed a Cumulative Lifetime Threshold of at least XXX units*" [of NDMA, NDEA, or other nitrosamine] and, as a result, "*suffered cellular and genetic injury that creates and/or increases the risk that Plaintiff will develop cancer*" cannot possibly be met by applying the algorithm that Plaintiffs propose.

- **Plaintiffs' claimed dose/duration/API thresholds for medical monitoring for cancer lack a medical or scientific basis.** First, the durations of exposure to valsartan products potentially containing NDMA or NDEA that are proposed by Plaintiffs' algorithm to be sufficient to trigger lifetime medical monitoring (*e.g.*, 108 months, 128 months, 216 months, or 432

18

months) are nonsensical and untethered to reality, given that the maximum periods of time that valsartan products potentially containing NDMA or NDEA were available on the U.S. market were only 51 months and 75 months, respectively. This fact alone highlights the lack of correspondence between Plaintiffs' proposed algorithm for determining Lifetime Cumulative Exposure thresholds and any reasonable – or even vaguely logical – understanding of the facts regarding potential exposures to NDMA and/or NDEA attributable to ingestion of valsartan products that were even physically possible. Second, Plaintiffs provide no reliable method by which cumulative exposures to NDMA and/or NDEA attributable to ingestion of valsartan products could be ascertained from the proposed (if fatally flawed) dose/duration/API thresholds. In the absence of a reliable method to 'translate' the number of months of exposure to a particular valsartan dose from a particular manufacturer's API to a cumulative exposure to a certain number of micrograms of NDMA and/or NDEA, the body of dietary epidemiology studies referenced by Dr. Madigan (all of which relate cancer risk to the number of micrograms of lifetime cumulative exposure to NDMA and/or NDEA) cannot possibly be used to infer a change in cancer risk among Plaintiffs who ingested valsartan products.

- **Plaintiffs' claimed dose/duration/API thresholds for medical monitoring for cancer are orders of magnitude lower than levels of NDMA, NDEA and other nitrosamines to which human beings are routinely exposed.** Plaintiffs' claim that exposure to as little as 1,962 ug of NDMA, or 624 ug of NDEA, through ingestion of valsartan products is sufficient to warrant lifetime medical monitoring for the development of cancer is illogical and unsupported by medical science, given the facts that these levels of exposure are: (a) lower than the lifetime cumulative exposure to NDMA that FDA considers to be safe; (b) lower than the lifetime cumulative exposure to NDEA that FDA considers to be safe; (c) 2.1 – 10.0-times lower than dietary exposures to preformed NDMA; (d) 4.6 – 14.6-times lower than exposures to NDMA in food, air and water; and (e) >13,000-times lower than estimates of cumulative lifetime exposure to NDMA due to endogenous production. That is, the level of NDMA exposure through ingestion of valsartan containing products claimed by Plaintiffs to be sufficient to warrant lifetime medical monitoring is more than four orders of magnitude lower than the levels of NDMA to which all human beings are exposed as a consequence of normal physiology. If all human beings are exposed to levels of NDMA that are many thousands of times higher than the threshold for medical monitoring proposed by Plaintiffs, such a threshold fails the test of common sense.

- **Even the maximum hypothetical exposures to NDMA and NDEA as a consequence of ingesting valsartan containing products do not cause cancer.** The maximum theoretical total exposure to NDMA to which a Plaintiff could conceivably have been exposed due to ingestion of valsartan products is approximately 2,280-fold *lower* than the lowest dose of NDMA shown to cause a detectable increase in cancer in rats when administered over a lifetime. Moreover, Plaintiffs' apparent claim that exposure to as little as 1,962 ug of NDMA through ingestion of valsartan products is sufficient to warrant lifetime medical monitoring for cancer is remarkable insofar as this level of NDMA exposure is 31,000-fold lower than the lowest dose of NDMA shown to cause a detectable increase in cancer in the most

19

NDMA-sensitive tissue in rats. Further, Plaintiffs' claim (for Hetero API) that exposure to as little as 241 ug of NDMA through ingestion of valsartan products is sufficient to warrant lifetime medical monitoring for cancer borders on incomprehensible, given that this level of NDMA exposure is more than 250,000-times *lower* than the lowest dose of NDMA shown to cause a detectable increase in cancer in the most NDMA-sensitive tissue in rats. In an analogous manner, the maximum theoretical cumulative exposure to NDEA to which a Plaintiff could conceivably have been exposed due to ingestion of valsartan products is nearly 9,000-times *lower* than a dose of NDEA that does not cause a detectable increase in cancer in rats when administered over a lifetime. Thus, Plaintiffs' apparent claim that exposure to as little as 624 ug of NDEA through ingestion of valsartan containing products is sufficient to warrant lifetime medical monitoring for cancer is remarkable insofar as this level of NDEA exposure is 31,000-fold *lower* than a dose of NDEA that does not cause any detectable increase in cancer in rats when administered over a lifetime. Consequently, it is apparent, to a reasonable degree of medical and scientific certainty, that exposure to NDMA and/or NDEA in valsartan, at the doses to which Plaintiffs were potentially exposed, and for the durations to which Plaintiffs were potentially exposed, would not cause cancer in human beings. Given that conclusion, it would be illogical to posit that levels of exposure to NDMA and NDEA that are even lower are sufficient to warrant lifetime medical monitoring for the development of cancer, as Plaintiffs have proposed.

- **The basis for Plaintiffs' proposed Lifetime Cumulative Exposure threshold for medical monitoring for cancer is subjective, arbitrary, unscientific and unreliable.** The Lifetime Cumulative Exposure thresholds for NDMA and NDEA that Plaintiffs propose as thresholds for lifetime medical monitoring are primarily based upon dietary epidemiology studies, with supplementation from a single occupational study of occupational inhalation exposures in rubber factory workers. For the many reasons discussed at length in my report of August 2, 2021 and my supplemental report, dietary epidemiology studies are an unreliable basis for identifying an amount of NDMA or NDEA associated with an increased risk of cancer in human beings when ingested, as are occupational epidemiology studies of inhaled nitrosamines. Each of these types of studies is subject to critical limitations that preclude reliable interpretations regarding the potential carcinogenic effects of NDMA and NDEA in human populations. Moreover, Plaintiffs' "cherry picking" of data is internally inconsistent. As outlined in this report, there is no reasonable or reliable scientific or medical principle supporting Plaintiffs' selection of Lifetime Cumulative Exposure levels for NDMA that would trigger a requirement for lifetime medical monitoring. In particular, Plaintiffs' choice to select a threshold for lifetime medical monitoring based upon a cancer type for which the majority of studies Drs. Madigan and Panigrahy evaluated did not show a statistically significant association with dietary lifetime cumulative exposure to NDMA in preference to the far higher NDMA thresholds associated with the only two cancers for which at least half of the studies showed a statistically significant association, is irrational, arbitrary, unscientific and lacks a reliable medical basis.

These are my opinions concerning this matter, and I have a sufficient factual basis and good grounds for my conclusions.  They are given to a reasonable degree of scientific and medical certainty, and are based on my training and experience and review of the materials included on Exhibit B.  I reserve the right to modify this report as additional information is provided to me, including but not limited to additional medical records and the depositions of Plaintiff's experts which are ongoing.

I may use at trial any exhibits as a summary or in support of all of my opinions including: (1) any of the materials, or excerpts identified in this report and attachments, including the materials considered list; (2) excerpts from scientific articles or learned treatises; (3) demonstrative models; (4) exhibits used by Plaintiffs' experts, or other witnesses; (5) any exhibit used in or identified at any deposition taken in this litigation.  If further data becomes available, I will review it and consider whether to modify any portion of these opinions.

**Date:** January 12, 2022

Lewis A. Chodosh, M.D., Ph.D.

## References Cited

1. FDA. Laboratory analysis of valsartan products. https://www.fda.gov/drugs/drug-safety-and-availability/laboratory-analysis-valsartan-products. Published 2021. Accessed.

2. FDA. Control of Nitrosamine Impurities in Human Drugs. In: Research CfDEa, ed2020.

3. Hrudey SE, Bull RJ, Cotruvo JA, Paoli G, Wilson M. Drinking water as a proportion of total human exposure to volatile N-nitrosamines. *Risk Anal.* 2013;33(12):2179-2208.

4. Tricker AR, Pfundstein B, Theobald E, Preussmann R, Spiegelhalder B. Mean daily intake of volatile N-nitrosamines from foods and beverages in West Germany in 1989-1990. *Food Chem Toxicol.* 1991;29(11):729-732.

5. Biaudet H, Mavelle T, Debry G. Mean daily intake of N-nitrosodimethylamine from foods and beverages in France in 1987-1992. *Food Chem Toxicol.* 1994;32(5):417-421.

6. Dich J, Jarvinen R, Knekt P, Penttila PL. Dietary intakes of nitrate, nitrite and NDMA in the Finnish Mobile Clinic Health Examination Survey. *Food Addit Contam.* 1996;13(5):541-552.

7. Jaksyzn P, Ibanez R, Pera G, et al. Food Content of Potential Carcinogens. *Barcelona: Catalan Institute of Oncology,.* 2004.

8. Schafer AI, Mitch W, Walewijk S, Munoz A, Teuten E, Reinhard M. Micropollutants in WaterRecycling: A Case Study of N-Nitrosodimethylamine(NDMA) Exposure from Water versus Food. In: *Sustainability Science and Engineering.* Vol 2.2010.

9. Fristachi A, Rice G. Estimation of the total daily oral intake of NDMA attributable to drinking water. *Journal of Water and Health.* 2007;5(3):341-355.

10. Liteplo RG, Meek ME. Concise International Chemical Assessment Document 38: N-NITROSODIMETHYLAMINE. In: World Health Organization; 2002.

11. Tricker AR. N-nitroso compounds and man: sources of exposure, endogenous formation and occurrence in body fluids. *Eur J Cancer Prev.* 1997;6(3):226-268.

12. Tricker AR, Mostafa MH, Spiegelhalder B, Preussmann R. Urinary excretion of nitrate, nitrite and N-nitroso compounds in Schistosomiasis and bilharzia bladder cancer patients. *Carcinogenesis.* 1989;10(3):547-552.

13. Jakszyn P, Bingham S, Pera G, et al. Endogenous versus exogenous exposure to N-nitroso compounds and gastric cancer risk in the European Prospective Investigation into Cancer and Nutrition (EPIC-EURGAST) study. *Carcinogenesis.* 2006;27(7):1497-1501.

14. Vermeer IT, Pachen DM, Dallinga JW, Kleinjans JC, van Maanen JM. Volatile N-nitrosamine formation after intake of nitrate at the ADI level in combination with an amine-rich diet. *Environ Health Perspect.* 1998;106(8):459-463.

15. Holtrop G, Johnstone AM, Fyfe C, Gratz SW. Diet composition is associated with endogenous formation of N-nitroso compounds in obese men. *J Nutr.* 2012;142(9):1652-1658.

16. Hord NG, Tang Y, Bryan NS. Food sources of nitrates and nitrites: the physiologic context for potential health benefits. *Am J Clin Nutr.* 2009;90(1):1-10.

17. van Maanen JM, Pachen DM, Dallinga JW, Kleinjans JC. Formation of nitrosamines during consumption of nitrate- and amine-rich foods, and the influence of the use of mouthwashes. *Cancer Detect Prev.* 1998;22(3):204-212.

18. Hughes R, Cross AJ, Pollock JR, Bingham S. Dose-dependent effect of dietary meat on endogenous colonic N-nitrosation. *Carcinogenesis.* 2001;22(1):199-202.

19. Bingham SA, Hughes R, Cross AJ. Effect of white versus red meat on endogenous N-nitrosation in the human colon and further evidence of a dose response. *J Nutr.* 2002;132(11 Suppl):3522S-3525S.

20. Jakszyn P, Gonzalez CA, Lujan-Barroso L, et al. Red meat, dietary nitrosamines, and heme iron and risk of bladder cancer in the European Prospective Investigation into Cancer and Nutrition (EPIC). *Cancer Epidemiol Biomarkers Prev.* 2011;20(3):555-559.

21. Lewin MH, Bailey N, Bandaletova T, et al. Red meat enhances the colonic formation of the DNA adduct O6-carboxymethyl guanine: implications for colorectal cancer risk. *Cancer Res.* 2006;66(3):1859-1865.

22. Cross AJ, Pollock JR, Bingham SA. Haem, not protein or inorganic iron, is responsible for endogenous intestinal N-nitrosation arising from red meat. *Cancer Res.* 2003;63(10):2358-2360.

23. Florian J, Matta MK, DePalma R, et al. Effect of Oral Ranitidine on Urinary Excretion of N-Nitrosodimethylamine (NDMA): A Randomized Clinical Trial. *JAMA.* 2021;326(3):240-249.

24. Mirvish SS. Formation of N-nitroso compounds: chemistry, kinetics, and in vivo occurrence. *Toxicol Appl Pharmacol.* 1975;31(3):325-351.

25. Mirvish SS. Role of N-nitroso compounds (NOC) and N-nitrosation in etiology of gastric, esophageal, nasopharyngeal and bladder cancer and contribution to cancer of known exposures to NOC. *Cancer Lett.* 1995;93(1):17-48.

26. Siddiqi M, Tricker AR, Preussmann R. Formation of N-nitroso compounds under simulated gastric conditions from Kashmir foodstuffs. *Cancer Lett.* 1988;39(3):259-265.

27. Zeilmaker MJ, Bakker MI, Schothorst R, Slob W. Risk assessment of N-nitrosodimethylamine formed endogenously after fish-with-vegetable meals. *Toxicol Sci.* 2010;116(1):323-335.

28. Defense_Counsel. FDA laboratory analysiis of valsartan products with date ranges. In:2021.

29. Gomm W, Rothlein C, Schussel K, et al. N-Nitrosodimethylamine-Contaminated Valsartan and the Risk of Cancer-A Longitudinal Cohort Study Based on German Health Insurance Data. *Dtsch Arztebl Int.* 2021;118(Forthcoming).

30. Pottegard A, Kristensen KB, Ernst MT, Johansen NB, Quartarolo P, Hallas J. Use of N-nitrosodimethylamine (NDMA) contaminated valsartan products and risk of cancer: Danish nationwide cohort study. *BMJ.* 2018;362:k3851.

31. Prentice RL. Dietary Assessment and Opportunities to Enhance Nutritional Epidemiology Evidence. *Ann Intern Med.* 2020;172(5):354-355.

# EXHIBIT A

UNIVERSITY OF PENNSYLVANIA – SCHOOL OF MEDICINE
Curriculum Vitae

Date: May 10, 2021


Lewis A. Chodosh, M.D., Ph.D.

Home Address:    1671 Hunters Circle
West Chester, PA  19380

Office Address:    614 Biomedical Research Building II/III
421 Curie Boulevard
Philadelphia, PA  19104-6160

If you are not a U.S. citizen or holder of a permanent visa, please indicate the type of visa you have:
None (U.S. citizen)

Education:    1977-81    B.S.    Yale University (Molecular Biophysics and Biochemistry)
1981-89    M.D.    Harvard Medical School
1983-88    Ph.D.    Massachusetts Institute of Technology (Biochemistry)
Laboratory of Dr. Phillip Sharp

Postgraduate Training and Fellowship Appointments:
1989-90    Intern in Medicine, Massachusetts General Hospital, Boston, MA
1990-91    Resident in Medicine, Massachusetts General Hospital, Boston, MA
1991-94    Clinical Fellow in Endocrinology, Endocrine Division,
Massachusetts General Hospital, Boston, MA
1991-94    Clinical Fellow in Medicine, Harvard Medical School, Boston, MA
1992-94    Research Fellow in Endocrinology, Endocrine Division,
Massachusetts General Hospital, Boston, MA
1992-94    Research Fellow in Medicine,
Harvard Medical School, Boston, MA
1992-94    Postdoctoral Research Fellowship, Department of Genetics,
Harvard Medical School, Boston, MA
Laboratory of Dr. Philip Leder

Military Service
[none]

Faculty Appointments:
1994-2000    Assistant Professor of Molecular and Cellular Engineering
University of Pennsylvania School of Medicine
1994-2000    Assistant Professor of Medicine (secondary)
Division of Endocrinology, Diabetes and Metabolism
University of Pennsylvania School of Medicine
2000-02    Associate Professor with Tenure
Department of Molecular and Cellular Engineering

1

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 2

|  | University of Pennsylvania School of Medicine |
|--|--|
| 2000-06 | Associate Professor with Tenure, Department of Medicine |
|  | Division of Endocrinology, Diabetes and Metabolism (secondary) |
|  | University of Pennsylvania School of Medicine |
| 2002-06 | Associate Professor with Tenure, Department of Cancer Biology |
|  | University of Pennsylvania School of Medicine |
| 2002-06 | Associate Professor with Tenure |
|  | Department of Cell & Developmental Biology (secondary) |
|  | University of Pennsylvania School of Medicine |
| 2006- | Professor, Department of Cancer Biology |
|  | University of Pennsylvania School of Medicine |
| 2006- | Professor, Department of Medicine (secondary) |
|  | Division of Endocrinology, Diabetes and Metabolism |
|  | University of Pennsylvania School of Medicine |
| 2006- | Professor, Department of Cell & Developmental Biology (secondary) |
|  | University of Pennsylvania School of Medicine |
| 2007-08 | Interim Chairman, Department of Cancer Biology |
|  | University of Pennsylvania School of Medicine |
| 2008-12 | J. Samuel Staub, M.D. Endowed Professor |
|  | University of Pennsylvania School of Medicine |
| 2008- | Chairman, Department of Cancer Biology |
|  | University of Pennsylvania School of Medicine |
| 2018- | Perelman Professor in Cancer Biology (Endowed Chair) |
|  | University of Pennsylvania |

Hospital and Administrative Appointments:

| 1994- | Member, Abramson Cancer Center, |
|--|--|
|  | University of Pennsylvania School of Medicine |
| 1995- | Attending Staff Physician, |
|  | Hospital of the University of Pennsylvania |
| 2000- | Member, Center for Developmental Biology, |
|  | University of Pennsylvania School of Medicine |
| 2002- | Associate Investigator and Investigator, The Leonard and Madlyn |
|  | Abramson Family Cancer Research Institute at the |
|  | University of Pennsylvania Cancer Center |
| 2002-07 | Vice Chair, Department of Cancer Biology |
|  | University of Pennsylvania School of Medicine |
| 2004-08 | Founding Co-Director, University of Pennsylvania Small Animal |
|  | Imaging Facility |
| 2004- | Director, NCI-UPENN Mouse Models for Human |
|  | Cancers Consortium |
| 2005-13 | Program co-Leader, Breast Cancer Program |
|  | Abramson Cancer Center |
| 2005-16 | Director, Cancer Genetics |
|  | Abramson Family Cancer Research Institute |
| 2016- | Director, Tumor Biology |
|  | Abramson Family Cancer Research Institute |
| 2005-10 | Director, UPENN DOD Breast Cancer Center of Excellence |
| 2005- | Executive Committee |

Lewis A. Chodosh, M.D., Ph.D.                                                                    Page 3

|  |  |  |
|---|---|---|
|  | | Abramson Family Cancer Research Institute |
|  | 2005- | Executive Committee, Abramson Cancer Center |
|  | 2006- | Associate Director for Basic Science, Abramson Cancer Center |
|  | 2007-08 | Interim Chairman, Department of Cancer Biology |
|  | 2008- | Chairman, Department of Cancer Biology |
|  | 2012- | Co-Director, 2-PREVENT Translational Center of Excellence |

Medical Licensure:                          Massachusetts and Pennsylvania

Specialty Certification:

| 1992-2002 | Diplomate in Internal Medicine, American Board of Internal Medicine |
|---|---|
| 1997-2007 | Diplomate in Endocrinology and Metabolism, American Board of Internal Medicine |

Awards, Honors and Membership in Honorary Societies:

| 1977 | National Merit Scholar |
|---|---|
| 1977 | Cornell Ingenuity in Mathematics and Science Award |
| 1977 | Harvard Book Prize |
| 1977 | Bausch and Lomb Honorary Science Award |
| 1981 | *Summa cum laude*, Yale University |
| 1981 | Phi Beta Kappa, Yale University |
| 1981 | Distinction in Molecular Biophysics and Biochemistry Yale University |
| 1981 | Emerson Tuttle Cup for Distinguished Academic Achievement Yale University |
| 1983-89 | Medical Scientist Training Program, Harvard Medical School |
| 1985 | Leland Fikes Foundation fellow |
| 1989 | Leon Reznick Memorial Prize for Excellence in Research Harvard Medical School |
| 1989 | Soma Weiss Research Assembly Award, Harvard Medical School |
| 1989 | *Magna cum laude*, Harvard Medical School |
| 1992-94 | Merck Research Laboratories MD-PhD Fellowship |
| 1996-99 | Charles E. Culpeper Foundation Scholarship in the Medical Sciences |
| 1998-2002 | U.S. Army Breast Cancer Research Program Career Development Award |
| 2002 | AACR-Sidney Kimmel Symposium for Cancer Research Scholar Award |
| 2002 | American Society for Clinical Investigation |
| 2005-10 | Director, DOD-UPENN Breast Cancer Center of Excellence |
| 2008 | Member, Interurban Clinical Club |
| 2008 | Association of American Physicians |
| 2009-12 | J. Samuel Staub, M.D. Endowed Professor |
| 2013 | Dept of Cancer Biology Award for Excellence in Teaching |
| 2017 | National Academy of Medicine |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 4

2018            Perelman Professor in Cancer Biology

Memberships in Professional and Scientific Societies:
                        National Societies:
                                American Society for Clinical Investigation
                                Association of American Physicians
                                National Academy of Medicine
                                American College of Physicians
                                American Association for Cancer Research
                                Endocrine Society
                                American Association for the Advancement of Science
                                Society for Developmental Biology
                                American Society for Microbiology
                                FASEB

                        Local Societies:
                                Massachusetts Medical Society

                        National Scientific Committees:
                                Electorate Nominating Committee, American Association for the
                                Advancement of Science (2020 - )

                        Scientific Committees:
                                Nurses' Health Study I and II, Harvard Medical School, Boston, MA
                                        External Advisory Committee (1998-2016)
                                Breast Cancer Program Project Grant, Baylor College of Medicine
                                        External Advisory Committee (2002-2007)
                                CNGI Center Grant, University of Alabama, Birmingham
                                        External Advisory Committee (2002-2004)
                                Georgetown Cancer Center, Breast Cancer Program Project Grant
                                        External Advisory Committee (2003-2004)
                                Fox Chase Cancer Center, Breast Cancer and Environmental Research
                                        Center, External Advisory Committee (2003-2007)
                                Dana Farber/Harvard Cancer Center Scientific Advisory Board
                                        (2013-present)

Editorial Positions:
                1999-2000    Editorial Board, *Breast Cancer Research*
                2001-2012    Editorial Board, *Journal of Mammary Gland Biology and Neoplasia*
                2003-2014    Associate Editor, *Cancer Biology & Therapy*
                2001-2004    Deputy Editor, *Breast Cancer Research*
                2005-2008    Senior Editor, *Breast Cancer Research*
                2008-present Editor-in-Chief, *Breast Cancer Research*
                2010-2013    Senior Editor, *Cancer Research*
                             Ad Hoc Reviewer:
                             *Nature, Cell, Science, New England Journal of Medicine,*
                             *Nature Genetics, Nature Medicine, Cancer Cell, Science Translational*
                             *Medicine, Molecular & Cellular Biology, Proceedings of the National*
                             *Academy of Sciences USA, Lancet,*

Lewis A. Chodosh, M.D., Ph.D.                                                          Page 5

*Cancer Research, Development, Human Molecular Genetics*
*Developmental Biology, Molecular Endocrinology, Oncogene*

<u>Peer Review Panels:</u>

| | |
|---|---|
| 1995, 96, 98 | U.S. Army Breast Cancer Research Program - |
| 1997, 98, 2000 | Susan G. Komen Breast Cancer Foundation |
| 1998, 99 | Concert for the Cure |
| 2000 | Massachusetts Dept of Public Health Breast Cancer Research Program |
| 2001, 2004 | California Breast Cancer Research Program (Chair, 2004) |
| 2009-2012 | Cancer Prevention Research Institute of Texas (CPRIT) |
| 2015-2017 | AACR Breast Cancer Research Grants Scientific Review Committee |
| 2018 | Stand Up To Cancer Canada Metastatic Breast Cancer Peer Review Committee |
| 2019-2020 | AACR Outstanding Investigator Award Selection Committee |

<u>Academic Committees at the University of Pennsylvania and Affiliated Hospitals:</u>

| | |
|---|---|
| 1994-1996 | Internal Advisory Committee, Institute for Human Gene Therapy |
| 1994-1998 | Hematology/Immunology Faculty Search Committee, Institute for Human Gene Therapy |
| 1995-1996 | Departmental Review Committee - Department of Pediatrics |
| 1995- | Admissions Committee, Combined Degree Program |
| 1997-1998 | Departmental Review Committee, Department of Pathology and Laboratory Medicine |
| 1999-2000 | Short Term Experience in Research Advisory Committee |
| 1999 | Internal Advisory Committee, Cancer Clinical Epidemiology Training Grant, Clinical Center for Epidemiology and Biostatistics |
| 1999-2000 | Review Committee, Graduate Group in Neuroscience |
| 2000 | LCME Basic Science Task Force |
| 2000-present | Mentoring Program, Combined Degree Program |
| 2002-03 | Chair, Cancer Center Working Group on Animal Imaging |
| 2003-2005 | Committee on Academic Freedom and Responsibility |
| 2004-2005 | Faculty Search Committee for Chair Department of Radiation Oncology |
| 2004-2006 | Faculty Search Committee for Chief, Division of Nuclear Medicine |
| 2007 | Faculty Search Committee for Chair, Department of Medicine |
| 2008 | Faculty Search Committee for Chief, Division of Hematology/Oncology |
| 2010 | Faculty Search Committee for Director, Abramson Cancer Center |
| 2010 | Faculty Search Committee for Chair, Department of Pathology and Laboratory Medicine |
| 2010-2011 | Chair, Review Committee Department of Radiation Oncology |
| 2011-2012 | Faculty Search Committee for Chair, Department of Radiology |

Lewis A. Chodosh, M.D., Ph.D.                                                                                    Page 6

| | |
|---|---|
| 2011-2012 | Chair, Faculty Search Committee for Director, Penn Institute for Immunology |
| 2015-2016 | Faculty Search Committee for Chair, Department of Biophysics and Biochemistry |
| 2016-2017 | Chair, Faculty Search Committee for Chair, Department of Systems Pharmacology and Translational Therapeutics |
| 2016 | President's Consultative Review Committee on the Reappointment of the Dean of the Perelman School of Medicine |
| 2016- | APAC, University of Pennsylvania |
| 2019- | Celgene, Joint Advisory Committee (Ben Garcia) |
| 2020- | Undergraduate Medical Education Committee Perelman School of Medicine, University of Pennsylvania |
| 2020- | Patent Policy Advisory Working Group University of Pennsylvania |

Major Teaching and Clinical Responsibilities at the University of Pennsylvania :

1. Attending Physician, Hospital of the University of Pennsylvania (1992-present)
   Endocrine consult service - one month per year (1996-2005)
2. Supervision of graduate students performing thesis research
   Heather Perry Gardner  (1996-00)
   Celina D'Cruz  (1996-00)
   Stephen Master (Combined Degree Program)  (1995-01)
   Gerald Wertheim (Combined Degree Program)  (1998-03)
   Susan Moody (Combined Degree Program)  (1999-03)
   Robert Boxer (Combined Degree Program)  (1999-03)
   Christopher Sarkisian  (1998–04)
   Douglas Stairs  (1998–04)
   Thomas Yang  (1999-05)
   Collin Blakely (Combined Degree Program)  (2002-05)
   Joanne Jang (Combined Degree Program)  (2002-06)
   Zhandong Liu  (2005-10)
   Dania Daye  (Combined Degree Program) (2010-2012)
   Jason Jung  (2008-13)
   Samantha Eberle  (2007-13)
   Daniel Abravanel  (Combined Degree Program) (2009-2013)
   Ania Payne  (2010-2014)
   Jason Ruth  (2010-2014)
   Lauren Smith Pferdehirt  (2010-2015)
   Sam Getchell  (2010-2016)
   Matthew Paul  (2015-2020)
   Takashi Nakamura  (2016- )
   Katherine Huang  (2018- )
   Saisai Chen  (Combined Degree Program) (2018- )
   Brian Benz  (2019- )
   Emily Shea  (Combined Degree Program) (2021- )
3. Supervision of postdoctoral trainees
   Man Wang, Ph.D.  (1995-96)
   Edward Gunther, M.D.  (1997-98; 1999-02)

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 7

            L. Julie Huber, Ph.D.  (1997-01)
            Eunkyung A. Kauh, M.D., Ph.D.  (1999-05)
            Charles Bailey, M.D., Ph.D.  (2002-07)
            Min Wang, Ph.D.  (2002-07)
            Xiaoping Yang, Ph.D.  (2003-07)
            Suzanne Bakewell, Ph.D.  (2005-09)
            James Alvarez, Ph.D.  (2005-09)
            Chien-Chung Chen, Ph.D.  (2004-09)
            Elizabeth Yeh, Ph.D.  (2006-13)
            Yi Feng, Ph.D.  (2006-14)
            Ann Vernon-Grey, Ph.D.  (2006-14)
            Heather Martin, Ph.D.  (2007-18)
            Beth Chislock, Ph.D.  (2014-19)
            Brett Ecker, M.D. (2016-18)
            Francesco Marino, Ph.D. (2017-20)
            Matias Escobar, Ph.D. (2017-20)
            Amulya Sreekumar, Ph.D. (2017- )
            Adetutu Egunsola, Ph.D. (2018-20)

4.  Supervision of undergraduate trainees
            Alexander Golant (2001-02)
            Lilangi Ediwickirema (2002-06)
            Srujan Peddapaidi (2005-09)
            Kristi Chakrabarti (2006-10)
            Sanjee Baksh (2012-14)
            Gabriella Puig (2013-16)
            Joseph Kim (2015-17)
            Aaron Solomon (2016-17)
            Alice Zhou (2018-20)
            John Koga (2019- )
            Michelle Lu (2019- )

5.  Supervision of masters students
            Alexander Stoddard (2000-01)
            Congzhou Liu (2004-07)
            Elise Giantomaso (2008-09)

6.  Supervision of graduate students in laboratory rotations
            1-2 students per semester

7.  Supervision of undergraduate students in laboratory rotations
            1-2 students per year

8.   Thesis committee member:
            Dongsheng Duan (Ph.D., 1997)
            Hongbing Zhang (Ph.D., 1998)
            Matthew Waterman (Ph.D., 1998)
            Hongtao Zhang (Ph.D., 1999)
            Christopher Wong (Ph.D., 2001)
            Meredith Unger (Ph.D., 2002; Chair)
            Oana Tomescu (Ph.D., 2002)
            Joanna Sax (Ph.D., 2003)
            Michael Keeley (Ph.D., 2005)
            Andrew Gladden (Ph.D., 2005)

Phillip Le (Ph.D., 2005)
Rebekah O'Donnell (Ph.D., 2005)
Jagruti Patel (Ph.D., 2006)
Monica Buzzai (Chair; Ph.D., 2006)
Dara Ditsworth (Chair, Ph.D., 2008)
Karen Urtishak (Ph.D., 2009)
David Schoppy (Ph.D., 2011)
Derek Oldridge (Chair; Ph.D., 2016)
William Rothwell (Chair; Ph.D., 2017)
Emily Fernandez Garcia (Chair; )
Nicholas Perkins (Ph.D., 2020)
Chi-Yun Wu (Ph.D., )
Austin Pantel (M.S.T.R., 2020)

9. Preliminary examination committee member

Holly Kurzawa (1995)
Christopher Wong (1996)
Praveen Raju (1996)
Gregory Heuer (1998)
Hongbing Zhang (1996)
Michael Gee (1998)
Elizabeth Higbee (2014)
Heide Norton (2015)
Jessica Hsu (2016)
Sofya Osharovich (2017)
Hannah Richter (2017)
Alex Chan (2020)
Hau Truong (2021)

10. Continuing Medical Education

Sacred Heart Hospital, Allentown PA – 1995
Women's Health Research Conference – 1996, 1997
American College of Physicians, Philadelphia, PA


Teaching Lectures:

| | | |
|---|---|---|
| 1995 | Ethics in Biomedical Research (faculty facilitator) | |
| 1996 | CAMB 605 Mammalian Differentiation and Development Course co-director (12 classes) | |
| 1996 | Mammary Development and Breast Cancer Risk Wistar Institute Cancer Biology Training Course | |
| 1997 | Molecular Basis of Cancer: Part 1 CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1997 | Molecular Basis of Cancer: Part 2 CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1997 | Tumor Suppressor Gene Strategies for Gene Therapy CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1997 | Strategies for Cancer Gene Therapy CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1997 | The Molecular Basis of Epidemiological Observations Center for Clinical Epidemiology Training Course | |

Lewis A. Chodosh, M.D., Ph.D.                                                                    Page 9

| | | |
|---|---|---|
| 1998 | Ethics in Biomedical Research (faculty facilitator) | |
| 1998 | Anatomy, Development and Physiology of the Breast | |
| | Module 1: Brain, Behavior, Endocrine/Reproduction | |
| 1998 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1998 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1998 | Tumor Suppressor Gene strategies for Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1998 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1999 | Anatomy, Development and Physiology of the Breast | |
| | Module 1: Brain, Behavior, Endocrine/Reproduction | |
| 1999 | The Molecular Basis of Epidemiological Observations | |
| | Center for Clinical Epidemiology Training Course | |
| 1999 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1999 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1999 | Tumor Suppressor Gene strategies for Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1999 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1999 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy (course co-director) | |
| 1999 | Development and Cancer Susceptibility | |
| | CAMB 620 Developmental Biology | |
| 2000 | Anatomy, Development and Physiology of the Breast | |
| | Module 1: Brain, Behavior, Endocrine/Reproduction | |
| 2000 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2000 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2000 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2001 | Breast Cancer Genetics and Genomics | |
| | CAMB 512 Cancer Genetics | |
| 2001 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2001 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2001 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2001 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2002 | Mammary Development and Cancer: Part 1 | |
| | CAMB 665 Cancer and Development | |
| 2002 | Mammary Development and Cancer: Part 2 | |
| | CAMB 665 Cancer and Development | |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 10

| | | |
|---|---|---|
| 2002 | Mammary Development and Cancer: Part 3 | |
| | CAMB 665 Cancer and Development | |
| 2002 | Breast Cancer | |
| | CAMB 512 Cancer Genetics | |
| 2002 | Cancer Genomics | |
| | CAMB 512 Cancer Genetics | |
| 2002 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2002 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2002 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2002 | Strategies for Cancer Gene Therapy | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2003 | Mammary Development and Cancer: Part 1 | |
| | CAMB 665 Cancer and Development | |
| 2003 | Mammary Development and Cancer: Part 2 | |
| | CAMB 665 Cancer and Development | |
| 2003 | Mammary Development and Cancer: Part 3 | |
| | CAMB 665 Cancer and Development | |
| 2004 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2004 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2004 | Oncogene Addiction and Targeted Therapies | |
| | CAMB 542 Topics in Molecular Medicine | |
| 2005 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2005 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2005 | CML, BCR-ABL, and the Philadelphia Chromosome | |
| | FRO 514 Frontiers in Cancer Research | |
| 2005 | Kinase Inhibition: A Paradigm for Molecularly Targeted Therapies | |
| | FRO 514 Frontiers in Cancer Research | |
| 2006 | Breast Cancer Genetics and Genomics: Part 1 | |
| | CAMB 512 Cancer Genetics | |
| 2006 | Breast Cancer Genetics and Genomics: Part 2 | |
| | CAMB 512 Cancer Genetics | |
| 2006 | Molecular Basis of Cancer: Part 1 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2006 | Molecular Basis of Cancer: Part 2 | |
| | CAMB 610 Molecular Basis of Gene Therapy | |
| 2006 | Oncogene Addiction | |
| | FRO 514 Frontiers in Cancer Research (course director) | |
| 2006 | Molecularly Targeted Therapies | |
| | FRO 514 Frontiers in Cancer Research (course director) | |
| 2006 | Cancer Stem Cells | |
| | FRO 514 Frontiers in Cancer Research (course director) | |
| 2007 | Molecular Basis of Cancer: Part 1 | |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 11

|      |                                                                      |
|------|----------------------------------------------------------------------|
|      | CAMB 610 Molecular Basis of Gene Therapy                             |
| 2007 | Molecular Basis of Cancer: Part 2                                    |
|      | CAMB 610 Molecular Basis of Gene Therapy                             |
| 2007 | Oncogene Addiction                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2007 | Molecularly Targeted Therapies                                      |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2007 | Cancer Stem Cells                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2008 | Personalized Medicine, Molecularly Targeted Therapies and Oncogene Addiction |
|      | Internal Medicine Core Clerkship                                    |
| 2008 | Oncogene Addiction                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2008 | Molecularly Targeted Therapies                                      |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2008 | Cancer Stem Cells                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2009 | Cancer Epidemiology                                                 |
|      | BIOM 502/Mechanisms of Disease and Therapeutic Intervention         |
| 2009 | Cancer: Part 1                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2009 | Cancer: Part 2                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2009 | Cancer: Part 3                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2009 | Cancer: Part 4                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2009 | Oncogene Addiction                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2009 | Molecularly Targeted Therapies                                      |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2009 | Cancer Stem Cells                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2010 | Cancer Epidemiology                                                 |
|      | BIOM 502/Mechanisms of Disease and Therapeutic Intervention         |
| 2010 | Cancer: Part 1                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2010 | Cancer: Part 2                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2010 | Cancer: Part 3                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2010 | Cancer: Part 4                                                      |
|      | BIO 015 Biology of Human Disease                                    |
| 2010 | Oncogene Addiction                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2010 | Molecularly Targeted Therapies                                      |
|      | FRO 514 Frontiers in Cancer Research (course director)              |
| 2010 | Cancer Stem Cells                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)              |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 12

| | |
|---|---|
| 2010 | Breast Cancer: Personalized Medicine and Targeted Therapies: Part 1 |
| | BIOM 502 Mechanisms of Disease and Clinical Applications |
| 2010 | Breast Cancer: Personalized Medicine and Targeted Therapies: Part 2 |
| | BIOM 502 Mechanisms of Disease and Clinical Applications |
| 2011 | Cancer Epidemiology |
| | BIOM 502/Mechanisms of Disease and Therapeutic Intervention |
| 2011 | Cancer: Part 1 |
| | BIO 015 Biology of Human Disease |
| 2011 | Cancer: Part 2 |
| | BIO 015 Biology of Human Disease |
| 2011 | Cancer: Part 3 |
| | BIO 015 Biology of Human Disease |
| 2011 | Cancer: Part 4 |
| | BIO 015 Biology of Human Disease |
| 2011 | Oncogene Addiction |
| | FRO 514 Frontiers in Cancer Research (course director) |
| 2011 | Molecularly Targeted Therapies |
| | FRO 514 Frontiers in Cancer Research (course director) |
| 2011 | Cancer Stem Cells |
| | FRO 514 Frontiers in Cancer Research (course director) |
| 2011 | Breast Cancer: Personalized Medicine and Targeted Therapies: Part 1 |
| | BIOM 502 Mechanisms of Disease and Clinical Applications |
| 2011 | Breast Cancer: Personalized Medicine and Targeted Therapies: Part 2 |
| | BIOM 502 Mechanisms of Disease and Clinical Applications |
| 2012 | Cancer Biology |
| | BIO 121 Molecular Biology of Life |
| 2012 | Cancer Epidemiology |
| | BIOM 502/Mechanisms of Disease and Therapeutic Intervention |
| 2012 | Cancer: Part 1 |
| | BIO 015 Biology of Human Disease |
| 2012 | Cancer: Part 2 |
| | BIO 015 Biology of Human Disease |
| 2012 | Cancer: Part 3 |
| | BIO 015 Biology of Human Disease |
| 2012 | Cancer: Part 4 |
| | BIO 015 Biology of Human Disease |
| 2012 | Oncogene Addiction |
| | FRO 514 Frontiers in Cancer Research (course director) |
| 2012 | Molecularly Targeted Therapies |
| | FRO 514 Frontiers in Cancer Research (course director) |
| 2012 | Cancer Stem Cells |
| | FRO 514 Frontiers in Cancer Research (course director) |
| 2013 | Cancer Epidemiology |
| | BIOM 502/Mechanisms of Disease and Therapeutic Intervention |
| 2013 | Cancer: Part 1 |
| | BIO 015 Biology of Human Disease |
| 2013 | Cancer: Part 2 |
| | BIO 015 Biology of Human Disease |
| 2013 | Cancer: Part 3 |

Lewis A. Chodosh, M.D., Ph.D.                                                                    Page 13

|      |                                                                                     |
|------|-------------------------------------------------------------------------------------|
|      | BIO 015 Biology of Human Disease                                                    |
| 2013 | Cancer: Part 4                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2013 | Cancer: Part 5                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2013 | Oncogene Addiction                                                                  |
|      | FRO 514 Frontiers in Cancer Research (course director)                              |
| 2013 | Molecularly Targeted Therapies                                                      |
|      | FRO 514 Frontiers in Cancer Research (course director)                              |
| 2013 | Cancer Stem Cells                                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)                              |
| 2014 | Cancer Epidemiology                                                                 |
|      | BIOM 502/Mechanisms of Disease and Therapeutic Intervention                         |
| 2014 | Cancer: Part 1                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2014 | Cancer: Part 2                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2014 | Cancer: Part 3                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2014 | Cancer: Part 4                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2014 | Cancer: Part 5                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2014 | Oncogene Addiction                                                                  |
|      | FRO 514 Frontiers in Cancer Research (course director)                              |
| 2014 | Molecularly Targeted Therapies                                                      |
|      | FRO 514 Frontiers in Cancer Research (course director)                              |
| 2014 | Cancer Stem Cells                                                                   |
|      | FRO 514 Frontiers in Cancer Research (course director)                              |
| 2015 | Cancer Epidemiology                                                                 |
|      | Mechanisms of Disease and Therapeutic Intervention                                  |
| 2015 | Cancer: Part 1                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2015 | Cancer: Part 2                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2015 | Cancer: Part 3                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2015 | Cancer: Part 4                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2015 | Cancer: Part 5                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |
| 2015 | Cancer Epidemiology                                                                 |
|      | Medical Student Core Curriculum – Module 1                                          |
| 2015 | Cancer Biology, Treatment and Natural History                                       |
|      | Medical Student Core Curriculum – Module 1                                          |
| 2015 | CAMB 512: Cancer Biology and Genetics                                               |
|      | Metastasis                                                                          |
| 2016 | Cancer: Part 1                                                                      |
|      | BIO 015 Biology of Human Disease                                                    |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 14

| | | |
|---|---|---|
| 2016 | Cancer: Part 2 | |
| | BIO 015 Biology of Human Disease | |
| 2016 | Cancer: Part 3 | |
| | BIO 015 Biology of Human Disease | |
| 2016 | Cancer: Part 4 | |
| | BIO 015 Biology of Human Disease | |
| 2016 | Cancer: Part 5 | |
| | BIO 015 Biology of Human Disease | |
| 2016 | Cancer Epidemiology | |
| | Medical Student Core Curriculum – Module 1 | |
| 2016 | Cancer Biology, Treatment and Natural History | |
| | Medical Student Core Curriculum – Module 1 | |
| 2017 | Cancer: Part 1 | |
| | BIO 015 Biology of Human Disease | |
| 2017 | Cancer: Part 2 | |
| | BIO 015 Biology of Human Disease | |
| 2017 | Cancer: Part 3 | |
| | BIO 015 Biology of Human Disease | |
| 2017 | Cancer: Part 4 | |
| | BIO 015 Biology of Human Disease | |
| 2017 | Cancer: Part 5 | |
| | BIO 015 Biology of Human Disease | |
| 2017 | Cancer Epidemiology | |
| | Medical Student Core Curriculum – Module 1 | |
| 2017 | Cancer Biology, Treatment and Natural History | |
| | Medical Student Core Curriculum – Module 1 | |
| 2018 | CAMB 512: Cancer Biology and Genetics | |
| | Metastasis | |
| 2018 | Cancer Epidemiology | |
| | Medical Student Core Curriculum – Module 1 | |
| 2018 | Cancer Biology, Treatment and Natural History | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Tissue Growth and Renewal | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Cell Cycle Control | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Director, Cancer Biology Module | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Cancer Epidemiology | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Cancer Biology, Treatment and Natural History | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Cancer Cell Hallmarks, Heterogeneity and Metastasis | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Oncogenic Signaling Pathways: RAS and PI3K | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Cancer Cell Metabolism | |
| | Medical Student Core Curriculum – Module 1 | |
| 2019 | Molecular Basis of Targeted Therapies | |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 15

|      |                                                                 |
|------|-----------------------------------------------------------------|
|      | Medical Student Core Curriculum – Module 1                     |
| 2019 | Other Hallmarks of Cancer and Role of Stromal Cells            |
|      | Medical Student Core Curriculum – Module 1                     |
| 2019 | Cancer Biology, Treatment and Natural History                  |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Tissue Growth and Renewal                                      |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Cell Cycle Control                                             |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Director, Cancer Biology Module                                |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Cancer Epidemiology                                            |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Cancer Biology, Treatment and Natural History                  |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Cancer Cell Hallmarks, Heterogeneity and Metastasis            |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Oncogenic Signaling Pathways: RAS and PI3K                     |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Cancer Cell Metabolism                                         |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Molecular Basis of Targeted Therapies                          |
|      | Medical Student Core Curriculum – Module 1                     |
| 2020 | Other Hallmarks of Cancer and Role of Stromal Cells            |
|      | Medical Student Core Curriculum – Module 1                     |


Lectures by Invitation (past 9 years):

| August, 2011   | "Mechanisms of Breast Cancer Recurrence"                                        |
|----------------|---------------------------------------------------------------------------------|
|                | DOD Era of Hope, Orlando, FL                                                    |
| August, 2011   | "Minimal Residual Disease and Mammary Stem Cells"                               |
|                | DOD Era of Hope, Orlando, FL                                                    |
| October, 2011  | "Rewriting Cancer History"                                                      |
|                | TEDx Penn 2011, Philadelphia, PA                                                |
| November, 2011 | "Probing Tumor Dormancy and Recurrence"                                         |
|                | American Physician Scientists Association 2011 Regional Meeting Philadelphia, PA |
| November, 2012 | "Modeling Breast Cancer Progression" Dana Farber Cancer Institute Harvard Medical School, Boston, MA |
| December, 2012 | "Mechanisms of Breast Cancer Dormancy and Recurrence"                           |
|                | San Antonio Breast Cancer Symposium, San Antonio, CA                            |
| December, 2012 | "Molecular Imaging to Characterize Breast Cancer Models"                        |
|                | San Antonio Breast Cancer Symposium, San Antonio, CA                            |
| January, 2013  | "Pathways in Tumor Dormancy and Recurrence" AACR Tumor Invasion and Metastasis Special Conference, San Diego, CA |
| February, 2013 | "Mechanisms of Breast Cancer Recurrence" UMDNJ, Newark, NJ                      |
| March, 2013    | "Mechanisms of Breast Cancer Progression" Duke University, Durham, NC           |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 16

| | |
|---|---|
| March, 2013 | "Pathways in Tumor Dormancy and Recurrence" Medical University of South Carolina, Charleston, SC |
| April, 2013 | "Mechanisms of Tumor Dormancy and Recurrence" AACR Annual Meeting, Washington, DC |
| June, 2013 | "Breast Cancer Recurrence via Escape from Par-4-dependent Multinucleation and Arrest" Mammary Gland Biology Gordon Research Conference, Stowe, VT |
| September, 2013 | "Dormant Tumor Cell Survival and Recurrence" International Symposium on Minimal Residual Disease, Paris, France |
| October, 2013 | "Mechanisms of Breast Cancer Dormancy and Recurrence" AACR Advances in Breast Cancer Research, San Diego, CA |
| October, 2013 | "Minimal Residual Disease and Breast Cancer Recurrence" Breast Cancer Research Foundation, New York, NY |
| November, 2013 | "Mechanisms of Tumor Dormancy and Recurrence" Massachusetts General Hospital, Harvard Medical School, Boston, MA |
| December, 2013 | "Basic Science: The Year in Review" San Antonio Breast Cancer Symposium, San Antonio, CA |
| February, 2014 | "Tumor Initiating Cells and Minimal Residual Disease" Keystone Symposium on Stem Cells and Cancer, Banff, Alberta |
| June, 2014 | "Probing Tumor Dormancy and Recurrence" NCI Mouse Models for Human Cancers Consortium, Gaithersburg, MD |
| November, 2014 | "Tumor Dormancy and Recurrence: Novel Biology and Therapeutic Opportunities" GlaxoSmithKline Delaware Valley Biology Day, Collegeville, PA |
| November, 2014 | "Tumor Dormancy and Breast Cancer Recurrence" Vanderbilt-Ingram Cancer Center, Nashville, TN |
| January, 2015 | "Tumor Dormancy and Recurrence" Breast Cancer Symposium, George Town, Cayman Islands |
| April, 2015 | "Tumor Dormancy and Recurrence" AACR Annual Meeting, Philadelphia, PA |
| August, 2015 | Keynote speaker 11th Annual Breast Cancer Research and Education Program, Baylor College of Medicine, Montgomery, TX |
| October, 2015 | "Tumor Dormancy and Recurrence" Fourth International AACR Conference on Frontiers in Basic Cancer Research, Philadelphia, PA |
| March, 2016 | "Impact of Obesity, Exercise and Caloric Restriction on Breast Cancer Recurrence in Mice" Transdisciplinary Research on Energetics and Cancer, National Cancer Institute, Rockville, MD |
| April, 2016 | "Tumor Dormancy and Recurrence: Novel Biology and Therapeutic Opportunities" MD Anderson Cancer Center, Houston, TX |
| November, 2016 | "Breast Cancer Recurrence: When the Dragon Awakes" 2016 Jensen Symposium on Breast Cancer University of Cincinnati, Cincinnati, OH |
| June, 2017 | "Tumor Dormancy as a Window to Prevent Metastatic Recurrence" Gordon Research Conference on Mammary Gland Biology Stowe, VT |
| October, 2017 | "Tumor Dormancy and Breast Cancer Recurrence" University of Pittsburgh, Pittsburgh, PA |
| October, 2017 | "Tumor Dormancy and Breast Cancer Recurrence" Symposium on Biology of Cancer: Microenvironment and Metastasis" |

Lewis A. Chodosh, M.D., Ph.D.                                                        Page 17

|                   |                                                                                      |
|-------------------|--------------------------------------------------------------------------------------|
|                   | Cold Spring Harbor Laboratory, Cold Spring Harbor, NY                                |
| October, 2017     | "Breast Cancer Recurrence: Slaying the Sleeping Dragon"                              |
|                   | Carol M. Baldwin Distinguished Lecture                                               |
|                   | SUNY Upstate Medical University, Syracuse, NY                                         |
| October, 2017     | "Breast Cancer Recurrence: When the Dragon Awakes"                                  |
|                   | Symposium on Metastatic Breast Cancer                                                 |
|                   | Jayne Koskinas Ted Giovanis Foundation for Health and Policy                         |
|                   | Bethesda, MD                                                                          |
| May, 2018         | "Targeting Tumor Dormancy to Prevent Breast Cancer Recurrence"                      |
|                   | 11th International Symposium on Minimal Residual Cancer                               |
|                   | Montpelier, France                                                                    |
| November, 2018    | "Tumor Dormancy and Metastatic Breast Cancer Recurrence"                            |
|                   | 5th Annual Metastatic Breast Cancer Conference                                        |
|                   | Johns Hopkins University, Baltimore, MD                                               |
| December, 2018    | "Tumor Dormancy and Cancer Recurrence"                                              |
|                   | Salk Institute Cancer Symposium                                                       |
|                   | Salk Institute, La Jolla, CA                                                          |
| December, 2018    | "Tumor Dormancy and Late Recurrence"                                               |
|                   | San Antonio Breast Cancer Symposium 2018                                             |
|                   | San Antonio, TX                                                                       |
| April, 2019       | "Therapeutic Opportunities: Minimal Residual Disease, Tumor Dormancy                |
|                   | and Cancer Recurrence" AACR Annual Meeting, Atlanta, GA                              |
| June, 2019        | "Minimal Residual Disease, Tumor Dormancy and Cancer Recurrence:                    |
|                   | Therapeutic Opportunities" Keynote Speaker, Annual Research                          |
|                   | Symposium, Karmanos Cancer Institute, Wayne State University, Detroit,                |
|                   | MI                                                                                    |
| July, 2019        | "Tumor Dormancy and Metastatic Breast Cancer Recurrence" 34th Aspen                 |
|                   | Cancer Conference, Aspen, CO                                                          |
| October, 2019     | "Tumor Cell Dormancy and Breast Cancer Recurrence" British                          |
|                   | Association for Cancer Research, Newcastle Gateshead, UK                             |
| January, 2020     | "Tumor Cell Dormancy, Minimal Residual Disease and Breast Cancer                    |
|                   | Recurrence", Department of Medicine, Department Pediatrics, Division of               |
|                   | Hematology/Oncology, Herman B. Wells Center for Pediatric Research,                   |
|                   | and Simon Cancer Center, Indiana University, Indianapolis, IN                         |
| January, 2020     | "When the Dragon Awakes: Preventing Breast Cancer Recurrence" Grand                 |
|                   | Rounds, Simon Cancer Center, Indiana University, Indianapolis, IN                     |
| March, 2020       | "Minimal Residual Disease and Breast Cancer Recurrence" Cold Spring                 |
|                   | Harbor Laboratory, Cold Spring Harbor, NY [cancelled due to COVID-                   |
|                   | 19]                                                                                   |
| July, 2020        | "Detecting and Targeting Dormant Tumor Cells to Prevent Death from                  |
|                   | Recurrent Cancer" Emerson Collective Virtual Symposium                               |
| October, 2020     | "Changing the Paradigm to Prevent Breast Cancer Recurrence" Yale                    |
|                   | Alumni Health Network Virtual Symposium                                              |
| December, 2020    | "Dormancy" San Antonio Breast Cancer Symposium                                      |
|                   | Educational Session                                                                   |

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 18

Organizing Roles in Scientific Meetings:

| | |
|---|---|
| April, 2001 | Co-Chair, NCI Workshop on BRCA1 Function<br>National Cancer Institute, Bethesda, MD |
| October, 2003 | Conference Co-Chair, AACR Special Conference in Cancer Research:<br>Advances in Breast Cancer Research, Huntington Beach, CA |
| June, 2004 | Chair, Scientific Symposium: "Preclinical Models and Molecular<br>Therapeutics in Cancer" - 2004 ASCO Annual Meeting, New Orleans, LA |
| April, 2005 | "Stem Cells, Metastasis, and Residual Disease: Integrating New Findings<br>in Breast Cancer Research" - Symposium Co-Chair, AACR 96th Annual<br>Meeting, Anaheim, CA |
| September, 2005 | Conference Co-Chair, AACR Special Conference in Cancer Research:<br>Advances in Breast Cancer Research: Genetics, Biology, and Clinical<br>Applications, La Jolla, CA |
| April, 2006 | Program Committee, Chair: Animal Models Subsection<br>AACR 97th Annual Meeting, Washington, DC |
| October, 2007 | Conference Co-Chair, AACR Special Conference in Cancer Research:<br>Advances in Breast Cancer Research: Genetics, Biology, and Clinical<br>Applications, San Diego, CA |
| December, 2008 | SABCS Program Planning Committee, 2008 AACR-CRTC San Antonio<br>Breast Cancer Meeting |
| October, 2009 | Conference Co-Chair, AACR Special Conference in Cancer Research:<br>Advances in Breast Cancer Research: Genetics, Biology, and Clinical<br>Applications, San Diego, CA |
| November, 2012 | NCI Breast Cancer Models Summit, University of Pennsylvania,<br>Philadelphia, PA |

Bibliography:

Research Publications, peer reviewed (print or other media):

Smith BL, Anisowicz A, Chodosh LA and Sager R.  DNA transfer of focus- and
tumor-forming ability into non-tumorigenic CHEF cells.  *Proceedings of the
National Academy of Sciences, USA* 79:1964-1968, 1982.

Carthew RW, Chodosh LA and Sharp PA.  An RNA polymerase II transcription
factor binds to an upstream element in the adenovirus major late promoter.
*Cell* 43:439-448, 1985.

Chodosh LA, Carthew RW and Sharp PA.  A single polypeptide possesses the
binding and transcription activities of the adenovirus major late transcription
factor.  *Molecular and Cellular Biology* 6:4723-4733, 1986.

Chodosh LA, Carthew RW, Morgan JG, Crabtree GR and Sharp PA.  The adenovirus
major late transcription factor activates the rat γ-fibrinogen promoter.
*Science* 238:684-688, 1987.

Lewis A. Chodosh, M.D., Ph.D.                                                                                    Page 19

Carthew RW, Chodosh LA and Sharp PA. The major late transcription factor binds to and activates the mouse metallothionein I promoter. *Genes and Development* 1:973-980, 1987.

Chodosh LA, Baldwin AS, Carthew RW and Sharp PA. Human CCAAT-binding proteins have heterologous subunits. *Cell* 53:11-24, 1988.

Chodosh LA, Olesen J, Hahn S, Baldwin AS, Guarente L and Sharp PA. A yeast and a human CCAAT-binding protein have heterologous subunits that are functionally interchangeable. *Cell* 53:25-35, 1988.

Morgan JG, Courtois G, Fourel G, Chodosh LA, Cambell L, Evans E and Crabtree GR. SP1, a CAAT-binding factor and the adenovirus major late transcription factor interact with functional regions of the γ-fibrinogen promoter. *Molecular and Cellular Biology* 8:2628-2637, 1988.

Chodosh LA, Buratowski S and Sharp PA. A yeast protein possesses the DNA-binding properties of the adenovirus major late transcription factor. *Molecular and Cellular Biology* 9:820-822, 1989.

Chodosh LA, Fire A, Samuels M and Sharp PA. DRB inhibits elongation of transcription by RNA polymerase II in vitro. *Journal of Biological Chemistry* 264:2250-2257, 1989.

Chodosh LA, Lifson LE and Tabin C. On catching a ball skillfully. *Science*, 268:1682-1683, 1995.

Marquis ST, Rajan JV, Wynshaw-Boris A, Xu J, Yin G, Abel KJ, Weber BL and Chodosh LA. The developmental pattern of *Brca1* expression implies a role in differentiation of the breast and other tissues. *Nature Genetics* 11:17-26, 1995.

Rajan JV. Wang M, Marquis ST and Chodosh LA. *Brca2* is coordinately regulated with *Brca1* during proliferation and differentiation in mammary epithelial cells. *Proceedings of the National Academy of Sciences, USA* 93:13078-13083, 1996.

Rajan JV, Marquis ST, Gardner HP and Chodosh LA. Developmental expression of *Brca2* colocalizes with *Brca1* and is associated with proliferation and differentiation in multiple tissues. *Developmental Biology* 184:385-401, 1997.

Deckard-Janatpour K, Muller WJ, Chodosh LA, Gardner HP, Marquis ST, Coffey R and Cardiff RD. Differential expression of the *neu* transgene in murine mammary tissues. *International Journal of Oncology* 11:235-241, 1997.

Radice GL, Ferreira-Cornwell C, Robinson SD, Rayburn H, Chodosh LA, Takeichi M and Hynes RO. Precocious mammary gland development in P-cadherin-deficient mice. *Journal of Cell Biology* 139:1025-1032, 1997.

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 20

Jensen DE, Proctor M, Marquis ST, Gardner HP, Ha SI, Chodosh LA, Ishov AM,
        Tommerup N, Vissing H, Sekido Y, Minna J, Borodovsky A, Schultz DC,
        Wilkinson KD, Maul GG, Barlev N, Berger SL, Prendergast G and Rauscher
        FJ III.  BAP1: A novel ubiquitin hydrolase which binds to the BRCA1
        RING finger and enhances BRCA1-mediated tumor suppression.  *Oncogene*
        16:1097-1112, 1998.

Stairs DB, Gardner HP, Ha SI, Copeland NG, Gilbert DJ, Jenkins NA and Chodosh
        LA.  Cloning and characterization of *Krct*, a member of a novel subfamily
        of serine/threonine kinases.  *Human Molecular Genetics* 7:2157-2166, 1998.

Chodosh LA, D'Cruz CM, Gardner HP, Ha SI, Marquis ST, Rajan JV, Stairs DB,
        Wang JY and Wang M.  Mammary gland development, reproductive history
        and breast cancer risk.  *Cancer Research* 59:1765s-1772s, 1999.

Gardner HP, Wertheim GB, Ha SI, Copeland NG, Gilbert DJ, Jenkins NA, Marquis
        ST and Chodosh LA.  Cloning and characterization of *Hunk,* a novel
        mammalian SNF1-related protein kinase.  *Genomics* 63:46-59, 2000.

Gardner HP, Rajan JV, Ha SI, Copeland NG, Gilbert DJ, Jenkins NA, Marquis ST
        and Chodosh LA.  Cloning, characterization, and chromosomal localization
        of *Pnck*, a calcium/calmodulin-dependent protein kinase.  *Genomics* 63:279-
        288, 2000.

Chodosh LA*, Gardner HP, Rajan JV, Stairs DB, Marquis ST and Leder P.  Protein
        kinase expression during murine mammary gland development.
        *Developmental Biology,* 219:259-276, 2000.  (* corresponding author)

Gardner HP, Belka GK, Wertheim GBW, Hartman JL, Ha SI, Gimotty PA, Marquis
        ST and Chodosh LA.  Developmental role of the SNF1-related kinase Hunk
        in pregnancy-induced changes in the mammary gland.  *Development*
        127:4493-4509, 2000.

Gardner HP, Ha SI, Reynolds C and Chodosh LA.  The CaM kinase, *Pnck*, is
        spatially and temporally regulated during murine mammary gland
        development and may identify an epithelial cell subtype involved in breast
        cancer.  *Cancer Research*, 60:5571-5577, 2000.

D'Cruz CM, Gunther EJ, Hartman J, Sintasath L, Moody SE, Boxer RB, Cox JD, Ha
        SI, Belka GK, Golant A, Cardiff RD and Chodosh LA.  MYC induces
        mammary tumorigenesis by means of a preferred pathway involving
        spontaneous *Kras2* mutations.  *Nature Medicine*, 7:235-239, 2001.

Huber LJ, Yang TW, Sarkisian CJ, Master SR, Deng CX and Chodosh LA.  Impaired
        DNA damage response in cells expressing a naturally occurring murine
        Brca1 variant lacking exon 11.  *Molecular & Cellular Biology*, 21:4005-
        4015, 2001.

Lewis A. Chodosh, M.D., Ph.D.                                                                  Page 21

Unger MA, Rishi M, Clemmer VB, Hartman JL, Keiper EA, Greshock JD, Chodosh LA, Liebman M and Weber BL.  Characterization of adjacent breast tumors using oligonucleotide microarrays.  *Breast Cancer Research*, 3:336-341, 2001.

Sarkisian CJ, Master SR, Huber LJ, Ha SI and Chodosh LA.  Analysis of murine Brca2 reveals conservation of protein-protein interactions but differences in nuclear localization signals.  *Journal of Biological Chemistry*, 276:37640-37648, 2001.

Gunther EJ, Belka GK, Wertheim GBW, Wang JY, Hartman JL, Boxer RB and Chodosh LA.  A novel doxycycline-inducible system for the transgenic analysis of mammary gland biology.  *FASEB Journal*, 16:283-292, 2002.

Chaudhry MA, Chodosh LA, McKenna WG and Muschel RJ.  Gene expression profiling of HeLa cells in G1 or G2 phases.  *Oncogene*, 21:1934-1942, 2002.

Master SR, Hartman JL, D'Cruz CM, Moody SE, Keiper EA, Ha SI, Belka GK and Chodosh LA.  Functional microarray analysis of mammary development reveals a novel role in adaptive thermogenesis.  *Molecular Endocrinology*, 16:1185-1203, 2002.

Mullen AC, Hutchins AS, High FA, Lee HW, Sykes KJ, Chodosh LA and Reiner SL.  Hlx is induced by and genetically interacts with T-bet to promote heritable $T_H1$ gene induction.  *Nature Immunology*, 3:652-658, 2002.

Li C, Fox CJ, Master SR, Bindokas VP, Chodosh LA and Thompson CB.  Bcl-$X_L$ affects $Ca^{2+}$ homeostasis by altering expression of inositol 1,4,5-triphosphate receptors.  *Proceeding of the National Academy of Sciences, USA*, 99:9380-9385, 2002.

D'Cruz CM, Moody SE, Master SR, Hartman JL, Keiper EA, Imielinski MB, Cox JD, Wang JY, Ha SI, Keister BA and Chodosh LA.  Persistent parity-induced changes in growth factors, TGF-ß3, and differentiation in the rodent mammary gland.  *Molecular Endocrinology*, 16:2034-2051, 2002.

Moody SE, Sarkisian CJ, Hahn KT, Gunther EJ, Pickup S, Dugan KD, Innocent N, Cardiff RD, Schnall MD and Chodosh LA.  Conditional activation of Neu in the mammary epithelium of transgenic mice results in reversible pulmonary metastasis.  *Cancer Cell*, 2:451-461, 2002.

Carmody RJ, Hilliard B, Maguschak K, Chodosh LA and Chen YH.  Genomic scale profiling of autoimmune inflammation in the central nervous system: The nervous response to inflammation.  *Journal of Neuroimmunology*, 133:95-107, 2002.

Gunther EJ, Moody SE, Belka GK, Hahn KT, Innocent N, Dugan KD, Cardiff RD and Chodosh LA.  Impact of *p53* loss on reversal and recurrence of

conditional Wnt-induced tumorigenesis. *Genes & Development*, 17:488-501, 2003.

Chaudhry MA, Chodosh LA, McKenna WG and Muschel RJ. Gene expression profile of human cells irradiated in G1 and G2 phases of the cell cycle. *Cancer Letters* 195:221-233, 2003.

Rylski M, Welch JJ, Chen YY, Letting DL, Diehl JA, Chodosh LA, Blobel GA and Weiss MJ. GATA-1-mediated proliferation arrest during erythroid maturation. *Molecular & Cellular Biology*, 23:5031-5042, 2003.

Sax JK, Stoddard A, Murphy ME, Chodosh LA and El-Deiry WS. Microarray expression profiling of p53-dependent transcriptional changes in an immortalized mouse embryo fibroblast cell line. *Cancer Biology & Therapy*. 2:416-430, 2003.

Fox CJ, Hammerman PS, Master SR, Chodosh LA and Thompson CB. The serine/threonine kinase PIM-2 is a transcriptionally-regulated apoptotic inhibitor. *Genes & Development*, 17:1841-1854, 2003.

Hu CJ, Wang LY, Chodosh LA, Keith B and Simon MC. Differential roles of HIF–$1\alpha$ and HIF–$2\alpha$ in hypoxic gene regulation. *Molecular & Cellular Biology*, 23:9361-9374, 2003.

Xu H, Lee SJ, Suzuki E, Dugan KD, Stoddard A, Li HS, Chodosh LA and Montell C. A lysosomal tetraspanin associated with retinal degeneration identified via a genome-wide screen. *EMBO J.*, 23:811-822, 2004.

Wang JW, Gamsby JJ, Highfill SL Mora LB, Bloom GC, Yeatman TJ, Pan TC, Ramne AL, Chodosh LA, Cress WD, Chen J and Kerr WG. Deregulated expression of LRBA facilitates cancer cell growth. *Oncogene,* 23:4089-97, 2004.

Welch JJ, Watts JA, Vakoc CR, Yao Y, Wang H, Hardison RC, Blobel GA, Chodosh LA and Weiss MJ. Global regulation of erythroid gene expression by transcription factor GATA-1. *Blood,* 104:3136-3147, 2004.

Kim SS, Cao L, Li C, Xu X, Huber LJ, Chodosh LA and Deng CX. Uterus hyperplasia and increased carcinogen induced tumorigenesis in mice carrying targeted mutation of Chk2 phosphorylation site in Brca1. *Molecular & Cellular Biology*, 24:9498-9507, 2004.

Sgagias MK, Wagner KU, Hamik B, Stoeger S, Spieker R, Huber LJ, Chodosh LA and Cowan KH. Brca1-deficient murine mammary epithelial cells have increased sensitivity to CDDP and MMS. *Cell Cycle*. 2004.

Lewis A. Chodosh, M.D., Ph.D.                                                     Page 23

Boxer RB, Jang JW, Sintasath L and Chodosh LA.  Lack of sustained regression of c–MYC-induced mammary adenocarcinomas following brief or prolonged MYC inactivation.  *Cancer Cell*, 6:577-586, 2004.

Muraoka RS, Kurokawa H, Koh Y, Forbes JT, Roebuck LR, Barcellos-Hoff MH, Moody SE, Chodosh LA and Arteaga CL.  Conditional overexpression of active transforming growth factor ß1 in vivo accelerates metastases of transgenic mammary tumors.  *Cancer Research*, 64:9002-9011, 2004.

Frech MS, Halama ED, Tilli MT, Sing B, Gunther EJ, Chodosh LA, Flaws JA and Furth PA.  Deregulated Estrogen Receptor alpha expression in mammary epithelial cells of transgenic mide results in the development of ductal carcinoma in situ.  Cancer Research 65:681-685, 2005.

Master SR, Stoddard AJ, Bailey LC, Pan TC, Dugan KD and Chodosh LA.  Genomic analysis of early murine mammary gland development using novel probe-level algorithms.  *Genome Biology*, 6,  2005.

Blakely CM, Sintasath L, D'Cruz CM, Master SR, Hahn KT, Belka GK and Chodosh LA.  Developmental stage determines the effects of c-MYC in the mammary epithelium.  *Development*, 1132:1147-1160, 2005.

Huber LJ and Chodosh LA.  Dynamics of DNA repair suggested by the subcellular localization of Brca1 and Brca2 proteins.  *Journal of Cellular Biochemistry*, 96:47-55, 2005.

Moody SE, Perez D, Pan TC, Sarkisian CJ, Portocarrero C, Sterner CJ, Notorfrancesco K, Cardiff RD and Chodosh LA.  The transcriptional repressor, Snail, promotes mammary tumor recurrence.  *Cancer Cell* 8:197-209, 2005.

Stairs DB, Notarfrancesco KL and Chodosh LA.  The serine/threonine kinase, Krct, affects endbud morphogenesis during murine mammary gland development.  *Transgenic Research* 14:919-940, 2005.

Ponomareva ON, Ma H, Vock VM, Ellerton EL, Moody SE, Dakour R, Chodosh LA and Rimer M. Defective neuromuscular synaptogenesis in mice expressing constitutively active ErbB2 in skeletal muscle fibers.  *Mol Cell Neurosci*, 31:334-345, 2005.

Hu CJ, Iyer S, Sataur A, Covello KL, Chodosh LA and Simon MC.  Differential regulation of the transcriptional activities of Hypoxia-inducible Factor 1 Alpha (HIF-1$\alpha$) and HIF-2$\alpha$ in stem cells.  *Molecular and Cellular Biology* 26:3514-3526, 2006.

Wang X, Bo J, Bridges T, Dugan KD, Pan TC, Chodosh LA and Montell DJ.  Analysis of cell migration using whole-genome expression profiling of

Lewis A. Chodosh, M.D., Ph.D.                                                                     Page 24

migratory cells in the Drosophila ovary.  *Developmental Cell* 10:483-495, 2006.

Vargo-Gogola T, Heckman BM, Gunther EJ, Chodosh LA and Rosen JM.  P190-B RhoGAP overexpression disrupts ductal morphogenesis and induces hyperplastic lesions in the developing mammary gland.  *Molecular Endocrinology*, 20:1391-1405, 2006.

Blakely CM, Stoddard AJ, Belka GK, Dugan KD, Notarfrancesco KL, Moody SE, D'Cruz CM and Chodosh LA.  Hormone-induced protection against mammary tumorigenesis is conserved in multiple rat strains and identifies a core gene expression signature induced by pregnancy.  *Cancer Research*, 66:6421-6431, 2006.

Shen Q, Zhang Y, Uray IP, Hill JL, Kim HT, Lu C, Young MR, Gunther EJ, Hilsenbeck SG, Chodosh LA, Colburn NH and Brown PH.  The AP-1 transcription factor regulates postnatal mammary gland development.  *Developmental Biology*, 295:589-603, 2006.

Hayworth CR, Moody SE, Chodosh LA, Krieg P, Rimer M and Thompson WJ.  Induction of neuregulin signaling in mouse Schwann cells in vivo mimics responses to denervation.  *Journal of Neuroscience*, 26:6873-6884, 2006.

Wang M, Master SR and Chodosh LA.  Computational expression deconvolution in a complex mammalian organ.  *BMC Bioinformatics*, 7:328-341, 2006.

Jang JW, Boxer RB and Chodosh LA.  Isoform-specific Ras Activation and Oncogene Dependence in MYC and Wnt-induced Mammary Tumorigenesis.  *Molecular and Cellular Biology*, 26:8109-8121, 2006.

Sutherland KD, Vaillant F, Alexander WS, Wintermantel TM, Forrest NC, Holroyd SL, McManus EJ, Schutz G, Watson CJ, Chodosh LA, Lindeman GJ and Visvader JE.  c-myc as a mediator of accelerated apoptosis and involution in mammary glands lacking Socs3.  *EMBO J.*, 25:5805-5815, 2006.

Boxer RB, Stairs DB, Dugan KD, Notarfrancesco KL, Portacarrero CP, Keister BA, Belka GK, Cho H, Rathmell J, Thompson CB, Birnbaum MJ and Chodosh LA.  Isoform-specific requirement for Akt1 in the developmental regulation of cellular metabolism during lactation.  *Cell Metabolism*, 4:475-490, 2006.

Jones RA, Campbell CI, Gunther EJ, Chodosh LA, Petrik JJ, Khokha R and Moorehead RA.  Transgenic overexpression of IGF-IR disrupts mammary ductal morphogenesis and induces tumor formation.  *Oncogene*, 26:1636-1644, 2007.

Sarkisian CJ, Keister BA, Stairs DB, Boxer RB, Moody SE and Chodosh LA. Dose-dependent oncogene-induced senescence *in vivo* and its evasion during mammary tumorigenesis.  *Nature Cell Biology*, 9:493-505, 2007.

Lewis A. Chodosh, M.D., Ph.D.                                                                    Page 25

Cowling WH, D'Cruz CM, Chodosh LA and Cole MD. c-Myc transforms mammary epithelial cells through repression of the Wnt inhibitors DKK1 and SFRP1. *Molecular and Cellular Biology*, 27:5135-5146, 2007.

Whiteaker JR, Zhand H, Zhao L, Wang P, Kelly-Spratt KS, Ivey R, Piening BD, Feng LC, Kasarda E, Gurley KE, Eng JK, Chodosh LA, Kemp CJ, McIntosh MW and Paulovich AG. Integrated pipeline for mass spectrometry-based discovery and confirmation of biomarkers demonstrated in a mouse model of breast cancer. *Journal of Proteome Research*, 6:3962-3975, 2007

Debies MT, Gestl SA, Mathers JL, Mikse O, Leonard TL, Moody SE, Chodosh LA, Cardiff RD and Gunther EJ. Tumor escape in a Wnt1-dependent mouse breast cancer model is enabled by p19Arf/p53 pathway lesions but not p16 Ink4a loss. *Journal of Clinical Investigation*, 118:51-63, 2008.

Orwig KE, Ryu BY, Master S, Phillips BT, Mack M, Avarbock MR, Chodosh LA and Brinster RL. Genes involved in post-transcriptional regulation are overrepresented in stem/progenitor spermatogonia of cryptorchid mouse testes. *Stem Cells*, 26:927-938, 2008.

Oakes SR, Naylor MJ, Asselin-Labat ML, Blazek DK, Gardiner-Garden M, Hilton HN, Kazlauskas M, Pritchard MA, Chodosh LA, Pfeffer PL, Lindeman GJ, Visvader JE and Ormandy CJ. The Ets transcription factor Elf5 specifies alveolar cell fate. *Genes & Development*, 22:581-586, 2008.

Liu Z, Wang M, Alvarez JV, Bonney ME, Chen CC, D'Cruz C, Pan TC, Tadesse MG and Chodosh LA. Singular value decomposition-based regression identifies activation of endogenous signaling pathways in vivo. *Genome Biology*, 9:R180, 2008.

Shen Q, Uray IP, Li Y, Zhang Y, Hill J, Xu XC, Young MR, Gunther EJ, Hilsenbeck SG, Colburn NH, Chodosh LA and Brown PH. Targeting the activator protein 1 transcription factor for the prevention of estrogen receptor-negative mammary tumors. *Cancer Prev Res* 1:45-55, 2008.

Fiore F, Estebe B, Gibier P, Orsoni JC, Courbard JR, Chodosh LA, Birnbaum D and Delapeyrière O. Abnormal Mammary Gland Development in MMTV-CBLC Transgenic Mouse. *In Vivo* 23:225-228, 2009.

Muraoka-Cook RS, Sandahl MA, Strunk KE, Miraglia LC, Husted C, Hunter DM, Elenius K, Chodosh LA and Earp HS 3rd. ErbB4 splice variants Cyt1 and Cyt2 differ by sixteen amino acids and exert opposing effects on the mammary epithelium in vivo. *Molecular & Cellular Biology*, 18:4935-4848, 2009.

McCoy EL, Iwanaga R, Jedlicka P, Abbey NS, Chodosh LA, Heichman KA, Welm AL and Ford HL. Six1 expands the mammary stem/progenitor cell pool and

induces mammary tumors that undergo EMT. *Journal of Clinical Investigation*, 119:2663-2677, 2009.

Castilho RM, Squarize CH, Chodosh LA, Williams BO and Gutkind JS. mTOR mediates Wnt-induced epidermal stem cell exhaustion and aging. *Cell Stem Cell*, 5:279-289, 2009.

Wertheim GBW, Yang TW, Pan TC, Ramne A, Liu Z, Gardner HP, Dugan KD, Kristel P, Kreike B, Vijver MJ, Cardiff RD and Chodosh LA. The Snf1-related kinase, Hunk, is essential for mammary tumor metastasis. *Proceedings of the National Academy of Sciences USA*, 106:15855-60, 2009.

Hens J, Dann P, Hiremath M, Pan TC, Chodosh L and Wysolmerski J. Analysis of gene expression in PTHrP-/- mammary buds supports a role for BMP signaling and MMP2 in the initiation of ductal morphogenesis. *Developmental Dynamics*, 238:2713-2724, 2009.

Connelly L, Barham W, Pigg R, Saint-Jean L, Sherrill T, Cheng D-S, Chodosh LA, Blackwell TS and Yull FE. Activation of nuclear factor-kappa B in mammary epithelium promotes milk loss during mammary development and infection. *Journal of Cell Physiology*, 222:73-81, 2010.

Zeng X, Shaikh FY, Harrison MK, Adon AM, Trimboli AJ, Carroll KA, Sharma N, Timmers C, Chodosh LA, Leone G and Saavedra HI. The Ras oncogene signals centrosome amplification in mammary epithelial cells through cyclin D1/Cdk4 and Nek2. *Oncogene,* 29:5103-5112, 2010.

Mazumdar J, Hickey MM, Pant DK, Durham AC, Sweet-Cordero A, Vachani A, Jacks T, Chodosh LA, Kissil JL, Simon MC and Keith B. HIF-2{alpha} deletion promotes Kras-driven lung tumor development. *Proceedings of the National Academy of Sciences USA*, 107:14182-87, 2010.

Chen CC, Boxer RB, Stairs DB, Portocarrero CP, Horton RH, Alvarez JV, Birnbaum MJ and Chodosh LA. Akt is required for Stat5 activation and mammary differentiation. *Breast Cancer Research,* 12:R72, 2010.

McHenry PR, Sears JC, Herrick MP, Chang P, Heckman-Stoddard BM, Rybarczyk M, Chodosh LA, Gunther EJ, Hilsenbeck SG, Rosen JM and Vargo-Gogola T. P190B RhoGAP has pro-tumorigenic functions during MMTV-Neu mammary tumorigenesis and metastasis. *Breast Cancer Research*, 12:R73, 2010.

Connelly L, Barham W, Onishko HM, Sherrill T, Chodosh LA, Blackwell TS and Yull FE. Inhibition of NF-kappa B activity in mammary epithelium increases tumor latency and decreases tumor burden. *Oncogene*, 30:1402-1412, 2011.

Lewis A. Chodosh, M.D., Ph.D.                                                        Page 27

Schoenherr R, Kelly-Spratt K, Lin C, Whiteaker J, Liu T, Holzman T, Coleman I, Feng LC, Lorentzen T, Krasnoselsky A, Wang P, Liu Y, Gurley K, Amon L, Schepmoes A, Moore R, Camp D, Chodosh L, Smith R, Nelson P, McIntosh M, Kemp C and Paulovich A.  Proteome and transcriptome profiles of a Her2/Neu-driven mouse model of breast cancer.  *Proteomics Clin Appl*, 5:179-188, 2011.

Brown RL, Reinke L, Damerow M, Perez D, Chodosh LA, Yang J and Cheng C.  CD44 splice isoform switching is essential for epithelial-mesenchymal transition and breast cancer progression.  *Journal of Clinical Investigation*, 121:1064-1074, 2011.

Yeh, ES, Yang TW, Jung JJ, Gardner HP, Cardiff RD and Chodosh LA.  Hunk is required for HER2/neu-induced mammary tumorigenesis.  *Journal of Clinical Investigation*, 121:866-879, 2011.

Pitteri SJ, Kelly-Spratt KS, Gurley KE, Kennedy J, Busald Buson T, Chin A, Wang H, Zhang Q, Wong CH, Chodosh LA, Nelson PS, Hanash SM and Kemp CJ.  Tumor microenvironment-derived proteins dominate the plasma proteome response during breast cancer induction and progression.  *Cancer Research*, 71:5090-5100, 2011.

Whiteaker JR, Lin C, Kennedy J, Hou L, Trute M, Sokal I, Yan P, Schoenherr RM, Zhao L, Voytovich UJ, Kelly-Spratt KS, Krasnoselsky A, Gafken PR, Hogan JM, Jones LA, Wang P, Amon L, Chodosh LA, Nelson PS, McIntosh MW, Kemp CJ and Paulovich AG.  A targeted proteomics-based pipeline for verification of biomarkers in plasma.  <u>Nature Biotechnology</u>, 29:625-34, 2011.

Yori JL, Seachrist DD, Johnson E, Lozada KL, Abdul-Karim FW, Chodosh LA, Schiemann WP and Keri RA.  Krüppel-like Factor 4 Inhibits Tumorigenic Progression and Metastasis in a Mouse Model of Breast Cancer.  <u>Neoplasia</u>, 13:601-10, 2011.

Markosyan N, Chen E, Ndong V, Yao Y, Sterner CJ, Chodosh LA, Lawson JA, Fitzgerald GA and Smyth EM.  Deletion of cyclooxygenase 2 in mouse mammary epithelial cells delays breast cancer onset through augmentation of type 1 immune responses in tumors.  *Carcinogenesis*, 32:1441-1449 2011.

Lieberman BP, Ploessl K, Wang L, Qu W, Zha Z, Wise DR, Seidel H, Belka G, Chodosh LA, Thompson CB and Kung HF.  PET imaging of glutaminolysis in tumors by [18F]*(2S,4R)*4-fluoro-glutamine.  *Journal of Nuclear Medicine*, 52:1947-1955, 2011.

Zhang XY, Pfeiffer HK, Mellert HS, Stanek TJ, Sussman RT, Kumari A, Yu D, Rigoutsos I, Thomas-Tikhonenko A, Seidel HE, Chodosh LA, Packham G, Baserga R and McMahon SB.  Inhibition of the single downstream target

Lewis A. Chodosh, M.D., Ph.D.                                          Page 28

BAG1 activates the latent apoptotic potential of MYC.  *Molecular and Cellular Biology*, 31:5037-5045, 2011

Qu W, Oya S, Lieberman BP, Ploessl K, Wang L, Wise DR, Divgi CR, Chodosh L, Thompson CB and Kung HF.  Preparation and characterization of L-[5-11C]-Glutamine for metabolic imaging of tumors.  *Journal of Nuclear Medicine,* 53:98-105, 2012.

Magnitsky S, Belka GK, Sterner C, Pickup S, Chodosh LA and Glickson JD.  Lactate detection in inducible and orthotopic Her2/neu mammary gland tumours in mouse models.  *NMR in Biomedicine,* 26:35-42, 2012.

Chen CC, Stairs DB, Boxer RB, Belka GK, Horseman ND, Alvarez JV and Chodosh LA.  Autocrine prolactin induced by the Pten-Akt pathway is required for lactation initiation and provides a direct link between the Akt and Stat5 pathways.  *Genes & Development*, 26:2154-2168, 2012.

Chitnis NS, Pytel D, Bobrovnikova-Marjon E, Pant D, Zheng H, Maas NL, Frederick B, Kushner JA, Chodosh LA, Koumenis C, Fuchs SY and Diehl JA.  miR-211 is a prosurvival microRNA that regulates chop expression in a PERK-dependent manner.  *Molecular Cell,* 48:353-364, 2012.

Theil AT, Feng Z, Pant DK, Chodosh LA and Hua X.  The trithorax protein partner menin acts in tandem with EZH2 to suppress C/EBPα and differentiation in MLL-AF9 leukemia.  *Haematologica*, 98:918-27, 2013.

Li LZ, Kadlececk S, Xu HN, Daye D, Pullinger B, Profka H, Chodosh LA and Rizi R.  Ratiometric analysis in hyperpolarized NMR (I): test of the two-site exchange model and the quantification of reaction rate constants.  *NMR in Biomedicine,* 26:1308-1320, 2013.

Patterson RE, Colditz GA, Hu FB, Schmitz KH, Ahima RS, Brownson RC, Carson KR, Chavarro JE, Chodosh LA, Gehlert S, Gill J, Glanz K, Haire-Joshu D, Herbst KL, Hoehner CM, Hovmand PS, Irwin ML, Jacobs LA, James AS, Jones LW, Kerr J, Kibel AS, King IB, Ligibel JA, Meyerhardt JA, Natarajan L, Neuhouser ML, Olefsky JM, Proctor EK, Redline S, Rock CL, Rosner B, Sarwer DB, Schwartz JS, Sears DD, Sesso HD, Stampfer MJ, Subramanian SV, Taveras EM, Tchou J, Thompson B, Troxel AB, Wessling-Resnick M, Wolin KY, Thornquist MD.  The 2011-2016 Transdisciplinary Research on Energetics and Cancer (TREC) initiative: rationale and design.  *Cancer Causes Control*, 4:695-704, 2013.

Yeh ES, Belka GK, Vernon AE, Chen CC, Jung JJ and Chodosh LA.  Hunk negatively regulates c-myc to promote Akt-mediated cell survival and mammary tumorigenesis induced by loss of Pten.  *Proceedings of the National Academy of Sciences USA,* 110:6103-6108, 2013.

Bean GR, Ganesan YT, Dong Y, Takeda S, Liu H, Chan PM, Huang Y, Chodosh LA, Zambetti GP, Hsieh JJ and Cheng EH.  PUMA and BIM are required for

Lewis A. Chodosh, M.D., Ph.D.                                                      Page 29

oncogene inactivation-induced apoptosis. *Science Signaling,* 6:ra20, 2013.

Alvarez JV, Pan TC, Ruth J, Feng Y, Zhou AY, Pant D, Grimley JS, Wandless TJ, DeMichele A, I-SPY 1 Trial Investigators and Chodosh LA. Par-4 down-regulation promotes breast cancer recurrence by preventing multinucleation following targeted therapy. *Cancer Cell*, 24:30-44, 2013.

Rao T, Ranger JJ, Smith HW, Lam SH, Chodosh L and Muller WJ. Inducible and coupled expression of the polyomavirus middle T antigen and Cre recombinase in transgenic mice: an in vivo model for synthetic viability in mammary tumour progression. *Breast Cancer Research* 16:R11, 2014.

Searleman AC, Iliuk AB, Collier TS, Chodosh LA, Tao WA and Bose R. Tissue phosphoproteomics with PolyMAC identifies potential therapeutic targets in a transgenic mouse model of HER2 positive breast cancer. *Electrophoresis* 2014.

Lee JV, Carrer A, Shah S, Snyder NW, Wei S, Venneti S, Worth AJ, Yuan ZF, Lim HW, Liu S, Jackson E, Aiello NM, Haas NB, Rebbeck TR, Judkins A, Won KJ, Chodosh LA, Garcia BA, Stanger BZ, Feldman MD, Blair IA and Wellen KE. Akt-dependent metabolic reprogramming regulates tumor cell histone acetylation. *Cell Metabolism* 20:306-319, 2014.

Feng Y, Pan TC, Chakrabarti KR, Perez D, Pant D and Chodosh LA. SPSB1 promotes breast cancer recurrence by potentiating c-MET signaling. *Cancer Discovery* 4:790-803, 2014.

Payne AW, Pant DK, Pan TC and Chodosh LA. Ceramide kinase promotes tumor cell survival and mammary tumor recurrence. *Can Res* 74:6352-6363, 2014.

Alvarez JV, Belka GK, Pan TC, Chen CC, Blankemeyer E, Alavi A, Karp JS and Chodosh LA. Oncogene pathway activation in mammary tumors dictates FDG-PET uptake. *Cancer Research* 74:7583-98, 2014.

Abravanel DL, Belka GK, Pan TC, Pant DK, Collins MA, Sterner CJ and Chodosh LA. Notch promotes recurrence of dormant tumor cells following HER2/neu-targeted therapy. *Journal of Clinical Investigation* 125:2484-2496, 2015.

Boulay PL, Mitchell L, Turpin J, Huot-Marchand JÉ, Lavoie C, Sanguin-Gendreau V, Jones L, Mitra S, Livingstone JM, Campbell S, Hallett M, Mills GB, Park M, Chodosh L, Strathdee D, Norman JC and Muller WJ. Rab11-FIP1C Is a Critical Negative Regulator in ErbB2-Mediated Mammary Tumor Progression. *Cancer Research* 76:2662-2674, 2016.

Turpin J, Ling C, Crosby EJ, Hartman ZC, Simond AM, Chodosh LA, Rennhack JP, Andrechek ER, Ozcelik J, Hallett M, Mills GB, Cardiff RD, Gray JW, Griffith OL and Muller WJ. The ErbB2ΔEx16 splice variant is a major

oncogenic driver in breast cancer that promotes a pro-metastatic tumor microenvironment. *Oncogene* 35:6053-6064, 2016.

Oran AR, Adams CM, Zhang XY, Gennaro VJ, Pfeiffer HK, Mellert HS, Seidel HE, Mascioli K, Kaplan J, Gaballa MR, Shen C, Rigoutsos I, King MP, Cotney JL, Arnold JJ, Sharma SD, Martinez-Outschoorn UE, Vakoc CR, Chodosh LA, Thompson JE, Bradner JE, Cameron CE, Shadel GS, Eischen CM, McMahon SB. Multi-focal control of mitochondrial gene expression by oncogenic MYC provides potential therapeutic targets in cancer. *Oncotarget* 7:72395-72414, 2016.

Yee SS, Lieberman DB, Blanchard T, Rader J, Zhao J, Troxel AB, DeSloover D, Fox AJ, Daber RD, Kakrecha B, Sukhadia S, Belka GK, DeMichele AM, Chodosh LA, Morrissette JJ, Carpenter EL. A novel approach for next-generation sequencing of circulating tumor cells. *Mol Genet Genomic Med* 4:395-406, 2016.

Maxwell KN, Soucier-Ernst D, Tahirovic E, Troxel AB, Clark C, Feldman M, Colameco C, Kakrecha B, Langer M, Lieberman D, Morrissette JJD, Paul MR, Pan TC, Yee S, Shih N, Carpenter E, Chodosh LA, DeMichele A. Comparative clinical utility of tumor genomic testing and cell-free DNA in metastatic breast cancer. *Breast Cancer Res Treat* 164:627-638, 2017.

Winkels RM, Sturgeon KM, Kallan MJ, Dean LT, Zhang Z, Evangelisti M, Brown JC, Sarwer DB, Troxel AB, Denlinger C, Laudermilk M, Fornash A, DeMichele A, Chodosh LA and Schmitz KH. The women in steady exercise research (WISER) survivor trial: The innovative transdisciplinary design of a randomized controlled trial of exercise and weight-loss interventions among breast cancer survivors with lymphedema. *Contemp Clin Trials* 61:63-72, 2017.

Sreekumar A, Toneff MJ, Toh E, Roarty K, Creighton CJ, Belka GK, Lee DK, Xu J, Chodosh LA, Richards JS and Rosen JM. Wnt-mediated regulation of FOXO1 constitutes a critical axis maintain pubertal mammary stem cell homeostasis. *Developmental Cell* 43:436-448, 2017.

Gatelli A, Gardia Sola ME, Roloff TC, Cardiff RD, Kordon EC, Chodosh LA and Hynes NE. Chronic expression of wild-type Ret receptor in the mammary gland induces luminal tumors that are sensitive to Ret inhibition. *Oncogene* 37:4046-4054, 2018.

Ecker BL, Lee JY, Sterner CJ, Solomon AC, Pant DK, Shen F, Peraza J, Vaught L, Mahendra S, Belka GK, Pan TC, Schmitz KH, Chodosh LA. Impact of obesity on breast cancer recurrence and minimal residual disease. *Breast Cancer Research*, 21:41, 2019. PMCID: PMC6416940

Schmitz KH, Troxel AB, Dean LT, DeMichele A, Brown JC, Sturgeon K, Zhang Z, Evangelisti M, Spinelli B, Kallan MJ, Denlinger C, Cheville A, Winkels RM, Chodosh LA and Sawyer DB. Effect of home-based exercise and

Lewis A. Chodosh, M.D., Ph.D.                                              Page 31

weight loss programs on breast cancer-related lymphedema outcomes among overweight breast cancer survivors: The WISER Survivor randomized clinical trial. *JAMA Oncol* 5:1605-1613, 2019. PMCID: 6696732

Tsao LC, Crosby EJ, Trotter TN, Agarwal P, Hwang BJ, Acharya C, Shuptrine CW, Wang T, Wei J, Yang X, Lei G, Liu CX, Rabiola CA, Chodosh LA, Muller WJ, Lyerly HK and Hartman ZC. CD47 blockade augmentation of Trastuzumab antitumor efficacy dependent upon antibody-dependent-cellular-phagocytosis. *JCI Insight* pii:131882, 2019. PMID: 31689243

Paul MR, Pan TC, Pant DK, Shih NN, Chen Y, Harvey KL, Solomon A, Lieberman D, Morrissette JJD, Soucier-Ernst D, Goodman NG, Stavropoulos SW, Maxwell KN, Clark C, Belka GK, Feldman M, DeMichele A and Chodosh LA. Genomic landscape of metastatic breast cancer identifies preferentially dysregulated pathways and targets. *Journal of Clinical Investigation* 130(8):4252-4265, 2020, doi.org/10.1172/JCI129941. PMCID: PMC7410083

Crosby EJ, Acharya CR, Haddad AF, Rabiola CA, Lei G, Wei JP, Yang XY, Wang T, Liu CX, Wagner KU, Muller WJ, Chodosh LA, Broadwater G, Hyslop T, Shepherd JH, Hollern DP, He X, Perou CM, Chai S, Ashby BK, Vincent BG, Snyder JC, Force J, Morse MA, Lyerly HK, Hartman ZC. Stimulation of Oncogene-Specific Tumor-Infiltrating T Cells through Combined Vaccine and αPD-1 Enable Sustained Antitumor Responses against Established HER2 Breast Cancer. *Clin Cancer Res* 2020 Jul 30. doi: 10.1158/1078-0432. PMCID: 483405

Ruth JR, Pant DK, Pan TC, Seidel HE, Baksh SC, Keister BA, Singh R, Sterner CJ, Bakewell SJ, Moody SE, Belka GK and Chodosh LA. Cellular dormancy in minimal residual disease following targeted therapy. *Breast Cancer Research*, in press.

Research Publications, peer-reviewed reviews

Sharp PA, Carthew RW and Chodosh LA. Sequence-specific DNA-binding proteins and transcription in mammalian cells. In *RNA Polymerase and the Regulation of Transcription*. Reznikoff WS, ed. pp. 313-322, 1987.

Chodosh LA and Daniels GH. Addison's disease. *The Endocrinologist* 3:166-181, 1993.

Chodosh LA. *BRCA1* and *BRCA2* expression in normal and neoplastic cells. *Journal of Mammary Gland Biology and Neoplasia* 3:389-402, 1998.

Master SR and Chodosh LA. Large-scale transcriptional profiling of murine mammary development. *Breast Disease*, 19:47-57, 2004.

Lewis A. Chodosh, M.D., Ph.D.                                                    Page 32

      Contribution to peer-reviewed clinical research publications, participation cited but not by authorship:

    [none]

    Research Publications, non-peer reviewed:

    [none]

    Abstracts:

    Editorials, Reviews, Chapters, including participation in committee reports (print or other media):

    Chodosh LA.  Science and the Secret of Life.  *Prism* 2:13-18, 1984.

    Chodosh LA.  Mobility shift DNA-binding assay.  In *Current Protocols in Molecular Biology*.  Ausubel, F.M. et al., eds.  pp. 12.2.1-12.2.10.  John Wiley & Sons, 1988.

    Chodosh LA.  UV crosslinking of proteins to nucleic acids.  In *Current Protocols in Molecular Biology*.  Ausubel FM et al., eds.  pp. 12.5.1-12.5.8.  John Wiley & Sons, 1988.

    Chodosh LA.  Purification of DNA-binding proteins using biotin/streptavidin affinity systems.  In *Current Protocols in Molecular Biology*.  Ausubel, F.M. et al., eds.  pp. 12.6.1-12.6.9.  John Wiley & Sons, 1988.

    Chodosh LA and Buratowski S.  Purification of DNA-binding proteins using biotin/streptavidin affinity systems.  In *Current Protocols in Protein Science*.  Coligan JE. et al., eds.  pp. 9.7.1-9.7.13.  John Wiley & Sons, 1998.

    Chodosh LA.  My Life As a Dog:  Chronicles of the M.D.-Ph.D. graduate.  *Harvard Medical Alumni Bulletin* 71:38-45, 1998.

    Chodosh LA.  Breast cancer: Molecular genetics, pathogenesis, and therapeutics.  *New England Journal of Medicine*.  341:1244, 1999.

    Chodosh LA and Buratowski S.  Mobility shift DNA-binding assay using gel electrophoresis.  In *Current Protocols in Pharmacology*.  Taylor G, ed.  Unit 6.8.  John Wiley & Sons, 2001.

    Wysolmerski JJ and Chodosh LA.  Endocrine influences on mammary development and breast cancer risk.  *Journal of Mammary Gland Biology and Neoplasia*, 7:1-2, 2002.

    Chodosh LA.  The reciprocal dance between cancer and development.  *New England Journal of Medicine* 347:134-136, 2002.

    Master SR and Chodosh LA.  Evolving views of involution.  *Breast Cancer Research*, 6:89-92, 2004.

Lewis A. Chodosh, M.D., Ph.D.                                                              Page 33

Chodosh LA.  Modeling human cancers in mice.  *Cancer Biology & Therapy,* 4:255-256, 2005.

Chodosh LA and Cardiff RD.  In vivo imaging of the mammary gland: the shape of things to come.  *Journal of Mammary Gland Biology and Neoplasia*, 11:101-102, 2006.

Alvarez JV, Perez D and Chodosh LA.  mILC-ing the mouse mammary gland: a model for invasive lobular carcinoma.  *Cancer Cell*, 10:347-349, 2006.

Vernon AE, Bakewell SJ and Chodosh LA.  Deciphering the molecular basis of breast cancer metastasis with mouse models.  *Reviews in Endocrine and Metabolic Disorders*, 8:199-213, 2007.

Alvarez JV, Yeh ES, Feng Y and Chodosh LA. Oncogene addiction: mouse models and clinical relevance for molecularly targeted therapies. In: *Genetically-engineered Mice for Cancer Research: design, analysis, pathways, validation and pre-clinical testing*, 2011.

Chodosh LA. Breast cancer: current state and future promise.  *Breast Cancer Research*, 13:113, 2011.

Yeh ES, Vernon-Grey A, Martin H and Chodosh LA. Tetracyline-regulated mouse models of cancer.  In: Mouse Models of Cancer: A Laboratory Manual.  Cold Spring Harbor Laboratory Press, Cold Spring Harbor, NY. Abate-Shen C, Politi K, Chodosh LA and Olive KP, eds. 8:125-142, 2014.

DeMichele A and Chodosh LA.  "Braking" the cycle of resistance in endocrine therapy for breast cancer.  *Clinical Cancer Research* 21:4999-5001, 2015.

Books:
Mouse Models of Cancer: A Laboratory Manual.  Cold Spring Harbor Laboratory Press, Cold Spring Harbor, NY. Abate-Shen C, Politi K, Chodosh LA and Olive KP, eds. 2014.

Alternative Media:
[none]

Patents:
Chodosh, LA: U.S. entitled: "Hormonally Up-Regulated, Neu-Tumor-Associated Kinase". Patent Nos.: 7,119,185 and 7,368,113.

Chodosh, LA: U.S. entitled: "Pregnancy, Up-Regulated Non-Ubiquitous CaM Kinase".  Patent Nos.: 7,041,495 and 7,741,111.

Lewis A. Chodosh, M.D., Ph.D.                                          Page 34


Extramural Funding:

ACTIVE

2 R01 CA098371 (Chodosh, PI)                    4/18/03 – 2/28/22
NIH/NCI                                         $207,500 annual direct costs
In vivo oncogene-induced tumorigenesis and escape


2 R01 CA148774 (Chodosh, PI)                    09/22/10-11/30/22
NIH/NCI                                         $228,750 annual direct costs
Survival and recurrence of dormant cancer cells


2 R01 CA143296 (Chodosh, PI)                    06/30/10-05/31/23
NIH/NCI                                         $237,500 annual direct costs
Minimal residual disease and mechanisms of breast cancer recurrence


R01 CA208273 (Chodosh, PI; DeMichele, PI)       12/13/16-11/30/21
NIH/NCI                                         $294,863 annual direct costs
Secondary prevention through surveillance and intervention


R01 CA223816 (Chodosh, PI; Kontos, PI)          07/03/18-5/31/23
NIH/NCI                                         $282,418 annual direct costs
Radiogenomic biomarkers of breast cancer recurrence


W81XWH-17-1-0594 (Chodosh PI)                   9/30/17-8/31/20
DOD                                             $264,498 annual direct costs
Dynamic response of disseminated tumor cells and circulating tumor markers to targeted adjuvant
therapy


BCRF-16-026 (Chodosh, PI)                       10/01/04-9/30/21
Breast Cancer Research Foundation               $145,833 annual direct costs
Pathways in breast cancer progression


W81XWH-20-1-0008 (Chodosh PI; DeMichele Partnering PI)    1/15/20-1/14/22
DOD                                             $652,188 annual direct costs
Detecting and defining residual tumor cell subsets to enable recurrence prevention in early stage breast
cancer patients


P30 CA016520 (Vonderheide)                      12/01/10-11/30/20
NIH/NCI                                         $30,890
University of Pennsylvania Cancer Center Core Grant

# EXHIBIT B



*In re: Valsartan, Losartan, and Irbesartan Products Liability Litigation*
*Case No. 19-2875*

**LEWIS A. CHODOSH, M.D., PH.D.**
**AMENDED LIST OF MATERIALS CONSIDERED**
**JANUARY 12, 2021**

| MATERIALS CONSIDERED | BATES NOS. |
|---|---|
| **MDL PLEADINGS AND GENERAL DOCUMENTS** ||
| Am. Master Personal Injury Complaint | N/A |
| 2019.06.17 Am. Master Medical Monitoring Complaint | N/A |
| 2021.11.01 – Consolidated Third Amended Medical Monitoring Complaint | N/A |
| 2021.02.11 Letter from Lori G. Cohen to Judge Vanaskie | N/A |
| 2021.02.11 Letter from Adam Slater Providing an Overview | N/A |
| Am. Master Economic Loss Complaint | N/A |
| Memorandum ISO of the Medical Monitoring Plaintiffs' Motion for Class Certification with Exhibits | N/A |
| **REPORTS AND DISCLOSURES** ||
| 2021.07.04 Dr. Mahyar Etiminan Report<br>• CV | N/A |
| 2021.07.06 Dr. Stephen Hecht Report<br>• CV<br>• List of Documents Reviewed<br>• Literature Referenced | N/A |
| 2021.11.10 Dr. Edward H. Kaplan Report<br>• CV<br>• List of Materials Considered | N/A |
| 2021.07.06 Dr. Stephen Lagana Report<br>• CV | N/A |
| 2021.07.07 Dr. David Madigan Report<br>• CV | N/A |
| 2021.07.06 Dr. Dipak Panigrahy Report<br>• CV | N/A |
| 2021.11.10 Dr. Zirui Song Report<br>• CV<br>• Materials Relied On | N/A |
| 2021.05.18 Dr. Nagi Kumar Report<br>• CV | N/A |
| 2021.05.30 Dr. Steven Bird Report<br>• CV | N/A |

| 2021.08.02 – Report of Michael Bottorff | N/A |
|---|---|
| 2021.08.02 – Report of Janice Britt | N/A |
| 2021.08.02 – Report of Daniel Catenacci | N/A |
| 2021.08.02 – Report of Lewis Chodosh | N/A |
| 2021.08.02 – Report of Jon Fryzek | N/A |
| 2021.08.02 – Report of John Gibb | N/A |
| 2021.08.02 – Report of George Johnson | N/A |
| 2021.08.02 – Report of Lee-Jen Wei | N/A |
| **WRITTEN DISCOVERY** | |
| Plaintiff's Disclosure of Cancer Types | N/A |
| **TEVA DOCUMENTS** | |
| 2018.07.06 Teva Health Hazard Assessment re Valsartan | TEVA-MDL2875-00274341 |
| 2018.07.06 Teva Health Hazard Assessment re Valsartan/HCTZ | TEVA-MDL2875-00274351 |
| 2018.07.10 Health Hazard Assessment of Amlodipine Valsartan | TEVA-MDL2875-00680243 |
| 2018.07.10 Health Hazard Assessment of Amlodipine Valsartan HCTZ | TEVA-MDL2875-00680244 |
| 2018.06.29 Teva Toxicological Assessment of NDMA impurity in valsartan by Dr. Nudelman | TEVA-MDL2875-00274358 |
| 2018.11.12 Tox Assessment for NDEA in Valsartan by Dr. Nudelman | TEVA-MDL-00953115 |
| 2019.03.13 Tox Assessment for NDMA and NDEA in Sartan Drugs in Parellel | TEVA-MDL2875-00773542 |
| 2019.07.03 Teva Risk Assessment Report for Valsartan Huahai | TEVA-MDL-00693424 |
| 2019.07.03 Teva Risk Assessment Report for Valsartan Mylan | TEVA-MDL-00693422 |
| 2019.07.18 Teva Valsartan Analytical Drug Substance & Drug Product Testing Results | TEVA-MDL-0063060 |
| ZHP root cause | TEVA-MDL2875-00783229 |
| Mylan root cause | TEVA-MDL2875-00019995 |
| CBE-30 for ANDA 091519 – Valsartan/HCTZ w/ ZHP API | TEVA-MDL2875-00001886 |
| CBE-30 for ANDA 090642 – Valsartan w/ ZHP API | TEVA-MDL2875-00013107 |
| sANDA Approval by FDA for ANDA 091519 | TEVA-MDL2875-00133642 |
| sANDA Approval by FDA for ANDA 090642 | TEVA-MDL2875-00354034 |
| Valsartan sales | TEVA-MDL2875-00019951 |
| Valsartan sales | TEVA-MDL2875-00019954 |
| Email with test results | TEVA-MDL2875-00546489 |
| Response to FDA Request for Information (RFI) for Valsartan (Jan 30, 2019) | TEVA-MDL2875-00546490 |
| Testing result of NDMA in valsartan | TEVA-MDL2875-00546493 |
| Balkanpharma Oupnitsa results for NOMA content in Valsartan API, manufactured by Zhejiang Huahai Co.,Ltd | TEVA-MDL2875-00546494 |

| | |
|---|---|
| Balkanpharma Oupnitsa results for NOMA content in Valsartan API, manufactured by Zhejiang Huahai Co.,Ltd | TEVA-MDL2875-00546495 |
| Miscellaneous Study Report | TEVA-MDL2875-00546496 |
| Bafkanpharma Dupnitsa results for NOMA content in Valsartan tabfets and Valsartan/HCT tablets | TEVA-MDL2875-00546511 |
| Toxicological Qualification of Impurity in Amlodipine/Valsartan Tablets | TEVA-MDL2875-00158435 |
| Toxicological Qualification of Impurity in Amlodipine/Valsartan Tablets | TEVA-MDL2875-00158435 |
| Computational Mutagenicity Report for Potential Impurity in Valsartan | TEVA-MDL2875-0025993 |
| Toxicological Qualification of [] EP Impurity D in [], Valsartan, and Hydrochlorothiazide Tables | TEVA-MDL2875-00260014 |
| Computational Mutagenicity and Control Recommendations for Potential Impurities in Valsartan | TEVA-MDL2875-00260232 |
| Computational Mutagenicity and Control Recommendations for Potential Impurities in Valsartan | TEVA-MDL2875-00260411 |
| Computational Mutagenicity and Control Recommendations for Potential Impurities in Valsartan | TEVA-MDL2875-00351418 |
| Health Hazard Assessment, Valsartan Containing Products | TEVA-MDL2875-00426004 |
| 1.11.1 Response to FDA Request for Information – Quality ANDA# 091235 | TEVA-MDL2875-00539061 |
| 1.11.1 Response to FDA Request for Information – Quality ANDA# 200435 | TEVA-MDL2875-00539082 |
| Valsartan Quality Reports | TEVA-MDL2875-00693421 |
| Global Quality Report # 2019-GQ-005 1v1 | TEVA-MDL2875-00693423 |
| Global Quality Report # 2019-GQ-005 1v1 | TEVA-MDL2875-00765603 |
| 1.11.1 Response to FDA Request for Information – Quality ANDA # 091519 | TEVA-MDL2875-00765609 |
| Health Hazard Assessment, Valsartan and Hydrochlorothiazide Tablets | TEVA-MDL2875-00436691 |
| Health Hazard Assessment, Valsartan and Hydrochlorothiazide Tablets | TEVA-MDL2875-00436689 |
| **FDA/REGULATORY GUIDANCES AND DOCUMENTS** | |
| **Publicly Available FDA Documents** | |
| 2018.07.13 FDA Announces Voluntary Recall, FDA News Release | N/A |
| 2018.07.17 Teva Issues Voluntary Recall | N/A |
| 2018.07.18 Recalled US Valsartan Labels | N/A |
| 2018.08.30 FDA Statement on Ongoing Investigation into Valsartan Impurities | N/A |
| 2018.11.27 Teva Announces Voluntary Recall of All Amlodipine | N/A |
| 2019.04.04 FDA Statement – Update on Recall | N/A |

3

| | |
|---|---|
| 2019.04.15 Laboratory analysis of valsartan products | N/A |
| 2019.06.13 Valisure Citizens Petition | N/A |
| 2020.10.02 FDA Overview of Guidance for Industry | N/A |
| 2020.12.04 - Laboratory analysis of valsartan products - FDA | N/A |
| 2021 - Laboratory analysis of valsartan products, https://www.fda.gov/drugs/drug-safety-and-availability/laboratory-analysis-valsartan-products | N/A |
| 2021 - FDA. Valsartan package insert, https://www.accessdata.fda.gov/drugsatfda_docs/label/2011/021283s033lbl.pdf | N/A |
| **LITERATURE** | |
| Abdel-Hamid, N. M., Nazmy, M. H., Abdel-Ghany, M. I. & Nazmy, W. H. Cytokines as important playmakers of experimental hepatocarcinogenesis confounded by diabetes. *Ann Hepatol* 11, 118-127 (2012). | N/A |
| Adams JD, O'Mara-Adams KJ, Hoffmann D. Toxic and carcinogenic agents in undiluted mainstream smoke and sidestream smoke of different types of cigarettes. *Carcinogenesis*; 8: 729-731 (1987) | N/A |
| Adamson RH, Chabner BA. The Finding of N-Nitrosodimethylamine in Common Medicines. Oncologist. Jun;25(6):460-462 (2020) | N/A |
| Aggarwal BB, Shishodia S, Sandur SK, Pandey MK, Sethi G. Inflammation and cancer: how hot is the link? *Biochem Pharmacol*; 72: 1605-1621 (2006) | N/A |
| Ahotupa, M., Bussacchini-Griot, V., Bereziat, J. C., Camus, A. M. & Bartsch, H. Rapid oxidative stress induced by N-nitrosamines. *Biochem Biophys Res Commun* 146, 1047-1054, (1987). | N/A |
| Aiub, C. A. et al. N-nitrosodiethylamine genotoxicity evaluation: a cytochrome P450 induction study in rat hepatocytes. *Genet Mol Res* 10, 2340-2348, (2011). | N/A |
| Aiub, C. A., Pinto, L. F. & Felzenszwalb, I. N-Nitrosodiethylamine mutagenicity at low concentrations. *Toxicol Lett* 145, 36-45, (2003). | N/A |
| Ajiboye, T. O. et al. Bridelia ferruginea promotes reactive oxygen species detoxification in N-nitrosodiethylamine-treated rats. *J Diet Suppl* 10, 210-228, (2013). | N/A |
| Akagi J, Toyoda T, Cho YM, Mizuta Y, Nohmi T, Nishikawa A *et al*. Validation study of the combined repeated-dose toxicity and genotoxicity assay using gpt delta rats. *Cancer Sci*; 106: 529-541 (2015) | N/A |
| Akshatha, G. M., Raval, S. K., Arpitha, G. M., Raval, S. H. & Ghodasara, D. J. Immunohistochemical, histopathological study and chemoprotective effect of | N/A |

| | |
|---|---|
| Solanum nigrum in N-nitrosodiethylamine-induced hepatocellular carcinoma in Wistar rats. Vet World 11, 402-409, (2018). | |
| Albanes D. Vitamin supplements and cancer prevention: where do randomized controlled trials stand? *J Natl Cancer Inst*; 101: 2-4 (2009) | N/A |
| Al-Kindi, S., et al, "Abrupt Increase in Reporting of Neoplasms Associated with Valsartan After Medication Recall," *Circ. Cardiovascular Qual. Outcomes* (2019) | N/A |
| Almog, N. et al. Prolonged dormancy of human liposarcoma is associated with impaired tumor angiogenesis. FASEB J 20, 947-949, (2006). | N/A |
| Al-Saraireh, Y. M. et al. Profiling of CYP4Z1 and CYP1B1 expression in bladder cancers. Sci Rep 11, 5581, doi:10.1038/s41598-021-85188-4 (2021). | N/A |
| American Cancer Society AC. X-rays, Gamma Rays, and Cancer Risk, 2015. https://www.cancer.org/cancer/cancer-causes/radiation-exposure/x-rays-gamma-rays/do-xrays-and-gamma-rays-cause-cancer.html | N/A |
| American Conference of Governmental Industrial Hygienists (ACGIH). "n-Nitrosodimethylamine." Threshold Limit Values for Chemical Substances and Physical Agents and Biological Exposure Indices. ACGIH, Cincinnati, OH (2012) | N/A |
| Amin S, Desai D, Hecht SS, Hoffmann D. Synthesis of tobacco-specific N-nitrosamines and their metabolites and results of related bioassays. *Crit Rev Toxicol*; 26: 139-147 (1996) | N/A |
| Anderson, L. M. et al. N-nitrosodimethylamine-derived O(6)-methylguanine in DNA of monkey gastrointestinal and urogenital organs and enhancement by ethanol. Int J Cancer 66, 130-134, (1996). | N/A |
| Anderson LM, Koseniauskas R, Burak ES, Logsdon DL, Carter JP, Driver CL *et al*. Suppression of in vivo clearance of N-nitrosodimethylamine in mice by cotreatment with ethanol. *Drug Metab Dispos*; 22: 43-49 (1994) | N/A |
| Anderson L. M. Increased numbers of N-nitrosodimethylamine-initiated lung tumors in mice by chronic co-administration of ethanol. *Carcinogenesis*; 9: 1717-1719 (1988) | N/A |
| Anderson LM, Harrington GW, Pylypiw HM, Jr., Hagiwara A, Magee PN. Tissue levels and biological effects of N-nitrosodimethylamine in mice during chronic low or high dose exposure with or without ethanol. *Drug Metab Dispos*; 14: 733-739 (1986) | N/A |

| | |
|---|---|
| Arai, M. et al. Long-term experiment of maximal non-carcinogenic dose of dimethylnitrosamine for carcinogenesis in rats. Gan 70, 549-558 (1979) | N/A |
| Arai, M. et al. Long-term experiment of maximal non-carcinogenic dose of dimethylnitrosamine for carcinogenesis in rats. Gan 70, 549-558 (1979). | N/A |
| Archer, M. C. Mechanisms of action of N-nitroso compounds. Cancer Surv 8, 241-250 (1989). | N/A |
| Arcos, J. C., Argus, M. F. & Mathison, J. B. Hepatic carcinogenesis threshold and biphasic mitochondrial swelling response in the guinea-pig during diethylnitrosamine administration. *Experientia* 25, 296-298, (1969). | N/A |
| Arimoto-Kobayashi S, Kaji K, Sweetman GM, Hayatsu H. Mutation and formation of methyl- and hydroxylguanine adducts in DNA caused by N-nitrosodimethylamine and N-nitrosodiethylamine with UVA irradiation. *Carcinogenesis*; 18: 2429-2433 (1997) | N/A |
| ATSDR. Toxicological profile for N-nitrosodimethylamine (1989) | N/A |
| ATSDR. Tox/FAQ n-nitrosodimethylamine CAS #62-75-9, (1999). | N/A |
| Autrup, H., Grafstrom, R. C., Christensen, B. & Kieler, J. Metabolism of chemical carcinogens by cultured human and rat bladder epithelial cells. *Carcinogenesis* 2:763-768, (1981). | N/A |
| Bao, X. et al. Sphingosine 1-phosphate promotes the proliferation of olfactory ensheathing cells through YAP signaling and participates in the formation of olfactory nerve layer. *Glia*, (2020). | N/A |
| Bansal, A. K., Trivedi, R., Soni, G. L. & Bhatnagar, D. Hepatic and renal oxidative stress in acute toxicity of N-nitrosodiethylamine in rats. *Indian J Exp Biol* 38, 916-920 (2000). | N/A |
| Bansal, A. K., Bansal, M., Soni, G. & Bhatnagar, D. Protective role of Vitamin E pre-treatment on N-nitrosodiethylamine induced oxidative stress in rat liver. *Chem Biol Interact* 156, 101-111, (2005). | N/A |
| Banzi R, Bertele V. Regulatory response to contaminated valsartan. *BMJ*; 362: k3855 (2018) | N/A |
| Bartsch H, Montesano R. Relevance of nitrosamines to human cancer. *Carcinogenesis*; 5: 1381-1393 (1984) | N/A |
| Bartsch H, Ohshima H, Pignatelli B, Calmels S. Human exposure to endogenous N-nitroso compounds: quantitative estimates in subjects at high risk for cancer of | N/A |

| | |
|---|---|
| the oral cavity, oesophagus, stomach and urinary bladder. *Cancer Surv*; 8: 335-362 (1989) | |
| Battistoni A, Volpe M. Recent Warnings about Antihypertensive Drugs and Cancer Risk: Where Do They Come From? *Eur Cardiol* 15: e21 (2020). | N/A |
| Bavin PM, Darkin DW, Viney NJ. Total nitroso compounds in gastric juice. *IARC Sci Publ* 337-344 (1982). | N/A |
| Berger, M. R., Schmahl, D. & Zerban, H. Combination experiments with very low doses of three genotoxic N-nitrosamines with similar organotropic carcinogenicity in rats. *Carcinogenesis* 8, 1635-1643, (1987). | N/A |
| Bharati, S., Rishi, P. & Koul, A. Azadirachta indica modulates electrical properties and type of cell death in NDEA-induced hepatic tumors. *Cell Biochem Biophys* 70, 383-390, (2014). | N/A |
| Bharati, S., Rishi, P. & Koul, A. Azadirachta indica modulates electrical properties and type of cell death in NDEA-induced hepatic tumors. Cell Biochem Biophys 70, 383-390, (2014). | N/A |
| Bhatia, N., Gupta, P., Singh, B. & Koul, A. Lycopene Enriched Tomato Extract Inhibits Hypoxia, Angiogenesis, and Metastatic Markers in early Stage N-Nitrosodiethylamine Induced Hepatocellular Carcinoma. *Nutr Cancer* 67, 1268-1275, (2015). | N/A |
| Biaudet H, Mavelle T, Debry G. Mean daily intake of N-nitrosodimethylamine from foods and beverages in France in 1987–1992. *Food and Chemical Toxicology*,; 32(5):417–421 (1994) | N/A |
| Bingham SA, Hughes R, Cross AJ. Effect of white versus red meat on endogenous N-nitrosation in the human colon and further evidence of a dose response. *J Nutr*; 132: 3522S-3525S (2002) | N/A |
| Boeing H, Schlehofer B, Blettner M, Wahrendorf J. Dietary carcinogens and the risk for glioma and meningioma in Germany. *Int J Cancer*; 53: 561-565 (1993) | N/A |
| Bogen, K. T. Mechanistic models fit to ED001 data on >40,000 trout exposed to dibenzo[a, l]pyrene indicate mutations do not drive increased tumor risk. *Dose Response*;12(3):386-403 (2014) | N/A |
| Bogen, K. T. Inflammation as a Cancer Co-Initiator: New Mechanistic Model Predicts Low/Negligible Risk at Noninflammatory Carcinogen Doses. *Dose Response* 17, 1559325819847834, (2019). | N/A |

7

| | |
|---|---|
| Bogovski P, Bogovski S. Animal Species in which N-nitroso compounds induce cancer. *Int J Cancer*; 27: 471-474 (1981) | N/A |
| Boice JD, Jr. Radiation and breast carcinogenesis. *Med Pediatr Oncol*; 36: 508-513 (2001) | N/A |
| Boice JD, Jr., Blettner M, Auvinen A. Epidemiologic studies of pilots and aircrew. *Health Phys*; 79: 576-584 (2000) | N/A |
| Boice JD, Jr., Preston D, Davis FG, Monson RR. Frequent chest X-ray fluoroscopy and breast cancer incidence among tuberculosis patients in Massachusetts. *Radiat Res*; 125: 214-222 (1991) | N/A |
| Boice JD, Jr., Monson RR. Breast cancer in women after repeated fluoroscopic examinations of the chest. *Journal of the National Cancer Institute* 1977; 59: 823-832. | N/A |
| Boniol, M., Koechlin A., Boyle, P. Meta-analysis of occupational exposures in the rubber manufacturing industry and risk of cancer. *Int J Epidemiol.* Dec 1;46(6):1940-1947. (2017) | N/A |
| Bolland MJ, Grey A, Reid IR. Vitamin and mineral supplements in the primary prevention of cardiovascular disease and cancer. *Ann Intern Med*; 160: 655-656 (2014) | N/A |
| Boonjaraspinyo, S., Boonmars, T., Aromdee, C. & Kaewsamut, B. Effect of fingerroot on reducing inflammatory cells in hamster infected with Opisthorchis viverrini and N-nitrosodimethylamine administration. *Parasitol Res* 106, 1485-1489, (2010). | N/A |
| Boonjaraspinyo, S., Boonmars, T., Aromdee, C., Puapairoj, A. & Wu, Z. Indirect effect of a turmeric diet: enhanced bile duct proliferation in Syrian hamsters with a combination of partial obstruction by Opisthorchis viverrini infection and inflammation by N-nitrosodimethylamine administration. *Parasitol Res* 108, 7-14, (2011). | N/A |
| Bos, J., The ras gene family and human carcinogenesis, *Mutat. Res*. 195(3): 255-71 (1988). | N/A |
| Brambilla G, Cavanna M, De Flora S. Genotoxic Effects of Drugs: Experimental Findings Concerning Some Chemical Families of Therapeutic Relevance. *Chemical Carcinogenesis*, pp 193-221 (1982) | N/A |
| Brambilla G, Cavanna M, Faggin P, Maura A, Pino A, Ricci R *et al*. Genotoxic effects in rodents given high oral doses of ranitidine and sodium nitrite. *Carcinogenesis*; 4: 1281-1285 (1983) | N/A |
| Braunstein LZ, Kantor ED, O'Connell K, Hudspeth AJ, Wu Q, Zenzola N *et al*. Analysis of Ranitidine-Associated | N/A |

8

| | |
|---|---|
| N-Nitrosodimethylamine Production Under Simulated Physiologic Conditions. *JAMA Netw Open*; 4: e2034766 (2021) | |
| Brendler, S. Y., Tompa, A., Hutter, K. F., Preussmann, R. & Pool-Zobel, B. L. In vivo and in vitro genotoxicity of several N-nitrosamines in extrahepatic tissues of the rat. *Carcinogenesis* 13, 2435-2441 (1992). | N/A |
| Bryan NS, Rassaf T, Maloney RE, Rodriguez CM, Saijo F, Rodriguez JR *et al*. Cellular targets and mechanisms of nitros(yl)ation: an insight into their nature and kinetics in vivo. *Proc Natl Acad Sci U S A*; 101: 4308-4313 (2004). | N/A |
| Bunin, G., et al, "Maternal diet and risk of astrocytic glioma in children: a report from the Childrens Cancer Group (United States and Canada)," *Cancer Causes and Control*, 5: 177-187 (1994). | N/A |
| Bunin, G., et al, "Relation Between Maternal Diet and Subsequent Primitive Neuroectodermal Brain Tumors in Young Children," *New England J. of Med.,* 329: 536-541 (1993). | N/A |
| Butterworth, B. E. et al. Long-term mutagenicity studies with chloroform and dimethylnitrosamine in female lacI transgenic B6C3F1 mice. *Environ Mol Mutagen* 31, 248-256 (1998). | N/A |
| Calabrese EJ. Hormesis: a fundamental concept in biology. *Microb Cell*; 1: 145-149 (2014) | N/A |
| Calabrese, E. J. & Blain, R. B. The Single Exposure Carcinogen Database: assessing the circumstances under which a single exposure to a carcinogen can cause cancer. *Toxicol Sci* 50, 169-185, (1999) | N/A |
| Campbell JS, Wiberg GS, Grice HC, Lou P. Stromal nephromas and renal cell tumors in suckling and weaned rats. *Cancer Res*; 34: 2399-2404 (1974) | N/A |
| Camus, A. M. et al. High variability of nitrosamine metabolism among individuals: role of cytochromes P450 2A6 and 2E1 in the dealkylation of N-nitrosodimethylamine and N-nitrosodiethylamine in mice and humans. *Mol Carcinog* 7, 268-275, (1993). | N/A |
| Carey PF, Martin LE, Owen PE. Determination of ranitidine and its metabolites in human urine by reversed-phase ion-pair high-performance liquid chromatography. *J Chromatogr*; 225: 161-168 (1981) | N/A |
| Chala, B. et al. Development of Urinary Bladder Pre-Neoplasia by Schistosoma haematobium Eggs and Chemical Carcinogen in Mice. *Korean J Parasitol* 55, 21-29, | N/A |

9

| | |
|---|---|
| doi:10.3347/kjp.2017.55.1.21 (2017). | |
| Chang YJ, Myung SK, Chung ST, Kim Y, Lee EH, Jeon YJ *et al*. Effects of vitamin treatment or supplements with purported antioxidant properties on skin cancer prevention: a meta-analysis of randomized controlled trials. *Dermatology*; 223: 36-44 (2011) | N/A |
| Checkoway H, Pearce N, Hickey JL, Dement JM. Latency analysis in occupational epidemiology. *Arch Environ Health*; 45: 95-100 (1990) | N/A |
| Cheng G, Wang M, Upadhyaya P, Villalta PW, Hecht SS. Formation of formaldehyde adducts in the reactions of DNA and deoxyribonucleosides with alpha-acetates of 4-(methylnitrosamino)-1-(3-pyridyl)-1-butanone (NNK), 4-(methylnitrosamino)-1-(3-pyridyl)-1-butanol (NNAL), and N-nitrosodimethylamine (NDMA). *Chem Res Toxicol*; 21: 746-751 (2008) | N/A |
| Chin W, Lee VM, Archer MC. Evidence that the hepatotoxicity of N-nitrosodimethylamine in the rat is unrelated to DNA methylation. *Chem Res Toxicol*; 6: 372-375 (1993) | N/A |
| Assessment Report, 47245 Committee for Medicinal Products for Human Use (CHMP), European Medicines Agency (2019). | N/A |
| Choi NW, Miller AB, Fodor JG, Jain M, Howe GR, Risch HA *et al*. Consumption of precursors of N-nitroso compounds and human gastric cancer. *IARC Sci Publ*: 492-496 (1987) | N/A |
| Chung FL, Hecht SS. Formation of the cyclic 1,N2-glyoxal-deoxyguanosine adduct upon reaction of N-nitroso-2-hydroxymorpholine with deoxyguanosine. *Carcinogenesis* 6: 1671-1673 (1985). | N/A |
| Chyou, P., et al, "A Case-Cohort Study of Diet and Stomach Cancer," *Cancer Research* 50: 7501-7504 (1990). | N/A |
| Clapp, N. K. & Toya, R. E. Effect of cumulative dose and dose rate on dimethylnitrosamine oncogenesis in RF mice. *J Natl Cancer Inst* 45, 495-498 (1970). | N/A |
| Clapp, N. K., Craig, A. W. & Toya, R. E., Sr. Diethylnitrosamine oncogenesis in RF mice as influenced by variations in cumulative dose. *Int J Cancer* 5, 119-123, doi:10.1002/ijc.2910050116 (1970). | N/A |
| Clapp, N. K., Craig, A. W. & Toya, R. E., Sr. Pulmonary and hepatic oncogenesis during treatment of male RF mice with dimethyl-nitrosamine. *J Natl Cancer Inst* 41, 1213-1227 (1968). | N/A |

| | |
|---|---|
| Clapp, N. K., Tyndall, R. L. & Otten, J. A. Differences in tumor types and organ susceptibility in BALB-c and RF mice following dimethylnitrosamine and diethylnitrosamine. *Cancer Research* 31, 196-198 (1971). | N/A |
| Cogliano, V. J. Current criteria to establish human carcinogens. *Semin Cancer Biol* 14, 407-412, (2004). | N/A |
| Cogliano, V. J. et al. The science and practice of carcinogen identification and evaluation. *Environ Health Perspect* 112, 1269-1274 (2004). | N/A |
| Committee on Mutagenicity of Chemicals in Food, Consumer Products and the Environment. Statement on the quantitative approaches to the assessment of genotoxicity data. *Consumer Products and the Environment*, vol. 2021, p Statement 2018/S2011 (2018) | N/A |
| Cornee J, Lairon D, Velma J, Guyader M, Berthezene P. An estimate of nitrate, nitrite, and N-nitrosodimethylamie concentrations in french food, products of food groups. *Sciences des Aliments, an International Journal of Food Science and Technology* 12(2): 155-197 (1992). | N/A |
| Coussens LM, Werb Z. Inflammation and cancer. *Nature* 420: 860-867 (2002). | N/A |
| Cross AJ, Pollock JR, Bingham SA. Haem, not protein or inorganic iron, is responsible for endogenous intestinal N nitrosation arising from red meat. *Cancer Research* 63(10):2358–2360 (2003). | N/A |
| Czygan, P. et al. Microsomal metabolism of dimethylnitrosamine and the cytochrome P-450 dependency of its activation to a mutagen. *Cancer Research* 33, 2983-2986 (1973). | N/A |
| Dai WD, Lee V, Chin W, Cooper DP, Archer MC, O'Connor PJ. DNA methylation in specific cells of rat liver by N-nitrosodimethylamine and N-nitrosomethylbenzylamine. *Carcinogenesis* 12: 1325-1329 (1991). | N/A |
| Dangtakot, R. et al. CagA(+) Helicobacter pylori infection and N-nitrosodimethylamine administration induce cholangiocarcinoma development in hamsters. *Helicobacter*, e12817, (2021). | N/A |
| De Cock, J. M. et al. Inflammation Triggers Zeb1-Dependent Escape from Tumor Latency. *Cancer Research* 76, 6778-6784, (2016). | N/A |
| De Stefani E, Boffetta P, Mendilaharsu M, Carzoglio J, Deneo-Pellegrini H. Dietary nitrosamines, heterocyclic amines, and risk of gastric cancer: a case-control study in Uruguay. *Nutr Cancer* 30: 158-162 (1998). | N/A |

| | |
|---|---|
| De Stefani E, Deneo-Pellegrini H, Carzoglio JC, Ronco A, Mendilaharsu M. Dietary nitrosodimethylamine and the risk of lung cancer: a case-control study from Uruguay. *Cancer Epidemiol Biomarkers Prev* 5: 679-682 (1996). | N/A |
| De Stefani E, Ronco A, Brennan P, Boffetta P. Meat consumption and risk of stomach cancer in Uruguay: a case-control study. *Nutr Cancer* 40: 103-107 (2001). | N/A |
| De Stefani E, Deneo-Pellegrini H, Ronco AL, Boffetta P, Correa P, Aune D *et al*. Meat consumption, cooking methods, mutagens, and risk of squamous cell carcinoma of the esophagus: a case-control study in Uruguay. *Nutr Cancer* 64: 294-299 (2012). | N/A |
| De Vocht, F, et al., A database of exposures in the rubber manufacturing industry: design and quality control. *Ann Occup Hyg* 49:691-701 (2005). | N/A |
| Delker DA, Geter DR, Kleinert KM, Gollapudi BB. Frequency and spectrum of lacI mutations in the liver of Big Blue mice following the administration of genotoxic carcinogens singly and in series. *Int J Toxicol*; 27: 35-42 (2008) | N/A |
| Demicheli, R. et al. Local recurrences following mastectomy: support for the concept of tumor dormancy. *J Natl Cancer Inst* 86, 45-48 (1994). | N/A |
| Dennehy MK, Loeppky RN. Mass spectrometric methodology for the determination of glyoxaldeoxyguanosine and O6-hydroxyethyldeoxyguanosine DNA adducts produced by nitrosamine bident carcinogens. *Chem Res Toxicol*; 18: 556-565 (2005) | N/A |
| Desjardins, R., Fournier, M., Denizeau, F. & Krzystyniak, K. Immunosuppression by chronic exposure to N-nitrosodimethylamine (NDMA) in mice. *J Toxicol Environ Health* 37, 351-361 (1992). | N/A |
| Devereux, T. R., Anderson, M. W. & Belinsky, S. A. Role of ras protooncogene activation in the formation of spontaneous and nitrosamine-induced lung tumors in the resistant C3H mouse. *Carcinogenesis* 12, 299-303 (1991). | N/A |
| DHHS. NTP Report on carcinogens, Fourteen edition. 2016. | N/A |
| DHHS. National Toxicology Program organ sites with neoplasia, 2021. https://cebs.niehs.nih.gov/organsites/search | N/A |
| Dich J, Jarvinen R, Knekt P, Penttila PL. Dietary intakes of nitrate, nitrite and NDMA in the Finnish Mobile Clinic | N/A |

| | |
|---|---|
| Health Examination Survey. *Food Addit Contam* 13: 541-552 (1996). | |
| Dillekas, H. et al. The recurrence pattern following delayed breast reconstruction after mastectomy for breast cancer suggests a systemic effect of surgery on occult dormant micrometastases. *Breast Cancer Res Treat* 158, 169-178, (2016). | N/A |
| DiPaolo, J. A., Nelson, R. L. & Donovan, P. J. In vitro transformation of Syrian hamster embryo cells by diverse chemical carcinogens. *Nature* 235, 278-280, (1972). | N/A |
| Doak, S.H. et al. Mechanistic influences for mutation induction curves after exposure to DNA-reactive carcinogens. *Cancer Research* 67, 3904–3911 (2007). | N/A |
| Driver HE, White IN, Steven FS, Butler WH. A possible mechanism for the dose-response relationship observed for renal mesenchymal tumours induced in the rat by a single dose of N-nitrosodimethylamine. *IARC Sci Publ* 253-255 (1987). | N/A |
| Dror Y, Stern F. Vitamin and mineral supplements in the primary prevention of cardiovascular disease and cancer. *Ann Intern Med*; 160: 654 (2014) | N/A |
| Druckrey H, Preussmann R, Ivankovic S, Schmahl D. [Organotropic carcinogenic effects of 65 various N-nitroso- compounds on BD rats]. *Z Krebsforsch*; 69: 103-201 (1967). | N/A |
| Dunn SR, Pensabene JW, Simenhoff ML. Analysis of human blood for volatile N-nitrosamines by gas chromatography-chemiluminescence detection. *J Chromatogr*; 377: 35-47 (1986). | N/A |
| Dunn SR, Simenhoff ML, Lele PS, Goyal S, Pensabene JW, Fiddler W. N-nitrosodimethylamine blood levels in patients with chronic renal failure: modulation of levels by ethanol and ascorbic acid. *J Natl Cancer Inst*; 82: 783-787 (1990). | N/A |
| Dyroff, M. C., Richardson, F. C., Popp, J. A., Bedell, M. A. & Swenberg, J. A. Correlation of O4-ethyldeoxythymidine accumulation, hepatic initiation and hepatocellular carcinoma induction in rats continuously administered diethylnitrosamine. *Carcinogenesis* 7, 241-246, (1986). | N/A |
| Elder DP, Johnson GE, Snodin DJ. Tolerability of risk: A commentary on the nitrosamine contamination issue. *J Pharm Sci*; 110: 2311-2328 (2021) | N/A |
| Elespuru RK, Saavedra JE, Kovatch RM, Lijinsky W. Examination of alpha-carbonyl derivatives of nitrosodimethylamine and ethylnitrosomethylamine as | N/A |

| | |
|---|---|
| putative proximate carcinogens. *Carcinogenesis*; 14: 1189-1193 (1993) | |
| Encell, L., Foiles, P. G. & Gold, B. The relationship between N-nitrosodimethylamine metabolism and DNA methylation in isolated rat hepatocytes. *Carcinogenesis* 17, 1127-1134, (1996). | N/A |
| Environment Canada, Health Canada. Priority Substances List Assessment Report: N-Nitrosodimethylamine (NDMA), vol. Canadian Environmental Protection Act, 1999. Minister of Public Works and Government Services (2001) | N/A |
| Environmental Protection Agency. Prioritized chronic dose-response values. https://www.epa.gov/sites/default/files/ 2014-05/documents/table1.pdf, (2018) | N/A |
| Environmental Protection Agency. Integrated Risk Information System; N-Nitrosodimethylamine; CASRN 62-75-9.<br>Technical Fact Sheet N-Nitroso-dimethylamine (NDMA), EPA 505-F-14-005 (2014). | N/A |
| European Medicines Agency. Nitrosamine impurities in human medicinal products. Article 5(3) of Regulation EC (No) 726/2004. In. Agency EM (ed), (2004) | N/A |
| European Medicines Agency. Lessons Learnt from Presence of N-nitrosamine Impurities in Sartan Medicines., 2020. https://www.ema.europa.eu/en/documents/report/lessons-learnt-presence-n-nitrosamine-impurities-sartan-medicines_en.pdf | N/A |
| Espinoza JA, Bizama C, Garcia P, Ferreccio C, Javle M, Miquel JF *et al*. The inflammatory inception of gallbladder cancer. *Biochim Biophys Acta*; 1865: 245-254 (2016) | N/A |
| Evans, C. H. & DiPaolo, J. A. Neoplastic transformation of guinea pig fetal cells in culture induced by chemical carcinogens. *Cancer Research* 35, 1035-1044 (1975). | N/A |
| Fadallah, S., et al, "O6-methylguanine-DNA adducts in rat lymphocytes after in vivo exposure to N-nitrosodimethylamine (NDMA)," *International Journal of Immunopharmacology* 16: 583-591 (1994). | N/A |
| Fahrer J, Frisch J, Nagel G, Kraus A, Dorsam B, Thomas AD *et al*. DNA repair by MGMT, but not AAG, causes a threshold in alkylation-induced colorectal carcinogenesis. *Carcinogenesis* 36: 1235-1244 (2015). | N/A |
| Fahrer J, Kaina B. O6-methylguanine-DNA methyltransferase in the defense against N-nitroso | N/A |

14

| | |
|---|---|
| compounds and colorectal cancer. *Carcinogenesis* 34: 2435-2442 (2013). | |
| Fan CC, Lin TF. N-nitrosamines in drinking water and beer: Detection and risk assessment. *Chemosphere*; 200: 48-56 (2018) | N/A |
| Farmer PB, Shuker DE. What is the significance of increases in background levels of carcinogen-derived protein and DNA adducts? Some considerations for incremental risk assessment. *Mutation Research* 424(1–2):275–286 (1999). | N/A |
| Fine, JP, et al, A proportional hazards model for the subdistribution of a competing risk. *J Am Stat Assoc* 1 94:496-509 (1999). | N/A |
| Fishbein, A. et al. Resolution of eicosanoid/cytokine storm prevents carcinogen and inflammation-initiated hepatocellular cancer progression. Proc Natl Acad Sci U S A, (2020). | N/A |
| Fishbein, A., Hammock, B. D., Serhan, C. N. & Panigrahy, D. Carcinogenesis: Failure of resolution of inflammation? *Pharmacol Ther* 218, 107670, (2021). | N/A |
| Fisher, B. & Fisher, E. R. Experimental evidence in support of the dormant tumor cell. *Science* 130, 918-919 (1959). | N/A |
| Fitzgerald DJ, Robinson NI. Development of a tolerable daily intake for N-nitrosodimethylamine using a modified benchmark dose methodology. *J Toxicol Environ Health A* 70: 1670-1678 (2007). | N/A |
| Flanagan, L. et al. Low levels of Caspase-3 predict favourable response to 5FU-based chemotherapy in advanced colorectal cancer: Caspase-3 inhibition as a therapeutic approach. *Cell Death Dis* 7, e2087, (2016). | N/A |
| Florian J, Matta MK, DePalma R, Gershuny V, Patel V, Hsiao CH *et al*. Effect of Oral Ranitidine on Urinary Excretion of N-Nitrosodimethylamine (NDMA): A Randomized Clinical Trial. *JAMA*; 326: 240-249 (2021) | N/A |
| Food and Drug Administration, Center for Drug Evaluation and Research. Control of Nitrosamine Impurities in Human Drugs, (2020). | N/A |
| Food and Drug Administration. NDA 20-818 Evaluation of toxicity and pharmacokinetic data. Center for Drug Evaluation Research (1997). | N/A |
| Fortmann SP, Burda BU, Senger CA, Lin JS, Whitlock EP. Vitamin and mineral supplements in the primary prevention of cardiovascular disease and cancer: An updated systematic evidence review for the U.S. | N/A |

| | |
|---|---|
| Preventive Services Task Force. *Ann Intern Med*; 159: 824-834 (2013) | |
| Friberg S, Mattson S. On the growth rates of human malignant tumors: implications for medical decision making. *Journal of Surgical oncology.*;65(4):284-297 (1997) | N/A |
| Fristachi A, Rice G. Estimation of the total daily oral intake of NDMA attributable to drinking water. *Journal of Water and Health*; 5: 341-355 (2007) | N/A |
| Fung, V. A., Barrett, J. C. & Huff, J. The carcinogenesis bioassay in perspective: application in identifying human cancer hazards. *Environ Health Perspect* 103, 680-683 (1995). | N/A |
| Furukawa, M. et al. Cytochrome p450 gene expression levels in peripheral blood mononuclear cells in comparison with the liver. *Cancer Sci* 95, 520-529, (2004). | N/A |
| Gao Z, Karfunkle M, Ye W, Marzan TA, Yang J, Lex T *et al*. In Vitro Analysis of N-Nitrosodimethylamine (NDMA) Formation From Ranitidine Under Simulated Gastrointestinal Conditions. *JAMA Netw Open* 4: e2118253 (2021). | N/A |
| Garcia del Risco F, Rolin O, Farinotti R, Chau NP, Mourot J, Nguyen-Phuoc BK *et al*. [Influence of ranitidine during a 24-hour period on the level of nitrites, nitrates, nitrosamines and bacterial flora in the gastric juice of healthy subjects]. *Gastroenterol Clin Biol*; 8: 749-753 (1984) | N/A |
| Garland WA, Kuenzig W, Rubio F, Kornychuk H, Norkus EP, Conney AH. Urinary excretion of nitrosodimethylamine and nitrosoproline in humans: interindividual and intraindividual differences and the effect of administered ascorbic acid and alpha-tocopherol. *Cancer Research*; 46: 5392-5400 (1986) | N/A |
| George, J. Rao, K. R., Stern, R. & Chandrakasan, G. Dimethylnitrosamine-induced liver injury in rats: the early deposition of collagen. *Toxicology* 156, 129-138 (2001). | N/A |
| Georgiadis P, Samoli E, Kaila S, Katsouyanni K, Kyrtopoulos SA. Ubiquitous presence of O6-methylguanine in human peripheral and cord blood DNA. *Cancer Epidemiol Biomarkers Prev* 9: 299-305 (2000). | N/A |
| Giles GG, McNeil JJ, Donnan G, Webley C, Staples MP, Ireland PD *et al*. Dietary factors and the risk of glioma in adults: results of a case-control study in Melbourne, Australia. *Int J Cancer* 59: 357-362 (1994). | N/A |

16

| | |
|---|---|
| Gocke E, Muller L. In vivo studies in the mouse to define a threshold for the genotoxicity of EMS and ENU. *Mutat Res* 678: 101-107 (2009). | N/A |
| Gollapudi BB, Jackson KM, Stott WT. Hepatic lacI and cII mutation in transgenic (lambdaLIZ) rats treated with dimethylnitrosamine. *Mutat Res*; 419: 131-135 (1998) | N/A |
| Gollapudi BB, Johnson GE, Hernandez LG, Pottenger LH, Dearfield KL, Jeffrey AM *et al*. Quantitative approaches for assessing dose-response relationships in genetic toxicology studies. *Environ Mol Mutagen*; 54: 8-18 (2013) | N/A |
| Gombar CT, Harrington GW, Pylypiw HM Jr, Anderson LM, Palmer AE, Rice JM, Magee PN, Burak ES. Interspecies scaling of the pharmacokinetics of N-nitrosodimethylamine. *Cancer Research* 50(14):4366–4370 (1990). | N/A |
| Gombar, C. T. et al. Interspecies scaling of the pharmacokinetics of N-nitrosodimethylamine. *Cancer Research* 50, 4366-4370 (1990). | N/A |
| Gombar, C. T. et al. Pharmacokinetics of N-nitrosodimethylamine in swine. Carcinogenesis 9, 1351-1354, doi:10.1093/carcin/9.8.1351 (1988). | N/A |
| Gombar, C. T., Pylypiw, H. M., Jr. & Harrington, G. W. Pharmacokinetics of N-nitrosodimethylamine in beagles. *Cancer Res* 47, 343-347 (1987). | N/A |
| Gomm W, Rothlein C, Schussel K, Bruckner G, Schroder H, Hess S *et al*. N-Nitrosodimethylamine-Contaminated Valsartan and the Risk of Cancer-A Longitudinal Cohort Study Based on German Health Insurance Data. *Dtsch Arztebl Int*; 118 (2021) | N/A |
| Gonzalez CA, Riboli E, Badosa J, Batiste E, Cardona T, Pita S *et al*. Nutritional factors and gastric cancer in Spain. *Am J Epidemiol*; 139: 466-473 (1994) | N/A |
| Goodman MT, Hankin JH, Wilkens LR, Kolonel LN. High-fat foods and the risk of lung cancer. *Epidemiology*; 3: 288-299 (1992) | N/A |
| Gough TA, Webb KS, Swann PF. An examination of human blood for the presence of volatile nitrosamines. *Food Chem Toxicol*; 21: 151-156 (1983) | N/A |
| Grady WM, Ulrich CM. DNA alkylation and DNA methylation: cooperating mechanisms driving the formation of colorectal adenomas and adenocarcinomas? *Gut*; 56: 318-320 (2007) | N/A |
| Guerard M, Baum M, Bitsch A, Eisenbrand G, Elhajouji A, Epe B *et al*. Assessment of mechanisms driving non- | N/A |

| | |
|---|---|
| linear dose-response relationships in genotoxicity testing. *Mutat Res Rev Mutat Res*; 763: 181-201 (2015) | |
| Guerra C, Schuhmacher AJ, Canamero M, Grippo PJ, Verdaguer L, Perez-Gallego L *et al*. Chronic pancreatitis is essential for induction of pancreatic ductal adenocarcinoma by K-Ras oncogenes in adult mice. *Cancer Cell* 11: 291-302 (2007) | N/A |
| Guo, Y., Zhu, L. R., Lu, G., Wang, H. & Hong, J. Y. Selective expression of CYP2A13 in human pancreatic alpha-islet cells. *Drug Metab Dispos* 40, 1878-1882 (2012). | N/A |
| Gupta, P., Bhatia, N., Bansal, M. P. & Koul, A. Lycopene modulates cellular proliferation, glycolysis and hepatic ultrastructure during hepatocellular carcinoma. *World J Hepatol* 8, 1222-1233 (2016). | N/A |
| Guyton, K. Z. et al. Application of the key characteristics of carcinogens in cancer hazard identification. *Carcinogenesis* 39, 614-622 (2018). | N/A |
| Habs, M. & Schmahl, D. Synergistic effects of N-nitroso compounds in experimental long-term carcinogenesis studies. *Oncology* 37, 259-265, (1980). | N/A |
| Hadjiolov, D. Hemangioendothelial sarcomas of the liver in rats induced by diethylnitrosamine. Neoplasma 19, 111-114 (1972). | N/A |
| Haggerty HG, Holsapple MP (1990) Role of metabolism in dimethylnitrosamine-induced immunosuppression: a review. *Toxicology*, 63:1–23 (1990). | N/A |
| Hanahan D, Weinberg RA. The hallmarks of cancer. *Cell*; 100: 57-70 (2000) | N/A |
| Hanahan D, Weinberg RA. Hallmarks of cancer: the next generation. *Cell*; 144: 646-674 (2011) | N/A |
| Harach, H. R., Franssila, K. O. & Wasenius, V. M. Occult papillary carcinoma of the thyroid. A "normal" finding in Finland. A systematic autopsy study. *Cancer* 56, 531-538 (1985). | N/A |
| Harris, C. C. et al. Metabolism of dimethylnitrosamine and 1,2-dimethylhydrazine in cultured human bronchi. *Cancer Res* 37, 2309-2311 (1977) | N/A |
| Hart RW, Setlow RB, Correlation between deoxyribonucleic acid excision-repair and life-span in a number of mammalian species. *Proc Natl Acad Sci U S A*; 71: 2169-2173 (1974) | N/A |
| Hassel M, Frei E, Scherf HR, Wiessler M. Investigation into the pharmacodynamics of the carcinogen N-nitrodimethamine. *IARC Sci Publ*: 150-152 (1987) | N/A |

18

| | |
|---|---|
| Hattori N, Niwa T, Ishida T, Kobayashi K, Imai T, Mori A *et al*. Antibiotics suppress colon tumorigenesis through inhibition of aberrant DNA methylation in an azoxymethane and dextran sulfate sodium colitis model. *Cancer Sci*; 110: 147-156 (2019) | N/A |
| Health Canada (1999) Supporting documentation (exposure) for Ottawa, Ontario, Health Canada, N-nitrosodimethylamine. Environmental Health Directorate, Priority Substances Section (August 1999 draft). | N/A |
| Health Canada. Health Canada updates Canadians on estimates of health risks for recalled valsartan drugs containing NDMA, (2018) | N/A |
| Health Canada (HC). Guidelines for Canadian Drinking Water Quality: Guideline Technical Document N Nitrosodimethylamine (NDMA) (2011) | N/A |
| Hebels, D. G., Jennen, D. G., Kleinjans, J. C. & de Kok, T. M. Molecular signatures of N-nitroso compounds in Caco-2 cells: implications for colon carcinogenesis. *Toxicol Sci* 108, 290-300 (2009). | N/A |
| Hecht SS. Lung carcinogenesis by tobacco smoke. *Int J Cancer*; 131: 2724-2732 (2012) | N/A |
| Heflich RH, Johnson GE, Zeller A, Marchetti F, Douglas GR, Witt KL *et al*. Mutation as a Toxicological Endpoint for Regulatory Decision-Making. *Environ Mol Mutagen* 61: 34-41 (2020). | N/A |
| Hemila H. Vitamin and mineral supplements in the primary prevention of cardiovascular disease and cancer. *Ann Intern Med* 160: 655 (2014). | N/A |
| Hidajat, et al, Lifetime exposure to rubber dusts, fumes and N-nitrosamines and cancer mortality in a cohort of British rubber workers with 49 years follow-up. *Occupational and Environmental Medicine* 76:250-258 (2019). | N/A |
| Hill AB. The Environment and Disease: Association or Causation? *Proc R Soc Med*; 58: 295-300 (1965) | N/A |
| Himuro, T. et al. Activated Caspase 3 Expression in Remnant Disease After Neoadjuvant Chemotherapy May Predict Outcomes of Breast Cancer Patients. *Ann Surg Oncol* 23, 2235-2241 (2016). | N/A |
| Hino, K, et al., Salivary excretion of N-nitrosodimethylamine in dogs, *Eur. J Cancer Prev* 9(4):275-81, 271-276 (2009) | N/A |
| Hirst G, Arumugam PJ, Beynon J. Ranitidine as adjuvant treatment in colorectal cancer (Br J Surg 2002; 89: 1416-1422). *Br J Surg*; 90: 249 (2003) | N/A |

19

| | |
|---|---|
| Hodgson JT, McElvenny DM, Darnton AJ, Price MJ, Peto J. The expected burden of mesothelioma mortality in Great Britain from 2002 to 2050. *Br J Cancer*; 92: 587-593 (2005) | N/A |
| Holtrop G, Johnstone AM, Fyfe C, Gratz SW. Diet composition is associated with endogenous formation of N-nitroso compounds in obese men. *J Nutr*; 142: 1652-1658. (2012) | N/A |
| Homburger, F. et al. Adenocarcinoma of the glandular stomach following 3-methylcholanthrene, N-nitrosodiethylamine, or N-nitrosodimethylamine feeding in carcinogen-susceptible inbred Syrian. J Natl Cancer Inst 57, 141-144, doi:10.1093/jnci/57.1.141 (1976). | N/A |
| Hong JY, Smith T, Lee MJ, Li WS, Ma BL, Ning SM *et al*. Metabolism of carcinogenic nitrosamines by rat nasal mucosa and the effect of diallyl sulfide. *Cancer Research* 51: 1509-1514 (1991). | N/A |
| Hong J, Yang CS. The nature of microsomal N-nitrosodimethylamine demethylase and its role in carcinogen activation. *Carcinogenesis*; 6: 1805-1809 (1985) | N/A |
| Hord NG, Tang Y, Bryan NS. Food sources of nitrates and nitrites: the physiologic context for potential health benefits. *Am J Clin Nutr*; 90: 1-10 (2009) | N/A |
| Hrubec Z, Boice JD, Jr., Monson RR, Rosenstein M. Breast cancer after multiple chest fluoroscopies: second follow-up of Massachusetts women with tuberculosis. *Cancer Res*; 49: 229-234 (1989) | N/A |
| Hrudey, S. E., Bull, R. J., Cotruvo, J. A., Paoli, G. & Wilson, M. Drinking water as a proportion of total human exposure to volatile N-nitrosamines. *Risk Anal* 33, 2179-2208, (2013). | N/A |
| Hrudey SE, Krewski D. Is there a safe level of exposure to a carcinogen? *Environ Sci Technol* 29: 370A-375A (1995). | N/A |
| Hsu J, Arcot J, Alice Lee N. Nitrate and nitrite quantification from cured meat and vegetables and their estimated dietary intake in Australians. *Food Chemistry* 115: 334-339 (2009). | N/A |
| Huff, J. Chemicals and cancer in humans: first evidence in experimental animals. *Environ Health Perspect* 100, 201-210, doi:10.1289/ehp.93100201 (1993). | N/A |
| Huff, J., Haseman, J. & Rall, D. Scientific concepts, value, and significance of chemical carcinogenesis studies. *Annu Rev Pharmacol Toxicol* 31, 621-652, (1991). | N/A |

| | |
|---|---|
| Hughes R, Cross AJ, Pollock JR, Bingham S. Dose-dependent effect of dietary meat on endogenous colonic N-nitrosation. *Carcinogenesis*; 22: 199-202. (2001) | N/A |
| Husain, H., Latief, U. & Ahmad, R. Pomegranate action in curbing the incidence of liver injury triggered by Diethylnitrosamine by declining oxidative stress via Nrf2 and NFkappaB regulation. *Sci Rep* 8, 8606, (2018). | N/A |
| IARC 1978. International Agency for Research on Cancer. IARC Monographs on the Evaluation of the Carcinogenic Risks to Humans. Arsenic, Metals, Fibres, and Dusts, Vol. 17. Lyon, France (1978). | N/A |
| IARC. 2015. International Agency for Research on Cancer. *IARC Monographs on the evaluation of carcinogenic risks to humans* Red Meat and Processed Meat. Vol 114., Lyon France 2015. | N/A |
| IARC Revises Preamble and Eliminates Group 4 Classification, 2019, *available at* https://www.ul.com/news/iarc-revises-preamble-and-eliminates-group-4-classification | N/A |
| Iwagami M, Kumazawa R, Miyamoto Y, Ito Y, Ishimaru M, Morita K *et al*. Risk of Cancer in Association with Ranitidine and Nizatidine vs Other H2 Blockers: Analysis of the Japan Medical Data Center Claims Database 2005-2018. *Drug Saf* 2021; 44: 361-371. | N/A |
| Jakszyn, P., et al, "Endogenous versus exogenous exposure to N-nitroso compounds and gastric cancer risk in the European Prospective Investigation into Cancer and Nutrition (EPIC-EURGAST) study," *Carcinogenesis* (2006) | N/A |
| Jakszyn, P., et al, "Nitrosamine and related food intake and gastric and oesophageal cancer risk: A systemic review of the epidemiological evidence," *World J. of Gastroenterology* (2006) | N/A |
| Jakszyn, P., et al, "Nitrosamines and Heme Iron and Risk of Prostate Cancer in the European Prospective Investigation into Cancer and Nutrition," *Cancer, Epidemiology, Biomarkers & Prevention* (2012) | N/A |
| Jakszyn, P., et al, "Red Meat, Dietary Nitrosamines, and Heme Iron and Risk of Bladder Cancer in the European Prospective Investigation into Cancer and Nutrition (EPIC)," *Cancer, Epidemiology, Biomarkers & Prevention* (2011) | N/A |
| Jeong, H. G. & Lee, Y. W. Protective effects of diallyl sulfide on N-nitrosodimethylamine-induced immunosuppression in mice. *Cancer Lett* 134, 73-79, (1998). | N/A |

21

| | |
|---|---|
| Johnson NM, Egner PA, Baxter VK, et al. Complete protection against aflatoxin B(1)-induced liver cancer with a triterpenoid: DNA adduct dosimetry, molecular signature, and genotoxicity threshold. *Cancer Prev Res* (Phila).;7(7):658-665 (2014) | N/A |
| Johnson, G., et al, "Derivation of Point of Departure (PoD) Estimates in Genetic Toxicology Studies and Their Potential Applications in Risk Assessment," *Environmental and Molecular Mutagenesis* (2014) | N/A |
| Johnson, G., et al, "New Approaches to Advance the Use of Genetic Toxicology Analyses for Human Health Risk Assessment and Regulatory Decision-Making," *Toxicological Research (*2014) | N/A |
| Johnson, G., et al, "Permitted Daily Exposure of Noteworthy N-nitrosamines," *PubMed* (2021) | N/A |
| Johnson, G., et al, "Tolerability of Risk: A Commentary on the Nitrosamine Contamination Issue," *J. of Pharmaceutical Sciences* (2021) | N/A |
| Jonveaux P, Derre J, Berger R. Whole arm translocation t(17;18): a non-random abnormality of myeloid cell proliferation. *Leukemia* 1993; 7: 1987-1989 (1993) | N/A |
| Kandoth C, McLellan MD, Vandin F, et al. Mutational landscape and significance across 12 major cancer types. *Nature.*;502(7471):333-339 (2013) | N/A |
| Kang, J. S., Wanibuchi, H., Morimura, K., Gonzalez, F. J. & Fukushima, S. Role of CYP2E1 in diethylnitrosamine-induced hepatocarcinogenesis in vivo. *Cancer Res* 67, 11141-11146 (2007). | N/A |
| Kataoka H, Kurisu M, Shindoh S, Determination of volatile N-nitrosamines in combustion smoke samples. *Bulletin of environmental contamination and toxicology,* 59:570–576 (1997) | N/A |
| Kelly, M. G. et al. Induction of hepatic cell carcinomas in monkeys with N-nitrosodiethylamine. *J Natl Cancer Inst* 36, 323-351 (1966). | N/A |
| Keshari, A. K. et al. 5H-benzo[h]thiazolo[2,3-b]quinazolines ameliorate NDEA-induced hepatocellular carcinogenesis in rats through IL-6 downregulation along with oxidative and metabolic stress reduction. *Drug Des Devel Ther* 11, 2981-2995 (2017). | N/A |
| Keszei, A., et al, "Dietary N-nitroso compounds, endogenous nitrosation, and the risk of esophageal and gastric cancer subtypes in the Netherlands Cohort Study," *Am. Society for Nutrition* (2013)<br>• Supplement 1<br>• Supplement 2 | N/A |

| Supplement 3 | |
|---|---|
| Khare, S. P., Sharma, A., Deodhar, K. K. & Gupta, S. Overexpression of histone variant H2A.1 and cellular transformation are related in N-nitrosodiethylamine-induced sequential hepatocarcinogenesis. *Exp Biol Med* (Maywood) 236, 30-35, (2011). | N/A |
| Khudoley VV. The induction of tumors in Rana temporaria with nitrosamines. *Neoplasma*; 24: 249-251 (1977) | N/A |
| Kirsch-Volders, M., Aardema, M. & Elhajouji, A. Concepts of threshold in mutagenesis and carcinogenesis. *Mutat Res* 464, 3-11 (2000). | N/A |
| Kiziltas, H. et al. Antioxidant properties of Ferulago angulata and its hepatoprotective effect against N-nitrosodimethylamine-induced oxidative stress in rats. *Pharm Biol* 55, 888-897 (2017). | N/A |
| Klaunig, J. E., Wang, Z., Pu, X. & Zhou, S. Oxidative stress and oxidative damage in chemical carcinogenesis. *Toxicol Appl Pharmacol* 254, 86-99, (2011). | N/A |
| Klein RG, Janowsky I, Pool-Zobel BL, Schmezer P, Hermann R, Amelung F *et al*. Effects of long-term inhalation of N-nitrosodimethylamine in rats. *IARC Sci Publ*: 322-328 (1991) | N/A |
| Knekt, P., et al, "Risk of Colorectal and Other Gastro-Intestinal Cancers After Exposure to Nitrate, Nitrite and N-Nitroso Compounds: A Follow-Up Study," *Int. J. Cancer* (1999) | N/A |
| Kobets T, Williams GM. Review of the evidence for thresholds for DNA-Reactive and epigenetic experimental chemical carcinogens. *Chem Biol Interact*; 301: 88-111 (2019) | N/A |
| Krall, J. A. et al. The systemic response to surgery triggers the outgrowth of distant immune-controlled tumors in mouse models of dormancy. *Sci Transl Med* 10, (2018). | N/A |
| Krul, C. A., Zeilmaker, M. J., Schothorst, R. C. & Havenaar, R. Intragastric formation and modulation of N-nitrosodimethylamine in a dynamic in vitro gastrointestinal model under human physiological conditions. *Food Chem Toxicol* 42, 51-63, (2004). | N/A |
| Kuwahara, A., Otsuka, H. & Nagamatsu, A. Induction of hemangiomatous lesions with dimethyl-nitrosoamine: influence of route of administration and strain of mice. *Gan* 63, 499-502 (1972). | N/A |

| | |
|---|---|
| Kyrtopoulos, S. A. DNA adducts in humans after exposure to methylating agents. *Mutat Res* 405, 135-143, (1998). | N/A |
| La Vecchia, C., et al, "Nitrosamine Intake and Gastric Cancer Risk," *Eur. J. of Cancer Prevention* (1995) | N/A |
| Lam TK, Cross AJ, Consonni D, Randi G, Bagnardi V, Bertazzi PA, et al. Intakes of red meat, processed meat, and meat mutagens increase lung cancer risk. *Cancer research.* 69(3):932-9. (2009) | N/A |
| Land CE. Studies of cancer and radiation dose among atomic bomb survivors. The example of breast cancer. *Jama*; 274: 402-407 (1995) | N/A |
| Land CE, Tokunaga M, Koyama K, Soda M, Preston DL, Nishimori I *et al*. Incidence of female breast cancer among atomic bomb survivors, Hiroshima and Nagasaki, 1950-1990. *Radiat Res*; 160: 707-717 (2003) | N/A |
| Langholz B, Thomas D, Xiang A, Stram D. Latency analysis in epidemiologic studies of occupational exposures: application to the Colorado Plateau uranium miners cohort. *Am J Ind Med*; 35: 246-256. (1999) | N/A |
| Larsson, S., et al, "Processed meat consumption, dietary nitrosamines and stomach cancer risk in a cohort of Swedish women," *Int. J. Cancer* (2006) | N/A |
| Le Page, R. N. & Christie, G. S. Induction of liver tumours in the rabbit by feeding dimethylnitrosamine. *Br J Cancer* 23, 125-131, (1969). | N/A |
| Le Page, R. N. & Christie, G. S. Induction of liver tumours in the guinea pig by feeding dimethylnitrosamine. *Pathology* 1, 49-56, (1969). | N/A |
| Lee, V. M., Cameron, R. G. & Archer, M. C. The role of hepatocyte heterogeneity in the initiation of hepatocarcinogenesis. *Carcinogenesis* 14, 1403-1408 (1993). | N/A |
| Lee, V. M., Keefer, L. K. & Archer, M. C. An evaluation of the roles of metabolic denitrosation and alpha-hydroxylation in the hepatotoxicity of N-Nitrosodimethylamine. *Chem Res Toxicol* 9, 1319-1324, (1996). | N/A |
| Lele PS, Dunn SR, Simenhoff ML, Fiddler W, Pensabene JW. Evidence for generation of the precarcinogen nitrosodimethylamine in the small intestine in chronic renal failure. *Kidney Int Suppl*; 16: S229-233 (1983) | N/A |
| Lewin MH, Bailey N, Bandaletova T, Bowman R, Cross AJ, Pollock J *et al*. Red meat enhances the colonic formation of the DNA adduct O6-carboxymethyl guanine: | N/A |

| | |
|---|---|
| implications for colorectal cancer risk. *Cancer Res*; 66: 1859-1865 (2006) | |
| Li, Y. Q., Fan, C. Y., O'Connor, P. J., Winton, D. J. & Potten, C. S. Target cells for the cytotoxic effects of carcinogens in the murine small bowel. *Carcinogenesis* 13, 361-368 (1992). | N/A |
| Lijinsky, W. & Reuber, M. D. Carcinogenesis in rats by nitrosodimethylamine and other nitrosomethylalkylamines at low doses. *Cancer Lett* 22, 83-88, (1984). | N/A |
| Lijinsky W, Keefer L, Conrad E, Van de Bogart R. Nitrosation of tertiary amines and some biologic implications. *J Natl Cancer Inst*; 49: 1239-1249 (1972) | N/A |
| Lijinsky W. Reaction of drugs with nitrous acid as a source of carcinogenic nitrosamines. *Cancer Res*; 34: 255-258 (1974) | N/A |
| Lijinsky, W., Kovatch, R. M. & Riggs, C. W. Carcinogenesis by nitrosodialkylamines and azoxyalkanes given by gavage to rats and hamsters. *Cancer Res* 47, 3968-3972 (1987). | N/A |
| Lijinsky, W., Reuber, M. D. & Riggs, C. W. Carcinogenesis by combinations of N-nitroso compounds in rats. *Food Chem Toxicol* 21, 601-605, (1983). | N/A |
| Lijinsky W, Reuber MD. Comparative carcinogenesis by some aliphatic nitrosamines in Fischer rats. *Cancer Lett*; 14: 297-302. (1981) | N/A |
| Lijinsky, W., Reuber, M. D. & Riggs, C. W. Dose response studies of carcinogenesis in rats by nitrosodiethylamine. *Cancer Res* 41, 4997-5003 (1981). | N/A |
| Lim, I. K. Spectrum of molecular changes during hepatocarcinogenesis induced by DEN and other chemicals in Fisher 344 male rats [Mechanisms of Ageing and Development 123 (2002) 1665-1680]. *Mech Ageing Dev* 124, 697-708 (2003). | N/A |
| Lin, H. L., Parsels, L. A., Maybaum, J. & Hollenberg, P. F. N-Nitrosodimethylamine-mediated cytotoxicity in a cell line expressing P450 2E1: evidence for apoptotic cell death. *Toxicol Appl Pharmacol* 157, 117-124, (1999). | N/A |
| Lin, K, et al., Dietary exposure and urinary excretion of total N-nitroso compounds, nitrosamino acids and volatile nitrosamine in inhabitants of high- and low-risk areas for esophageal cancer in southern China. International journal of cancer 102(3):207-11 (2002) | N/A |
| Lindahl T. Instability and decay of the primary structure of DNA. *Nature*; 362: 709-715 (1993) | N/A |

| | |
|---|---|
| Liteplo et al Concise International Chemical Assessment Doc #38 - N-Nitrosodimethylamine (2002) | N/A |
| Loh, Y., et al, "N-nitroso compounds and cancer incidence: the European Prospective Investigation into Cancer and Nutrition (EPIC) – Norfolk Study," *Am. Society for Nutrition* (2011) | N/A |
| IARC 2019. International Agency for Research on Cancer. Monographs on the Identification of Carcinogenic Hazards to Humans.: Preamble. World Health Organization, 2019 | N/A |
| MacGregor JT, Frotschl R, White PA, Crump KS, Eastmond DA, Fukushima S *et al*. IWGT report on quantitative approaches to genotoxicity risk assessment I. Methods and metrics for defining exposure-response relationships and points of departure (PoDs). *Mutat Res Genet Toxicol Environ Mutagen*; 783: 55-65 (2015) | N/A |
| MacRae SL, Croken MM, Calder RB, Aliper A, Milholland B, White RR *et al*. DNA repair in species with extreme lifespan differences. *Aging (Albany NY)*; 7: 1171-1184 (2015) | N/A |
| Magee, P. N. & Barnes, J. M. Induction of kidney tumours in the rat with dimethylnitrosamine (N-nitrosodimethylamine). *J Pathol Bacteriol* 84, 19-31 (1962). | N/A |
| Magee, P. N. & Barnes, J. M. The production of malignant primary hepatic tumours in the rat by feeding dimethylnitrosamine. *Br J Cancer* 10, 114-122 (1956). | N/A |
| Mahanama KRR, Daisey JM Volatile N-nitrosamines in environmental tobacco smoke: Analysis, emission factors, and indoor air exposures. technology, *Environmental science and Technol.* 30:1477–1484 (1996) | N/A |
| Maksymchuk, O. V. & Kashuba, V. I. Altered expression of cytochrome P450 enzymes involved in metabolism of androgens and vitamin D in the prostate as a risk factor for prostate cancer. *Pharmacol Rep* 72, 1161-1172, (2020). | N/A |
| Mantovani, A., Allavena, P., Sica, A. & Balkwill, F. Cancer-related inflammation. *Nature* 454, 436-444 (2008) | N/A |
| Margison GP, Povey AC, Kaina B, Koref MS. Variability and O6-regulation ofalkylguanine-DNA alkyltransferase. *Carcinogenesis*, 24(4):625–635 (2003) | N/A |
| Margison, G. P., Margison, J. M. & Montesano, R. Methylated purines in the deoxyribonucleic acid of various Syrian-golden-hamster tissues after administration | N/A |

26

| | |
|---|---|
| of a hepatocarcinogenic dose of dimethylnitrosamine. *Biochem* J 157, 627-634 (1976). | |
| Margison, GP, et al. Variability and regulation of O-alkylguanine-DNA alkyltransferase, *Carcinogenesis,* 24:4, 625-635 (2003) | N/A |
| Maronpot, RR, et al., Relevance of animal carcinogenesis indings to human cancer predictions and prevention. *Toxicol Pathol* 32 Suppl 1, 40-48 (2004) | N/A |
| Martelli A, Fugassa E, Voci A, Brambilla G. Unscheduled DNA synthesis induced by nitrosated ranitidine in primary cultures of rat hepatocytes. *Mutat Res*; 122: 373-376 (1983) | N/A |
| Massey R, Dennis MJ, Pointer M, Key PE, An investigation of the levels of N-nitrosodimethylamine, apparent total N-nitroso compounds and nitrate in beer. *Food additives and contaminants*, 7(5):605–615 (1990) | N/A |
| Matsuda J, Hinuma K, Tanida N, Tamura K, Ohno T, Kano M *et al*. N-nitrosamines in gastric juice of patients with gastric ulcer before and during treatment with histamine H2-receptor antagonists. *Gastroenterol Jpn*; 25: 162-168 (1990) | N/A |
| Maura A, Pino A, Robbiano L, Cajelli E, Finollo R, Cavanna M *et al*. DNA damage induced by nitrosated ranitidine in cultured mammalian cells. *Toxicol Lett*; 18: 97-102 (1983) | N/A |
| McCann, J., Spingarn, N. E., Kobori, J. & Ames, B. N. Detection of carcinogens as mutagens: bacterial tester strains with R factor plasmids. *Proc Natl Acad Sci U S A* 72, 979-983 (1975). | N/A |
| McElvenny DM, Mueller W, Ritchie P et al. British rubber and cable industry cohort: 49-year mortality follow-up. *Occup Environ Med*;75(12):848-855. (2018) | N/A |
| McGwin, G., "The Association Between Ranitidine Use and Gastrointestinal Cancers," *Cancers* (2020) | N/A |
| Meier-Bratschi A, Lutz WK, Schlatter C. Methylation of liver DNA of rat and mouse by N-nitrosodimethylamine formed in vivo from dimethylamine and nitrite. *Food Chem Toxicol*; 21: 285-289 (1983) | N/A |
| Meira LB, Bugni JM, Green SL, Lee CW, Pang B, Borenshtein D *et al*. DNA damage induced by chronic inflammation contributes to colon carcinogenesis in mice. *J Clin Invest*; 118: 2516-2525 (2008) | N/A |
| Mergens WJ, Vane FM, Tannenbaum SR, Green L, Skipper PL. In vitro nitrosation of methapyrilene. *J Pharm Sci*; 68: 827-832 (1979) | N/A |

27

| | |
|---|---|
| Michaud, D., et al, "Prospective study of meat intake and dietary nitrates, nitrites, and nitrosamines and risk of adult glioma," *Am. Society for Nutrition* (2009) | N/A |
| Michaud DS, Mysliwiec PA, Aldoori W, Willett WC, Giovannucci E. Peptic ulcer disease and the risk of bladder cancer in a prospective study of male health professionals. *Cancer Epidemiol Biomarkers Prev*; 13: 250-254 (2004) | N/A |
| Miller AB, Choi BC, Howe GR, Burch JD, Sherman GJ. Epidemiological assessment of risk to humans from exposure to nitrosamines. IARC Scientific Publications. (57):929-936 (1984) | N/A |
| Miller A, Howe G, Sherman G, Lindsay J, Yaffe M, Dinner P *et al*. Mortality from breast cancer after irradiation during fluoroscopic examinations in patients being treated for tuberculosis. *New England Journal of Medicine*; 321: 1285-1289 (1989) | N/A |
| Miller JA. Carcinogenesis by chemicals: an overview--G. H. A. Clowes memorial lecture. *Cancer Res*; 30: 559-576 (1970) | N/A |
| Milton-Thompson GJ, Lightfoot NF, Ahmet Z, Hunt RH, Barnard J, Bavin PM *et al*. Intragastric acidity, bacteria, nitrite, and N-nitroso compounds before, during, and after cimetidine treatment. *Lancet* 1: 1091-1095 (1982) | N/A |
| Mirsalis, J. C. et al. Induction of hepatic mutations in lacI transgenic mice. *Mutagenesis* 8, 265-271 (1993). | N/A |
| Mirvish SS. Kinetics of dimethylamine nitrosation in relation to nitrosamine carcinogenesis. *J Natl Cancer Inst*; 44: 633-639 (1970) | N/A |
| Mirvish SS. Formation of N-nitroso compounds: chemistry, kinetics, and in vivo occurrence. *Toxicol Appl Pharmacol*; 31: 325-351 (1975) | N/A |
| Mitch WA, Sedlak DL. Formation of N-nitrosodimethylamine (NDMA) from dimethylamine during chlorination. *Environ Sci Technol*; 36: 588-595 9 (2002) | N/A |
| Mitch WA, Sharp JO, Trussell RR, Valentine RL, Alvarez-Cohen L, Sedlak DL. A N-Nitrosodimethylamine (NDMA)  as Drinking Water Contaminant: A Review. *Environmental Engineering Science*; 20 (2003) | N/A |
| Moiseev GE, Benemanskii VV. [The carcinogenic activity of small concentrations of nitrosodimethylamine when inhaled]. *Vopr Onkol*; 21: 107-109 (1975) | N/A |
| Moyer VA, Force USPST. Vitamin, mineral, and multivitamin supplements for the primary prevention of cardiovascular disease and cancer: U.S. Preventive | N/A |

| | |
|---|---|
| services Task Force recommendation statement. *Ann Intern Med*; 160: 558-564 (2014) | |
| Muller et al, A rationale for determining, testing and controlling specific impurities in pharmaceuticals that possess potential for genotoxicity, *Regul. Toxicol. Pharmacol.* 44(3):198-211 (2006) | N/A |
| Muller L, Gocke E. Considerations regarding a permitted daily exposure calculation for ethyl methanesulfonate. *Toxicol Lett*; 190: 330-332 (2009) | N/A |
| Muller L, Gocke E, Lave T, Pfister T. Ethyl methanesulfonate toxicity in Viracept--a comprehensive human risk assessment based on threshold data for genotoxicity. *Toxicol Lett*; 190: 317-329 (2009) | N/A |
| Murray, G. I., Taylor, M. C., Burke, M. D. & Melvin, W. T. Enhanced expression of cytochrome P450 in stomach cancer. *Br J Cancer* 77, 1040-1044, (1998). | N/A |
| Myung SK, Yang HJ. Efficacy of Vitamin and Antioxidant Supplements in Prevention of Esophageal Cancer: Meta-analysis of Randomized Controlled Trials. *J Cancer Prev*; 18: 135-143 (2013) | N/A |
| Nadler DL, Zurbenko IG. Estimating Cancer Latency Times Using a Weibull Model. *Advances in Epidemiology*; 2014: 1-8. (2014) | N/A |
| Nagai, F., Hiyoshi, Y., Sugimachi, K. & Tamura, H. O. Cytochrome P450 (CYP) expression in human myeloblastic and lymphoid cell lines. *Biol Pharm Bull* 25, 383-385, (2002). | N/A |
| Naumov, G. N., Akslen, L. A. & Folkman, J. Role of angiogenesis in human tumor dormancy: animal models of the angiogenic switch. *Cell Cycle* 5, 1779-1787 (2006). | N/A |
| Naumov, G. N., Folkman, J. & Straume, O. Tumor dormancy due to failure of angiogenesis: role of the microenvironment. *Clin Exp Metastasis* 26, 51-60, (2009). | N/A |
| Nicoll, J. W., Swann, P. F. & Pegg, A. E. Effect of dimethylnitrosamine on persistence of methylated guanines in rat liver and kidney DNA. *Nature* 254, 261-262, (1975). | N/A |
| Nishimura, M., Yaguti, H., Yoshitsugu, H., Naito, S. & Satoh, T. Tissue distribution of mRNA expression of human cytochrome P450 isoforms assessed by high-sensitivity real-time reverse transcription PCR. *Yakugaku Zasshi* 123, 369-375 (2003). | N/A |
| Nielsen HJ, Christensen IJ, Moesgaard F, Kehlet H, Danish RCCSG. Ranitidine as adjuvant treatment in colorectal cancer. *Br J Surg*; 89: 1416-1422 (2002) | N/A |

| | |
|---|---|
| Nitrosamines and Human Cancer. Cold Spring Harbor N. *Presence of nitrosamines in blood of normal and diseased human subjects.*, vol. (Banbury Report 12). (1982) | N/A |
| Nohmi, T. Thresholds of Genotoxic and Non-Genotoxic Carcinogens. *Toxicol Res* 34, 281-290 (2018) | N/A |
| Nohmi, T. & Matsumoto, K. Effects of DNA polymerase kappa and mismatch repair on doseresponses of chromosome aberrations induced by three oxidative genotoxins in human cells. *Environ Mol Mutagen* 61, 193-199, (2020) | N/A |
| Ogawa T, Kimoto M, Sasaoka K. Purification and properties of a new enzyme, NG,NG-dimethylarginine dimethylaminohydrolase, from rat kidney. *J Biol Chem*; 264: 10205-10209 (1989) | N/A |
| Ohshima H, Bandaletova TY, Brouet I, Bartsch H, Kirby G, Ogunbiyi F, Vatanasapat V, Pipitgool V. Increased nitrosamine and nitrate biosynthesis mediated by nitric oxide synthase induced in hamsters infected with liver fluke (Opisthorchis viverrini). *Carcinogenesis*, 15(2):271–275 (1994) | N/A |
| Otsuka, H. & Kuwahara, A. Hemangiomatous lesions of mice treated with nitrosodimethylamine. *Gan* 62, 147-156 (1971). | N/A |
| Padayatty SJ, Levine M. Vitamin and mineral supplements in the primary prevention of cardiovascular disease and cancer. *Ann Intern Med*; 160: 654 (2014) | N/A |
| Palli, D., et al, "Dietary patterns, nutrient intake and gastric cancer in a high-risk area of Italy," *Cancer Causes and Control* (2001) | N/A |
| Panigrahy, D., Gilligan, M. M., Serhan, C. N. & Kashfi, K. Resolution of inflammation: An organizing principle in biology and medicine. *Pharmacol Ther,* 107879, doi:10.1016/j.pharmthera.2021.107879 (2021). | N/A |
| Park JE, Seo JE, Lee JY, Kwon H. Distribution of Seven N-Nitrosamines in Food. *Toxicol Res*; 31: 279-288. (2015) | N/A |
| Parsa, I., Marsh, W. H. & Sutton, A. L. An in vitro model of human pancreas carcinogenesis: effects of nitroso compounds. *Cancer* 47, 1543-1551 (1981). | N/A |
| Pegg, A. E. Formation and subsequent repair of alkylation lesions in tissues of rodents treated with nitrosamines. *Arch Toxicol Suppl* 3, 55-68 (1980). | N/A |
| Pegg AE. Metabolism of N-nitrosodimethylamine. IARC Scientific Publications. (27):3-22. PMID: 6160100 (1980) | N/A |
| Peto, et al, "Dose and Time Relationships for Tumor Induction in the Liver and Esophagus of 4,080 Inbred | N/A/ |

| | |
|---|---|
| Rats by Chronic Ingestion of N-Nitrosodiethylamine or N-Nitrosodimethylamine," *Cancer Research* (1991) | |
| Peto, et al, "Effects on 4,080 Rats of Chronic Ingestion of N-Nitrosodiethylamine or N-Nitrosodimethylamine: A Detailed Dose-Response Study," *Cancer Research* (1991) | N/A |
| Peto, R., Gray, R., Brantom, P. & Grasso, P. Nitrosamine carcinogenesis in 5120 rodents: chronic administration of sixteen different concentrations of NDEA, NDMA, NPYR and NPIP in the water of 4440 inbred rats, with parallel studies on NDEA alone of the effect of age of starting (3, 6 or 20 weeks) and of species (rats, mice or hamsters). *IARC Sci Publ*, 627-665 (1984). | N/A |
| Pobel, D., et al, "Nitrosamine, nitrate and nitrite in relation to gastric cancer: A case-control study in Marseilles, France," *Eur. J. of Epidemiology* (1995) | N/A |
| Pottegard, A., et al, "Use of N-Nitrosodimethylamine (NDMA) contaminated Valsartan products and risk of cancer: Danish nationwide cohort study," Supplementary Material (2018) | N/A |
| Potten, C. S., Li, Y. Q., O'Connor, P. J. & Winton, D. J. A possible explanation for the differential cancer incidence in the intestine, based on distribution of the cytotoxic effects of carcinogens in the murine large bowel. *Carcinogenesis* 13, 2305-2312 (1992). | N/A |
| Pool-Zobel BL, Klein RG, Liegibel UM, Kuchenmeister F, Weber S, Schmezer P. Systemic genotoxic effects of tobacco-related nitrosamines following oral and inhalational administration to Sprague-Dawley rats. *Clin Investig*; 70: 299-306 (1992) | N/A |
| Povey AC. DNA adducts: endogenous and induced. *Toxicol Pathol*; 28: 405-414 (2000) | N/A |
| Prentice RL. Dietary Assessment and Opportunities to Enhance Nutritional Epidemiology Evidence. *Ann Intern Med*; 172: 354-355 (2020) | N/A |
| Preston, B. D., Albertson, T. M. & Herr, A. J. DNA replication fidelity and cancer. *Semin Cancer Biol* 20, 281-293, doi:10.1016/j.semcancer.2010.10.009 (2010). | N/A |
| Preston DL, Mattsson A, Holmberg E, Shore R, Hildreth NG, Boice JD, Jr. Radiation effects on breast cancer risk: a pooled analysis of eight cohorts. *Radiat Res*; 158: 220-235 (2002) | N/A |
| Preussmann, R. Dose-response studies and 'no-effect-levels' of N-nitroso compounds: some general aspects. *Oncology* 37, 243-250, doi:10.1159/000225445 (1980). | N/A |
| Preussmann. N-Nitroso Compounds: Occurrence, Biological Effects and Relevance to Human Cancer. | N/A |

| | |
|---|---|
| *International Agency fof Research on Cancer*; IARC Scientific Publication No. 57 (1984) | |
| Primrose JN, Miller GV, Preston SR, Gokhale J, Ambrose NS, Ward UM *et al*. A prospective randomised controlled study of the use of ranitidine in patients with gastric cancer. Yorkshire GI Tumour Group. *Gut*; 42: 17-19 (1998) | N/A |
| Rajewsky, M. F., Dauber, W. & Frankenberg, H. Liver carcinogenesis by diethylnitrosamine in the rat. *Science* 152, 83-85, doi:10.1126/science.152.3718.83 (1966). | N/A |
| Ramakrishnan, G., Raghavendran, H. R., Vinodhkumar, R. & Devaki, T. Suppression of N-nitrosodiethylamine induced hepatocarcinogenesis by silymarin in rats. *Chem Biol Interact* 161, 104-114, doi:10.1016/j.cbi.2006.03.007 (2006). | N/A |
| Raman, N., et al, "Strategies for the Identification, Control, and Determination of Genotoxic Impurities in Drug Substances: A Pharmaceutical Industry Perspective" *J. of Pharma. And Biomedical Analysis,* 55(4):662-7 (2010) | N/A |
| Ratajczak-Wrona W, Jablonska E, Garley M, Jablonski J, Radziwon P. Role of ERK1/2 kinase in the expression of iNOS by NDMA in human neutrophils. *Indian J Exp Biol*; 51: 73-80 (2013) | N/A |
| Ratajczak-Wrona, W. et al. PI3K-Akt/PKB signaling pathway in neutrophils and mononuclear cells exposed to N-nitrosodimethylamine. *J Immunotoxicol* 11, 231-237, doi:10.3109/1547691X.2013.826307 (2014). | N/A |
| Rebbeck TR, Friebel T, Wagner T, Lynch HT, Garber JE, Daly MB *et al*. Effect of short-term hormone replacement therapy on breast cancer risk reduction after bilateral prophylactic oophorectomy in BRCA1 and BRCA2 mutation carriers: the PROSE Study Group. *J Clin Oncol*; 23: 7804-7810 (2005) | N/A |
| Richardson DB, Cole SR, Chu H, Langholz B. Lagging exposure information in cumulative exposure-response analyses. *Am J Epidemiol*; 174: 1416-1422 (2011) | N/A |
| Risch, H., et al, "Dietary Factors and the Incidence of Cancer of the Stomach," *Am. J. of Epidemiology* (1985) | N/A |
| Rogers, M., et al, "Consumption of Nitrate, Nitrite, and Nitrosodimethylamine and the Risk of Upper Aerodigestive Tract Cancer," *Cancer, Epidemiology, Biomarkers & Prevention* (1995) | N/A |
| Rogers D, Vila-Leahey A, Pessoa AC, Oldford S, Marignani PA, Marshall JS. Ranitidine Inhibition of Breast Tumor Growth Is B Cell Dependent and | N/A |

| | |
|---|---|
| Associated With an Enhanced Antitumor Antibody Response. *Front Immunol*; 9: 1894. (2018) | |
| Rose S, Ezan F, Cuvellier M, Bruyere A, Legagneux V, Langouet S *et al*. Generation of proliferating human adult hepatocytes using optimized 3D culture conditions. *Sci Rep*; 11: 515 (2021) | N/A |
| Roux JL, Gallard H, Croue JP, Papot S, Deborde M. NDMA formation by chloramination of ranitidine: kinetics and mechanism. *Environ Sci Technol*; 46: 11095-11103 (2012) | N/A |
| Salvan A, Stayner L, Steenland K, Smith R. Selecting an exposure lag period. *Epidemiology*; 6: 387-390 (1995) | N/A |
| Satarug S, Haswell-Elkins MR, Tsuda M, Mairiang P, Sithithaworn P, Mairiang E, Esumi H, Sukprasert S, Yongvanit P, Elkins DB. Thiocyanate-independent nitrosation in humans with carcinogenic parasite infection. Carcinogenesis,; 17(5):1075–1081 (1996) | N/A |
| Schafer AI, Mitch W, Walewijk S, Munoz A, Teuten E, Reinhard M. Micropollutants in WaterRecycling: A Case Study ofN-Nitrosodimethylamine(NDMA) Exposure from Waterversus Food. *Sustainability Science and Engineering*, vol. 2, (2010) | N/A |
| Sen NP, Baddoo PA Trends in the levels of residual nitrite in Canadian cured meat products over the past 25 years. chemistry, 45:4714–4718 *Journal of agricultural and food* (1997) | N/A |
| Sen NP, Seaman S, Clarkson S, Garrod F, Lalonde P Volatile N-nitrosamines in baby bottle rubber nipples and pacifiers. Analysis, occurrence and migration. IARC scientific publications, 57:51–57 (1984) | N/A |
| Sen NP, Seaman SW, Bergeron C, Brousseau R, Trends in the levels of N-nitrosodimethylamine in Canadian and imported beers. chemistry, *Journal of agricultural and food* 44(6):1498–1501(1996) | N/A |
| Seyler TH. Quantitation of Urinary Volatile Nitrosamines from Exposure to Tobacco Smoke. *J Anal Toxicol*; 37:195–202 (2013) | N/A |
| Sharma, V. & Singh, M. Attenuation of N-nitrosodimethylamine induced hepatotoxicity by Operculina turpethum in Swiss Albino mice. *Iran J Basic Med Sci* 17, 73-80 (2014). | N/A |
| Shrestha, Prajib L.; Shrestha, Patricia A.; Vivo, Rey P., Epidemiology of comorbidities in patients with hypertension. *Current Opinion in Cardiology*, 31:4 pp. 376-380(5) (2016) | N/A |

33

| | |
|---|---|
| Siddiqi M, Tricker AR, Preussmann R. Formation of N-nitroso compounds under simulated gastric conditions from Kashmir foodstuffs. *Cancer Lett*; 39: 259-265 (1988) | N/A |
| Siegel JA, Pennington CW, Sacks B, Welsh JS. The Birth of the Illegitimate Linear No-Threshold Model: An Invalid Paradigm for Estimating Risk Following Low-dose Radiation Exposure. *Am J Clin Oncol*.;41(2):173-177 (2018) | N/A |
| Silvester KR, Bingham SA, Pollock JR, Cummings JH, O'Neill IK. Effect of meat and resistant starch on fecal excretion of apparent N-nitroso compounds and ammonia from the human large bowel. *Nutr Cancer*; 29: 13-23 (1997) | N/A |
| Simenhoff ML, Dunn SR, Lele PS. Analysis for and intestinal metabolism of precursor nitroso compounds in normal subjects and in patients with chronic renal failure. *IARC Sci Publ*: 161-170 (1984) | NA |
| Simenhoff ML, Dunn SR, Kirkwood RG, Fiddler W, Pensabene JW. Presence of nitrosamines in blood of normal and diseased human subjects. Pp. 283–294 in Magee PN (ed). Nitrosamines and Human Cancer. Cold Spring Harbor, NY: Cold Spring Harbor Laboratory Press, 1982 (Banbury Report 12). | |
| Smith, M. T. et al. Key Characteristics of Carcinogens as a Basis for Organizing Data on Mechanisms of Carcinogenesis. Environ Health Perspect 124, 713-721, doi:10.1289/ehp.1509912 (2016) | N/A |
| Smith, M. T. et al. The Key Characteristics of Carcinogens: Relationship to the Hallmarks of Cancer, Relevant Biomarkers, and Assays to Measure Them. Cancer Epidemiol Biomarkers Prev, doi:10.1158/1055-9965.EPI-19-1346 (2020) | N/A |
| Smith, T. J. et al. Characterization of xenobiotic-metabolizing enzymes and nitrosamine metabolism in the human esophagus. *Carcinogenesis* 19, 667-672, doi:10.1093/carcin/19.4.667 (1998). | N/A |
| Smith PAS, Loeppky RN. Nitrosative cleavage of tertiary amines. *J Am Chem Soc*; 89: 1147–1157 (1967) | N/A |
| Snodin DJ, Elder DP. Short commentary on NDMA (N-nitrosodimethylamine) contamination of valsartan products. *Regul Toxicol Pharmacol* 103: 325-329 (2019) | N/A |
| Song, P., et al, "Dietary Nitrates, Nitrites, and Nitrosamines Intake and the Risk of Gastric-Cancer: A Meta-Analysis," *Nutrients* (2015) | N/A |

| | |
|---|---|
| Souliotis, V. L., Chhabra, S., Anderson, L. M. & Kyrtopoulos, S. A. Dosimetry of O6-methylguanine in rat DNA after low-dose, chronic exposure to N-nitrosodimethylamine (NDMA). Implications for the mechanism of NDMA hepatocarcinogenesis. *Carcinogenesis* 16, 2381-2387, doi:10.1093/carcin/16.10.2381 (1995). | N/A |
| Souliotis, V. L., Sfikakis, P. P., Anderson, L. M. & Kyrtopoulos, S. A. Intra- and intercellular variations in the repair efficiency of O6-methylguanine, and their contribution to kinetic complexity. *Mutat Res* 568, 155-170, doi:10.1016/j.mrfmmm.2004.07.009 (2004). | N/A |
| Souliotis, V. L., van Delft, J. H., Steenwinkel, M. J., Baan, R. A. & Kyrtopoulos, S. A. DNA adducts, mutant frequencies and mutation spectra in lambda lacZ transgenic mice treated with N-nitrosodimethylamine. *Carcinogenesis* 19, 731-739 (1998). | N/A |
| Souliotis VL, Henneman JR, Reed CD, Chhabra SK, Diwan BA, Anderson LM *et al*. DNA adducts and liver DNA replication in rats during chronic exposure to N-nitrosodimethylamine (NDMA) and their relationships to the dose-dependence of NDMA hepatocarcinogenesis. *Mutat Res*; 500: 75-87 (2002) | N/A |
| Spiegelhalder B, Preussmann R. Occupational nitrosamine exposure. 1. Rubber and tyre industry. *Carcinogenesis*; 4: 1147-1152 (1983) | N/A |
| Spiegelhalder B, Eisenbrand G, Preussmann R. Urinary excretion of N-nitrosamines in rats and humans. *IARC Sci Publ*: 443-449 (1982) | N/A |
| Stickler DJ, Phil D, Chawla JC, Tricker AR, Preussman R., N-nitrosamine generation by urinary tract infections in spine injured patients. *Paraplegia*; 30:855–863 (1992) | N/A |
| Straif K, Weiland SK, Bungers M, et al. Exposure to high concentrations of nitrosamines and cancer mortality among a cohort of rubber workers *Occupational and Environmental Medicine*;57:180-187 (2000) | N/A |
| Streeter, A. J. et al. Metabolic denitrosation of N-nitrosodimethylamine in vivo in the rat. *Cancer Res* 50, 1144-1150 (1990). | N/A |
| Streeter AJ, Nims RW, Wu PP, Logsdon DL. Toxicokinetics of N-nitrosodimethylamine in the Syrian golden hamster. *Arch Toxicol*; 64: 562-566. (1990) | N/A |
| Stuff, J. E., Goh, E. T., Barrera, S. L., Bondy, M. L. & Forman, M. R. Construction of an N-nitroso database for assessing dietary intake. *J Food Compost Anal* 22, S42-S47, doi:10.1016/j.jfca.2009.01.008 (2009). | N/A |

| | |
|---|---|
| Suksawat, M. et al. Upregulation of endothelial nitric oxide synthase (eNOS) and its upstream regulators in Opisthorchis viverrini associated cholangiocarcinoma and its clinical significance. *Parasitol Int* 66, 486-493, doi:10.1016/j.parint.2016.04.008 (2017). | N/A |
| Swann PF, Coe AM, Mace R. Ethanol and dimethylnitrosamine and diethylnitrosamine metabolism and disposition in the rat. Possible relevance to the influence of ethanol on human cancer incidence. *Carcinogenesis*; 5: 1337-1343 (1984) | N/A |
| Swenberg, J. A., Hoel, D. G. & Magee, P. N. Mechanistic and statistical insight into the large carcinogenesis bioassays on N-nitrosodiethylamine and N-nitrosodimethylamine. *Cancer Res* 51, 6409-6414 (1991). | N/A |
| Swenberg JA, Lu K, Moeller BC, Gao L, Upton PB, Nakamura J *et al*. Endogenous versus exogenous DNA adducts: their role in carcinogenesis, epidemiology, and risk assessment. *Toxicol Sci*; 120 Suppl 1: S130-145 (2011) | N/A |
| Tannenbaum SR. A model for estimation of human exposure to endogenous N-nitrosodimethylamine. *Oncology*, 37(4):232–235 (1980) | N/A |
| Terracini, B. & Magee, P. N. Renal Tumours in Rats Following Injection of Dimethylnitrosamine at Birth. *Nature* 202, 502-503, doi:10.1038/202502a0 (1964). | N/A |
| Terracini, B., Magee, P. N. & Barnes, J. M. Hepatic pathology in rats on low dietary levels of dimethylnitrosamine. *Br J Cancer* 21, 559-565 (1967). | N/A |
| Terracini, B., Palestro, G., Gigliardi, M. R., Montesano, G. & Montesano, R. Carcinogenicity of dimethylnitrosamine in Swiss mice. *Br J Cancer* 20, 871-876, doi:10.1038/bjc.1966.100 (1966). | N/A |
| Thamavit, W., Kongkanuntn, R., Tiwawech, D. & Moore, M. A. Level of Opisthorchis infestation and carcinogen dose-dependence of cholangiocarcinoma induction in Syrian golden hamsters. Virchows Arch B Cell *Pathol Incl Mol Pathol* 54, 52-58, doi:10.1007/BF02899196 (1987). | N/A |
| Thomas, A.D. et al. Influence of DNA repair on nonlinear dose Responses for mutation. *Toxicol. Sci.,* 132, 87–95 (2013) | N/A |
| Thomas JM, Misiewicz JJ, Cook AR, Hill MJ, Smith PL, Walters CL *et al*. Effects of one year's treatment with ranitidine and of truncal vagotomy on gastric contents. *Gut*; 28: 726-738 (1987) | N/A |

36

| | |
|---|---|
| Thorgeirsson, U. P., Dalgard, D. W., Reeves, J. & Adamson, R. H. Tumor incidence in a chemical carcinogenesis study of nonhuman primates. *Regul Toxicol Pharmacol* 19, 130-151, doi:10.1006/rtph.1994.1013 (1994). | N/A |
| Tinwell, H., Lefevre, P. A. & Ashby, J. Mutation studies with dimethyl nitrosamine in young and old lac I transgenic mice. *Mutat Res* 307, 501-508, doi:10.1016/0027-5107(94)90261-5 (1994). | N/A |
| Tokunaga M, Land CE, Tokuoka S, Nishimori I, Soda M, Akiba S. Incidence of female breast cancer among atomic bomb survivors, 1950-1985. *Radiat Res* 138: 209-223 (1994) | N/A |
| Tokunaga M, Land CE, Yamamoto T, Asano M, Tokuoka S, Ezaki H *et al*. Incidence of female breast cancer among atomic bomb survivors, Hiroshima and Nagasaki, 1950-1980. *Radiat Res*; 112: 243-272 (1987) | N/A |
| Tomatis, L. & Cefis, F. The effects of multiple and single administration of dimethylnitrosamine to hamsters. *Tumori* 53, 447-451 (1967). | N/A |
| Tomatis, L. et al. Avoided and avoidable risks of cancer. *Carcinogenesis* 18, 97-105 (1997) | N/A |
| Tomatis, L. The predictive value of rodent carcinogenicity tests in the evaluation of human risks, *Ann. Rev. Pharmacol. Toxicol.,* 19:511-30 (1979) | N/A |
| Tricker AR, Mostafa MH, Spiegelhalder B. N-nitroso compounds in Schistosomiasis and bilharzia bladder cancer patients. Carcinogenesis,; 10(3):547–552 (1989) | N/A |
| Tricker AR. N-nitroso compounds and man: sources of exposure, endogenous formation and occurrence in body fluids. *Eur J Cancer Prev*; 6: 226-268 (1997) | N/A |
| Tricker AR, Pfundstein B, K̈alble T, Preussmann R. Secondary amine precursors to nitrosamines in human saliva, gastric juice, blood, urine, and faeces. *Carcinogenesis*, 13(4):563–568 (1992) | N/A |
| Tricker, A. R. & Preussmann, R. Carcinogenic N-nitrosamines in the diet: occurrence, formation, mechanisms and carcinogenic potential. *Mutat Res* 259, 277-289 (1991). | N/A |
| Vanderweele, TJ, et al., Sensitivity Analysis in Observational Research: Introducing the E-Value. *Ann Intern Med*;167:268 (2017) | N/A |
| van Maanen JM, Pachen DM, Dallinga JW, Kleinjans JC. Formation of nitrosamines during consumption of nitrate- and amine-rich foods, and the influence of the use of mouthwashes. *Cancer Detect Prev*; 22: 204-212 (1998) | N/A |

| | |
|---|---|
| Vermeer IT, Pachen DM, Dallinga JW, Kleinjans JC, van Maanen JM. Volatile N-nitrosamine formation after intake of nitrate at the ADI level in combination with an amine-rich diet. *Environ Health Perspect* 106: 459-463 (1998) | N/A |
| Verna, L., Whysner, J. & Williams, G. M. N-nitrosodiethylamine mechanistic data and risk assessment: bioactivation, DNA-adduct formation, mutagenicity, and tumor initiation. *Pharmacol Ther* 71, 57-81, doi:10.1016/0163-7258(96)00062-9 (1996). | N/A |
| Vila-Leahey A, Oldford SA, Marignani PA, Wang J, Haidl ID, Marshall JS. Ranitidine modifies myeloid cell populations and inhibits breast tumor development and spread in mice. *Oncoimmunology*; 5: e1151591(2016) | N/A |
| Wacke, R. et al. Up-regulation of cytochrome P450 1A2, 2C9, and 2E1 in chronic pancreatitis. *Pancreas* 16, 521-528, doi:10.1097/00006676-199805000-00011 (1998). | N/A |
| Waddell WJ. Comparisons of thresholds for carcinogenicity on linear and logarithmic dosage scales. *Hum Exp Toxicol*; 24: 325-332 (2005) | N/A |
| Waddell WJ, Fukushima S, Williams GM. Concordance of thresholds for carcinogenicity of N-nitrosodiethylamine. *Arch Toxicol*; 80: 305-309 (2006) | N/A |
| Wagner ED, Hsu KM, Lagunas A, Mitch WA, Plewa MJ. Comparative genotoxicity of nitrosamine drinking water disinfection byproducts in Salmonella and mammalian cells. Mutat Res. 2012 Jan 24;741(1-2):109-15. doi: 10.1016/j.mrgentox.2011.11.006. Epub Nov 18. PMID: 22108029. o DNA-reactive carcinogens. Cancer Res., 67, 3904–3911. (2011) | N/A |
| Wang, H. Y., Qin, M., Dong, L., Lv, J. Y. & Wang, X. Genotoxicity of a Low-Dose Nitrosamine Mixture as Drinking Water Disinfection Byproducts in NIH3T3 Cells. *Int J Med Sci* 14, 961-969, doi:10.7150/ijms.20121 (2017). | N/A |
| Wang D, Dubois RN. Eicosanoids and cancer. *Nat Rev Cancer*; 10: 181-193 (2010) | N/A |
| Weinberg RA. *The Biology of Cancer*. 2nd ed: *Garland Science*; (2014) | N/A |
| Westphal, G. A., Bunger, J., Schulz, T. G., Muller, M. M. & Hallier, E. Mutagenicity of N- nitrosodiethylamine in the Ames test with S. typhimurium TA1535 is due to volatile metabolites and is not dependent on cytochrome P4502E1 induction. *Arch Toxicol* 74, 638-641, doi:10.1007/s002040000175 (2000). | N/A |
| Wilbourn, J. et al. Response of experimental animals to human carcinogens: an analysis based upon the IARC | N/A |

| | |
|---|---|
| Monographs programme. *Carcinogenesis* 7, 1853-1863 (1986). | |
| White PA, Long AS, Johnson GE. Quantitative Interpretation of Genetic Toxicity Dose-Response Data for Risk Assessment and Regulatory Decision-Making: Current Status and Emerging Priorities. *Environ Mol Mutagen*; 61: 66-83 (2020) | N/A |
| Wolf, T., Niehaus-Rolf, C. & Luepke, N. P. Investigating genotoxic and hematotoxic effects of N-nitrosodimethylamine, N-nitrosodiethylamine and N-nitrosodiethanolamine in the hen's egg-micronucleus test (HET-MN). *Food Chem Toxicol* 41, 561-573 (2003). | N/A |
| Wongsena, W. et al. Melatonin suppresses eosinophils and Th17 cells in hamsters treated with a combination of human liver fluke infection and a chemical carcinogen. *Pharmacol Rep* 70, 98-105, doi:10.1016/j.pharep.2017.07.017 (2018). | N/A |
| World Health Organization (WHO). NDMA in Drinking-Water Background Document _308089_1 (2008) | N/A |
| World Health Organization (WHO). N-Nitrosodimethylamine (NDMA), *Guidelines for Drinking-Water Quality*, 3rd ed. including 1st and 2nd addenda, (2008) | N/A |
| Yachida S, Jones S, Bozic I, Antal T, Leary R, Fu B *et al*. Distant metastasis occurs late during the genetic evolution of pancreatic cancer. *Nature*; 467: 1114-1117 (2010) | N/A |
| Yamaguchi M, Takai S, Hosono A, Seki T. Bovine milk-derived alpha-lactalbumin inhibits colon inflammation and carcinogenesis in azoxymethane and dextran sodium sulfate-treated mice. *Biosci Biotechnol Biochem*; 78: 672-679 (2014) | N/A |
| Yamazaki H, Inui Y, Yun CH, Guengerich FP, Shimada T. Cytochrome P450 2E1 and 2A6 enzymes as major catalysts for metabolic activation of N-nitrosodialkylamines and tobacco-related nitrosamines in human liver microsomes. *Carcinogenesis*; 13: 1789-1794 (1992) | N/A |
| Yang, H., Wang, H. & Andersson, U. Targeting Inflammation Driven by HMGB1. *Front Immunol* 11, 484, doi:10.3389/fimmu.2020.00484 (2020). | N/A |
| Yang, R., et al, "The Relationship Between Anti-Hypertensive Drugs and Cancer: Anxiety to be Resolved in Urgent," *Frontiers in Pharmacology* (2020) | N/A |
| Yoon, H., et al, "Risk of Cancer Following the Use of NNitrosodimethylamine (NDMA) Contaminated | N/A |

| | |
|---|---|
| Ranitidine Products: A Nationwide Cohort Study in South Korea*," J. of Clinical Med.* (2021) | |
| Youlden, D. R. & Baade, P. D. The relative risk of second primary cancers in Queensland, Australia: a retrospective cohort study. *BMC Cancer* 11, 83, doi:10.1186/1471-2407-11-83 (2011). | N/A |
| Zaidi, S. N. et al. Normal human breast xenografts activate N-nitrosodimethylamine: identification of potential target cells for an environmental nitrosamine. *Br J Cancer* 66, 79-83, doi:10.1038/bjc.1992.220 (1992). | N/A |
| Zeilmaker MJ, Bakker MI, Schothorst R, Slob W. Risk assessment of N-nitrosodimethylamine formed endogenously after fish-with-vegetable meals. *Toxicol Sci*; 116: 323-335 (2010) | N/A |
| Zeng T, Mitch WA. Oral intake of ranitidine increases urinary excretion of N-nitrosodimethylamine. *Carcinogenesis* 37: 625-634 (2016) | N/A |
| Zhao, Y., et al, "Angiotensin II Receptor Blockers and Cancer Risk," *Medicine* (2016) | N/A |
| Zhao, C, et al., Urinary exposure of N-nitrosamines and associated risk of esophageal cancer in a high incidence area in China. *The Science of the total environment*.738:139713. (2020) | N/A |
| Zheng, J., et al, "Dietary N-nitroso compounds and the risk of pancreatic cancer: results from a large case-control study," *Carcinogenesis* (2019) Supplement | N/A |
| Zhou, Q. et al. Field evidence of biodegradation of N-Nitrosodimethylamine (NDMA) in groundwater with incidental and active recycled water recharge. *Water Res* 43, 793-805, doi:10.1016/j.watres.2008.11.011 (2009). | N/A |
| Zhu, Y., et al, "Dietary N-nitroso compounds and risk of colorectal cancer: a case-control study in Newfoundland and Labrador and Ontario, Canada," *British J. of Nutrition* (2014) | N/A |
| **DEPOSITION TRANSCRIPTS (WITH EXHIBITS)** | |
| **Teva Witnesses** | |
| **Raphael Nudelman – 04.08.2021 - Transcript** | N/A |
| **79 -** Notice of Deposition | N/A |
| **80 -** Response to Plaintiffs' Document Requests | N/A |
| **81 -** Resumé Raphael Nudelman, Ph.D., ERT | TEVA-MDL2875-DEPS-000019-24 |
| **82 -** LinkedIn Raphael Nudelman, Ph.D., ERT | TEVA-MDL2875-DEPS-000025-26 |
| **83 -** No Exhibit | No Exhibit |
| **84 -** No Exhibit | No Exhibit |
| **85 -** Audit Report On ZHP (Chuannan Site) 9/2/11 | TEVA-MDL2875-00051288 |

| **86 -** No Exhibit | No Exhibit |
|---|---|
| **87 -** Auditing of API Manufacturers 3/27/12 | TEVA-MDL2875-00102747 |
| **88 -** E-mail, 7/4/12 Subject, Genotoxicity Evaluation for Valsartan (Azide Route) | TEVA-MDL2875-00539802 |
| **89 -** Computational Toxicology Report for Valsartan Reagents and Intermediates 7/19/12 | TEVA-MDL2875-00259857 |
| **90 -** E-mail Thread 8/1/12 Subject, Acetaldehyde Toxicity | TEVA-MDL2875-00514864-66 |
| **91 -** No Exhibit | No Exhibit |
| **92 -** No Exhibit | No Exhibit |
| **93 -** E-mail Thread 3/30/14 Subject, Amlodipine Besilate | TEVA-MDL2875-00158436-39 |
| **94 -** Caspofungin 50-70 mg Powder for Concentrate For Solution for Infusion 3.2.P.2 | TEVA-MDL2875-00917440-19 |
| **95 -** Computational Mutagenicity Report For Potential Impurity In Valsartan 10/14/15 | TEVA-MDL2875-00259986-87 |
| **96 -** E-mail Thread 6/15/16 Subject, Toxicology of Hydrolyzed Calpronium Chloride | TEVA-MDL2875-00158463-69 |
| **97 -** No Exhibit | No Exhibit |
| **98 -** E-mail Thread 12/19/17 Subject, Valsartan Proposal for API Specifications Revision US | TEVA-MDL2875-00082321-24 |
| **99 -** Computational Mutagenicity and Control Recommendations For Potential Impurities In Valsartan | TEVA-MDL2875-00158698-05 |
| **100 -** Quality Risk Management for Cross Contamination Control | TEVA-MDL2875-00260122 |
| **101 -** E-mail Thread 6/28/18 Urgent and Important Genotoxic Impurity Notification | TEVA-MDL2875-00056559-61 |
| **102 -** Request for Safety Assessment of NDMA for Valsartan Dose 1x Daily for 320mg, 160mg, 80mg (June 28, 2018) | TEVA-MDL2875-00425812-14 |
| **103 -** Toxicological Assessment for NDMA In Valsartan Drug Substance 6/29/18 | TEVA-MDL2875-00158529 |
| **104 -** No Exhibit | No Exhibit |
| **105 -** E-mail Thread 7/3/18 Subject, Urgent Valsartan Safety Assessment Request | TEVA-MDL2875-00158519-22 |
| **106 -** E-mail Thread 7/4/18 Subject Valsartan Urgent | TEVA-MDL2875-00056924-29 |
| **107 -** E-mail Thread 7/4/18 Subject, Valsartan Urgent | TEVA-MDL2875-00514896-02 |
| **108 -** E-mail Thread 7/4/18 Subject, Valsartan Urgent | TEVA-MDL2875-00020609-18 |
| **109 -** E-mail Thread 7/5/18 Subject, Valsartan Urgent | TEVA-MDL2875-00158540-41 |
| **110 -** E-mail Thread 7/5/18 Subject, Valsartan Urgent | TEVA-MDL2875-00495085 |
| **111 -** E-mail Thread 7/5/18 Subject, Valsartan HHA draft V3 for Review | TEVA-MDL2875-00057083-85 |
| **112 -** No Exhibit | No Exhibit |
| **113 -** No Exhibit | No Exhibit |
| **114 -** Draft HHA Valsartan Tablets 40, 80, 160, 320 Multiple Lots | TEVA-MDL2875-00057086-94 |

| | |
|---|---|
| **115 -** No Exhibit | No Exhibit |
| **116 -** E-mail Thread 7/12/18 Subject, Valsartan | TEVA-MDL2875-00158544 |
| **117 -** E-mail Thread 7/13/18 Subject, Valsartan Request from Hong Kong | TEVA-MDL2875-00540426-30 |
| **118 -** E-mail Thread 7/13/18 Subject, EDQM Valsartan Provisional Limit Potential Impact on HHAs | TEVA-MDL2875-00021077-78 |
| **119 -** Certification of Substances Department 8/10/18 Request for Information Relating to EU Referral Article 31 of Directive 2001/83/EC | N/A |
| **120 -** No Exhibit | No Exhibit |
| **121 -** E-mail Thread 9/6/18 Subject, Draft Valsartan Letter | TEVA-MDL2875-00552854-59 |
| **121A -** NDMA Acceptable Limit (Handwritten Document From Plaintiff's Counsel Watt) | N/A |
| **122 -** E-mail Thread 10/22/18 Subject, NDMA & NDEA Limits | TEVA-MDL2875-00514942-43 |
| **123 -** No Exhibit | No Exhibit |
| **124 -** E-mail Thread 12/27/18 Subject, Update 26th December 2018 RV Update | TEVA-MDL2875-00540783-88 |
| **125 -** No Exhibit | No Exhibit |
| **126 -** E-mail Thread 3/26/19 Subject, Snodin & Elder Commentary | TEVA-MDL2875-00492386 |
| **127 -** E-mail Thread 6/27/19 Subject, Request to be An Honorable Keynote Speaker | TEVA-MDL2875-00540844-46 |
| **128 -** E-mail Thread 8/11/19 Subject, Editor's Spotlight Switzerland | TEVA-MDL2875-00158591-93 |
| **129 -** Questionnaire for Excipient Nitrosamines Risk Evaluation | TEVA-MDL2875-00158603-09 |
| **130 -** E-mail Thread 10/23/19 Subject, Ranitidine NDMA Formation | TEVA-MDL2875-00562588-97 |
| **131 -** No Exhibit | No Exhibit |
| **132 -** No Exhibit | No Exhibit |
| **133 -** HHA Valsartan Tablets 40, 60,160, 320mg Multiple Lots | TEVA-MDL2875-00274341-49 |
| **134 -** Toxicological Assessment for NDMA And NDEA in Parallel in Sartan-Drug Substances | TEVA-MDL2875-00773542 |
| **Expert Witnesses** | |
| **2021.09.16 –Transcript of Dr. Michael Bottorff**<br>• Exhibits 1-8 | N/A |
| **2021.09.13 –Transcript of Dr. Daniel Catenacci**<br>**2021.09.14 – Transcript of Dr. Daniel Catenacci (rough)**<br>• Exhibits 1-12 | N/A |

| | |
|---|---|
| **2021.08.24 –Transcript of Mayur Etminan**<br>• Exhibits 1-30 | N/A |
| **2021.08.17 – Transcript of Dr. Steven Hecht**<br>• Exhibits 1-32 | N/A |
| **2021.08.05 – Transcript of Dr. David Madigan**<br>• Exhibits 1-26 | N/A |
| **2021.08.13 – Transcript of Dr. Stephen Lagana**<br>• Exhibits 1-33 | N/A |
| **2021.09.10 and 2021.09.11 – Transcripts of Dr. Dipak Panigrahy**<br>• Exhibits 1-29 | N/A |
| **2021.09.14 and 2021.09.15 –Transcripts of Lee-Jen Wei**<br>• Exhibits 1-15 | N/A |
| **BELLWETHER PLAINTIFFS** ||
| **Bonmon, Yolanda** ||
| **Plaintiff Fact Sheet** ||
| Plaintiff Fact Sheets | YBonmon-PFS-000001 – 748 |
| **Deposition** ||
| **Bonmon, Yolanda – 2021.04.20 – Transcript** | N/A |
| **1** –  2021.04.16 Plaintiff Fact Sheet | N/A |
| **2 –** 2021.04.16 Signed Declaration of Plaintiff Fact Sheet | N/A |
| **3 –** Photograph of Valsartan Bottle | YBonmon-PPR-000319 |
| **4 -** 2019.06.17 Amended Complaint - Master Personal Injury Complaint | N/A |
| **5 –** 2020.07.21 Bonmon Short Form Complaint | N/A |
| **6 –** Bonmon Medical Records from Charles K. Embry, MD | YBonmon-CEmbry-000001 – 88 |
| **7 –** Bonmon Pharmacy Records from Apothecare Pharmacy | YBonmon-ApothPIII-000001 – 13 |
| **8 –** Bonmon Medical Records from Bluegrass Women's Healthcare | YBonmon-BlueWHC-000001 – 55 |
| **9 –** Bonmon Medical Records from Central Medical Associates | YBonmon-CMA-000035 – 89 |
| **10 –** Bonmon Medical Record from UK Healthcare | YBonmon-PPR-000030 |
| **11 –** Bonmon Medical Records from Central Medical Associates | YBonmon-CMA-000035 – 89 |
| **12 –** Bonmon Medical Records from Central Medical Associates | YBonmon-CMA-000001 – 34 |
| **13 –** Bonmon Medical Records from Hardin Memorial Hospital | YBonmon-HMH-MD-000019 – 480 |
| **14 –** Bonmon Medical Records from Charles K. Embry, MD | YBonmon-CEmbry-000001 – 88 |

| | |
|---|---|
| **15 –** 2021.04.16 Plaintiff Fact Sheet | N/A |
| **16 –** Bonmon executed authorization for New Hope Foster Agency | N/A |
| **17 –** Bonmon records from New Hope Foster Homes, Inc. | YBonmon-NHFAFC-HR-000001 |
| **18 –** Bonmon Executed Tax Authorization | N/A |
| **Medical Records** | |
| Plaintiff Produced Records | YBonmon-PPR-000001 – 658 |
| Apothecare Pharmacy III | YBonmon-ApothPIII-000001 – 13 |
| Bluegrass Women's Healthcare | YBonmon-BlueWHC-000001 – 59 |
| Central Medical Associates PLLC | YBonmon-CMA-000001 – 267 |
| Embry Charles, MD | YBonmon-CEmbry-000001 – 88 |
| Hardin Memorial Hospital | YBonmon-HMH-000001 – 521 |
| Laboratory Corporations of America | YBonmon-LCA-000001 – 7 |
| Lincoln Trail Diagnostics | YBonmon-LTD-000001 – 52 |
| Norton Cancer Institute | YBonmon-NCI-000001 – 11 |
| Norton Healthcare | YBonmon-NortonHealthcare-000001 – 559 |
| UK Albert B. Chandler Hospital | YBonmon-UKABCH-000001 – 162 |
| Walgreen Company | YBonmon-WC-000001 – 9 |
| **Briones, Joe** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 02/02/2021 | JBriones-PFS-000095 – 187 |
| **Medical Records** | |
| Plaintiff Produced Records | JBriones-PPR-000001 – 441 |
| Citizens Medical Center | JBriones-CMCen-000001 – 407 |
| DeTar Hospital | JBriones-DeTarH-000001 – 436 |
| Envision Pharmacies | JBriones-EnvisionP-000001 – 2 |
| Gastroenterology of Victoria | JBriones-GVictoria-000001 – 7 |
| HEB Pharmacy | JBriones-HEBPharm-000001 – 2 |
| Minocha, Gulshan MD | JBriones-GKMinocha-000001 – 217 |
| Regional Path Assocs | JBriones-RPA-000001 – 2 |
| University of Texas MD Anderson | JBriones-UTMDACC-RD-000001 – 39 |
| University of Texas MD Anderson Cancer Center | JBriones-UTMDACC-000001 – 8520 |
| **Dawson, Nellie** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet 05/14/2020 | NDawson-PFS-000092-000180 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | NDawson-PPR-000001-000179 |
| 3HC Home Health Hospice Healthcare | NDawson-3HCHH-H-HC-000001-000114 |
| Jordan And Assocs Gastroenterology PA | NDawson-J&AG-000001-000068 |

44

| | |
|---|---|
| Riverdale Family Medicine PA | NDawson-RFM-000001-000332 |
| UNC Health Care System Path Dept | NDawson-UNCHCS-PD-000001-000001 |
| UNC HealthCare System Rad Dept | NDawson-UNCHCS-RD-000001-000001 |
| **Dufrene, Lana** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheets | LDufrene-PFS-000001 – 186 |
| **Medical Records** | |
| Plaintiff Produced Records | LDufrene-PPR-000001 – 178 |
| Cardiovascular Institute of the South | LDufrene-CIS-000001 – 183 |
| Lady of the Sea General Hospital | LDufrene-LSGH-000001 – 77 |
| Leonard J. Chabet Medical Center | LDufrene-LJCMC-000001 – 2271 |
| Ochsner Family Doctor Clinic | LDufrene-OFDC-000001 – 193 |
| Racelands Pharmacy | LDufrene-RPE-000001 – 13 |
| Walmart Pharmacy | LDufrene-WMS-000001 – 20 |
| **Garcia, Robert** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 03/12/2021 | RGarcia-PFS-000188 – 283 |
| **Medical Records** | |
| Plaintiff Produced Records | RGarcia-PPR-000001 – 434 |
| Baylor St. Lukes Medical Center | RGarcia-BStLMC-000001 – 831 |
| CVS Pharmacy | RGarcia-CVS-000001 – 25 |
| Express Scripts Inc. | RGarcia-ES-000001 – 12 |
| HEB Pharmacy | RGarcia-HEBPharm-000001 – 25 |
| Kelsey Pharmacy Berthelsen | RGarcia-KelseyP-000001 – 3 |
| Kelsey Seybold Clinic | RGarcia-KSC-000001 – 2128 |
| Texas Digestive Disease Consultants | RGarcia-TexasDDC-000001 – 42 |
| Walgreen Company | RGarcia-WC-000001 – 79 |
| **Kennedy, Paulette** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 06/21/2021 | PKennedy-PFS-000377 – 470 |
| **Medical Records** | |
| Plaintiff Produced Records | PKennedy-PPR-000001 – 590 |
| Baylor Scott and White Medical Center | PKennedy-BS&WMC-000001 – 438 |
| Dallas Cardiac Associates | PKennedy-DCA-000001 – 25 |
| Dallas Nephrology | PKennedy-DallasNephA-000001 – 125 |
| Kroger Pharmacy | PKennedy-KrogerPharm-000001 – 9 |
| Lajara, Rosemarie, MD | PKennedy-RLajara-000001 – 10 |
| Medical City Dallas | PKennedy-MCDH-000001 – 453 |
| Northstar Diagnostic Imaging | PKennedy-NStarDI-000001 – 33 |
| Solis Mammography | PKennedy-SolisM-000001 – 34 |

| Southern Endocrinology and Diabetes Association | PKennedy-SEndo&DA-000001 – 33 |
| Texas Breast Specialists | PKennedy-TBS-000001 – 168 |
| Texas Colon and Rectal Surgeons | PKennedy-TC&RSurgeons-000001 – 128 |
| Texas Oncology | PKennedy-TOncology-000001 – 385 |
| Walgreen Company | PKennedy-WC-000001 – 91 |
| **Kinkela, Silvano** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 06/11/2021 | SKinkela-PFS-00547 – 641 |
| **Medical Records** | |
| Plaintiff Produced Records | SKinkela-PPR-00001 – 430 |
| Aaron, Jay S., MD | SKinkela-JSAaron-00001 – 85 |
| Advance Urology Centers of New York | SKinkela-AUCNY-00001 – 33 |
| East Virginia ENT Specialists | SKinkela-EVEN&TS-00001 – 18 |
| Lackawana County Dermatology Associates | SKinkela-LVDA-00001 – 19 |
| Optum Rx | SKinkela-OptumRx-00001 – 138 |
| Pulmonary And Critical Care Specialists | SKinkela-P&CCS-00001 – 56 |
| Sentara Leigh Hospital | SKinkela-SentaraLH-00001 – 262 |
| Sentara Surgery Specialists | SKinkela-SSS-00001 – 749 |
| Urology Associates of the Poconos | SKinkela-UAP-00001 – 62 |
| Virginia Oncology Associates | SKinkela-VOA-00001 – 93 |
| Walgreen Company | SKinkela-WC-00001 – 24 |
| **Lee, Robert** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheets | RLee-PFS-000001-000167 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | RLee-PPR-000001-000958 |
| Blue Cross Blue Shield of South Carolina | RLee-BCBSSC-000001-000092 |
| Ctrs for Medicare and Medicaid Svcs Region 4 | RLee-CMMS-R4-000001-000126 |
| Death Certificate Proof Of Authority | RLee-DCPOA-000001-000002 |
| Family Healthcare Clinton | RLee-FH-C-000001-000404 |
| Greenville Health System Patient Accts | RLee-GHS-BD-000001-000027 |
| Greenville Health System Med Recs Dept | RLee-GHS-MD-000001-001985 |
| Greenville Memorial Hosp Rad Dept | RLee-GMH-RD-000001-000017 |
| Greenville Memorial Hospital -Billing | RLee-GMH-BD-000001-000005 |
| Ingles Markets, Inc. | RLee-InglesM-000001-000029 |
| Walmart Pharmacy | RLee-WMS-000001-000027 |
| **Meeks, Ronald** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheets | RMeeks-PFS-000001-000288 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | RMeeks-PPR-000001-006576 |

| Central Arkansas Veterans Healthcare System Med Recs Dept | RMeeks-CAVHS-MD-000001-000011 |
|---|---|
| Central Arkansas Veterans Healthcare System Path Dept | RMeeks-CAVHS-PD-000001-000002 |
| Death Certificate Proof Of Authority | RMeeks-DCPOA-000001-000005 |
| East Jefferson Cardiovascular Specialists Inc Med Recs Dept | RMeeks-EJCS-MD-000001-000163 |
| East Jefferson General Hosp Path Dept | RMeeks-EastJGH-PD-000001-000001 |
| East Jefferson General Hosp Med Recs Dept | RMeeks-EJGH-000751-002405 |
| East Jefferson General Hosp Patient Accts | RMeeks-EastJGH-BD-000001-000027 |
| East Jefferson General Hosp Rad Dept | RMeeks-EastJGH-RD-000001-000001 |
| East Jefferson Internal Medicine | RMeeks-EJIM-000001-000057 |
| Med Plaza ENT Physicians | RMeeks-MPENTP-000001-000036 |
| Nola Discount Pharmacy Pharmacy | RMeeks-NDP-000001-000027 |
| Ochsner Med Ctr Release of Information | RMeeks-OchsnerMC-MD-000001-003194 |
| Ochsner Med Ctr Patient Accts | RMeeks-OchsnerMC-BD-000001-000124 |
| Ochsner Med Ctr Kenner Med Recs Dept | RMeeks-OMC-K-MD-000001-000797 |
| Ochsner Med Ctr Kenner Patient Accts | RMeeks-OMC-K-BD-000001-000010 |
| Ochsner Med Ctr Kenner Path Dept | RMeeks-OMC-K-PD-000001-000001 |
| Ochsner Med Ctr Kenner Rad Dept | RMeeks-OMC-K-RD-000001-000001 |
| Ochsner Medical Complex - NR Cert Ltr | RMeeks-OMComp-000001-000001 |
| Smith Kenneth B MD | RMeeks-KBSmith-000001-000175 |
| Southeast Louisiana Veterans HealthCare System Rad Dept | RMeeks-SLVHCS-RD-000001-000062 |
| Southeast Louisiana Veterans Health Care System | RMeeks-SLVHCS-RD-000008-000009 |
| Tulane Univ Hosp and Clinic Rad Dept | RMeeks-TUHC-RD-000001-000003 |
| Tulane Univ Hosp and Clinic Med Recs Dept | RMeeks-TUHC-MD-000001-000001 |
| Univ Med Ctr New Orleans Rad Dept | RMeeks-UMCNO-RD-000001-000002 |
| Univ Med Ctr New Orleans Patient Accts | RMeeks-UMCNO-BD-000001-000009 |
| Univ Med Ctr New Orleans Path Dept | RMeeks-UMCNO-PD-000001-000001 |

| Univ Med Ctr New Orleans Med Recs Dept | RMeeks-UMCNO-MD-000001-000389 |
|---|---|
| **Suits, James** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheets | JSuits-PFS-000001-001224 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | JSuits-PPR-000001-001335 |
| Aetna US Healthcare Legal Support Svcs | JSuits-AUSH-000001-000002 |
| John Deere - NRS | JSuits-JohnDeere-HR-000001-000001 |
| McCaysville Internal Medicine | JSuits-McCIM-000001-000251 |
| Mutual of Omaha Insurance Company Claims Dept | JSuits-MOIC-000001-000003 |
| Premier Surgical Assocs Cleveland | JSuits-PremierSAC-000001-000048 |
| Tallent Drug Store | JSuits-TDS-000001-000036 |
| Uhlik, Allen, MD | JSuits-AUhlik-000001-000383 |
| **Weygandt, Robert** | |
| **Plaintiff Fact Sheet** | |
| Second Amended Plaintiff Fact Sheet, 04/07/20 | RWeygandt-PFS-000001-000090 |
| **Depositions** | |
| **Weygandt, Martha – 2021.04.13 – Transcript** | N/A |
| **1 –** 2021.03.08 Plaintiff Fact Sheet | N/A |
| **2 –** 2021.03.08 Signed Declaration of Plaintiff Fact Sheet | N/A |
| **3 –** 2014.05.22 Bankruptcy Motion for Expedited hearing on Motion to Use Cash Collateral | N/A |
| **4 -** 2019.06.17 Amended Complaint - Master Personal Injury Complaint | N/A |
| **5 –** 2020.10.21 Weygandt Short Form Complaint | N/A |
| **6 –** Weygandt Medical Records produced by Plaintiff | Various |
| **7 –** Robert Weygandt Death Certificate | RWeygandt-DCPOA-000001 |
| **8 –** Weygandt Medical Records produced by Plaintiff | Various |
| **9 –** Weygandt Safeway Insurance Records | RWeygandt-Safeway-00003 – 17 |
| **10 –** Weygandt Medical Record from Endocrine Associates of Dallas | RWeygandt-EAD-000055 – 60 |
| **11 –** Weygandt Medical Records from Carrell Clinic | RWeygandt-CarrellC-00003 – 6 |
| **12 –** Weygandt Medical Records from Dr. Potluri | RWeygandt-HHBP-MD000431 – 433 |
| **13 –** Weygandt Medical Record from Endocrine Associates of Dallas | RWeygandt-EAD-000074 – 78 |
| **14 –** Weygandt Medical Record from Endocrine Associates of Dallas | N/A |
| **15 –** Weygandt Medical Record from Endocrine Associates of Dallas | N/A |
| **16 –** 2020.10.30 Albertson's Defendant Fact Sheet | N/A |
| **Medical Records** | |

| Plaintiff-Produced Medical Records | RWeygandt-PPR-001547-001817 |
|---|---|
| Abrams Royal Pharmacy II Pharmacy | RWeygandt-ARPharmII-000001-000002 |
| Advanced Imaging Center | RWeygandt-AImagingCe-000001-83 |
| Aetna US Healthcare Legal Support Svcs | RWeygandt-AUSH-000001-000013 |
| Baylor Regional Med Ctr at Plano Med Recs Dept | RWeygandt-BRMCP-MD-000001-000307 |
| Baylor Regional Med Ctr at Plano Path Dept | RWeygandt-BRMCP-PD-000001-000001 |
| Baylor Scott and White Health Rad Dept | RWeygandt-BSW-RD-000001-000002 |
| Baylor Scott and White Health - NRS | RWeygandt-BSW-PD-000001-000001 |
| Baylor Scott and White Health Med Recs Dept | RWeygandt-BSW-MD-000001-000002 |
| Baylor Scott and White Health | RWeygandt-BSW-BD-000001-17 |
| Baylor Surgicare at Plano Patient Accts | RWeygandt-BSPlano-BD-000001-000002 |
| Baylor Surgicare at Plano - NR Radiology Cert | RWeygandt-BSPlano-RD-000001 |
| Blue Cross Blue Shield of Texas Claims Dept | RWeygandt-BCBST-000001-000048 |
| Carrell Clinic - Medical | RWeygandt-CarrellC-000001-000057 |
| Clinical Path Labs Inc | RWeygandt-CPL-000001-000004 |
| Colon And Rectal Assocs of Texas | RWeygandt-C&RAT-000001-000027 |
| Death Certificate Proof Of Authority | RWeygandt-DCPOA-000001-000004 |
| DFW Smiles | RWeygandt-DFWS-000001-000018 |
| Endocrine Assocs of Dallas | RWeygandt-EAD-000001-000342 |
| Express Scripts Inc Recs | RWeygandt-ES-000001-000021 |
| Fleshman James Jr MD | RWeygandt-JFleshamnJr-000001-000219 |
| Heart Hosp Baylor Plano Med Recs Dept | RWeygandt-HHBP-MD-000001-000657 |
| Hollabaugh, Eric, MD - Medical | RWeygandt-EHollabaugh-000001-000008 |
| Lab Corp of America Med Recs Dept | RWeygandt-LabCorpA-MD-000002-000009 |
| Legacy Heart Ctr Med Recs Dept | RWeygandt-LHC-MD-000001-000001 |

| | |
|---|---|
| Med Ctr of Plano Med Recs Dept | RWeygandt-MCPlano-MD-000001-000122 |
| Med Ctr of Plano Rad Dept | RWeygandt-MCPlano-RD-000001-000001 |
| Med Ctr of Plano Path Dept | RWeygandt-MCPlano-PD-000001-000002 |
| Med Clinic of North Texas PA | RWeygandt-MCNT-000001-000093 |
| North Central Surgical Ctr | RWeygandt-NCSC-000001-000250 |
| North Point Lab | RWeygandt-NPL-000001-000001 |
| Plano Dermatology Assocs | RWeygant-PDA-000001-000003 |
| Quest Diagnostics Irving | RWeygandt-QD-Irving-000001-000002 |
| Safeway Inc Corporate Pharmacy Dept | RWeygandt-Safeway-000001-000017 |
| Texas Health Presbyterian Hosp Dallas Patient Accts | RWeygandt-THPHD-BD-000001-000009 |
| Texas Health Presbyterian Hosp Dallas Path Dept | RWeygandt-THPHD-PD-000001-000001 |
| Texas Health Presbyterian Hosp Dallas Rad Dept | RWeygandt-THPHD-RD-000001-000001 |
| Texas Oncology Pharmacy Sammons | RWeygandt-TOPS-000001-000002 |
| Texas Oncology Plano Prestonwood Med Recs Dept | RWeygandt-TO-PP-MD-000001-000391 |
| TMI Sports Medicine and Orthopedic Surgery - NR Cert | RWeygandt-TMISMOS-000001-000001 |
| Verity Cancer Center | RWeygandt-VCC-000001-56 |
| VerityPET CT | RWeygandt-VPET-CT-000001-000065 |
| Verity PET CT Rad Dept | RWeygandt-VPET-CT-RD-000001-000087 |
| Walgreen Company | RWeygandt-WC-000001-000006 |
| **DIOVAN NDA DOCUMENTS** | |
| 20818 Diovan Pharmacology Review Part 1 (fda.gov) | N/A |
| 20818 Diovan Pharmacology Review Part 2 (fda.gov) | N/A |
| **POST-MARKETING PERIODIC SAFETY REPORTS** | |
| **ANDA 077530**<br>**Valsartan Tablets 40 mg, 80 mg, 160 mg, 320 mg** | |
| Teva Pharmaceuticals, 01 April 2015 – 30 June 2015 | N/A |
| Teva Pharmaceuticals, 04 January 2016 – 03 April 2016 | N/A |
| Teva Pharmaceuticals, 04 April 2016 – 03 July 2016 | N/A |
| Teva Pharmaceuticals, 04 July 2016 – 03 October 2016 | N/A |
| Teva Pharmaceuticals, 04 October 2016 – 03 January 2017 | N/A |
| Teva Pharmaceuticals, 01 January 2017 – 31 March 2017 | N/A |

| Teva Pharmaceuticals, 01 April 2017 – 30 June 2017 | N/A |
|---|---|
| Teva Pharmaceuticals, 01 July 2017 – 30 September 2017 | N/A |
| Teva Pharmaceuticals, 01 October 2017 – 31 December 2017 | N/A |
| Teva Pharmaceuticals, 01 January 2018 – 31 March 2018 | N/A |
| Teva Pharmaceuticals, 01 April 2018 – 30 June 2018 | N/A |
| Teva Pharmaceuticals, 01 July 2018 – 30 September 2018 | N/A |
| Teva, 01 October 2018 – 31 December 2018 | N/A |
| **ANDA 090642**<br>**Valsartan Tablets 40 mg, 80 mg, 160 mg, 320 mg** | |
| Watson Laboratories, 05 January 2015 – 04 April 2015 | N/A |
| Watson Laboratories, 05 April 2015 – 04 July 2015 | N/A |
| Watson Laboratories, 05 July 2015 – 04 October 2015 | N/A |
| Watson Laboratories, 05 October 2015 – 04 January 2016 | N/A |
| Watson Laboratories, 05 January 2016 – 04 April 2016 | N/A |
| Watson Laboratories, 05 April 2016 – 04 July 2016 | N/A |
| Watson Laboratories, 05 July 2016 – 04 October 2016 | N/A |
| Teva Pharmaceuticals, 05 October 2016 – 04 January 2017 | N/A |
| Teva Pharmaceuticals, 05 January 2017 – 04 April 2017 | N/A |
| Teva Pharmaceuticals, 05 April 2017 – 04 July 2017 | N/A |
| Teva Pharmaceuticals, 05 July 2017 – 04 October 2017 | N/A |
| Teva, 01 January 2018 – 31 December 2018 | N/A |
| **ANDA 091235**<br>**Amlodipine and Valsartan Tablets 5/160 mg, 10/160 mg, 5/320 mg, 10/320 mg** | |
| Teva Pharmaceuticals, 01 June 2015 – 31 August 2015 | N/A |
| Teva Pharmaceuticals, 01 September 2015 – 30 November 2015 | N/A |
| Teva Pharmaceuticals, 01 December 2015 – 29 February 2016 | N/A |
| Teva Pharmaceuticals, 01 March 2016 – 31 May 2016 | N/A |
| Teva Pharmaceuticals, 01 June 2016 – 31 August 2016 | N/A |
| Teva Pharmaceuticals, 01 September 2016 – 30 November 2016 | N/A |
| Teva Pharmaceuticals, 01 December 2016 – 28 February 2017 | N/A |
| Teva Pharmaceuticals, 01 March 2017 – 31 May 2017 | N/A |
| Teva Pharmaceuticals, 01 December 2017 – 28 February 2018 | N/A |
| Teva, 01 March 2018 – 28 February 2019 | N/A |
| **ANDA 091519**<br>**Valsartan and Hydrochlorothiazide Tablets 80/12.5 mg, 160/12.5 mg, 160/25 mg, 320/12.5 mg, 320/25 mg** | |
| Watson Laboratories, 21 March 2013 – 20 June 2013 | N/A |
| Watson Laboratories, 21 June 2013 – 20 September 2013 | N/A |

| | |
|---|---|
| Watson Laboratories, 21 September 2013 – 20 December 2013 | N/A |
| Watson Laboratories, 21 December 2013 – 20 March 2014 | N/A |
| Watson Laboratories, 21 March 2014 – 20 June 2014 | N/A |
| Watson Laboratories, 21 June 2014 – 20 September 2014 | N/A |
| Watson Laboratories, 21 September 2014 – 20 December 2014 | N/A |
| Watson Laboratories, 21 December 2014 – 20 March 2015 | N/A |
| Watson Laboratories, 21 March 2015 – 20 June 2015 | N/A |
| Watson Laboratories, 21 June 2015 – 20 September 2015 | N/A |
| Watson Laboratories, 21 September 2015 – 20 December 2015 | N/A |
| Watson Laboratories, 21 December 2015 – 20 March 2016 | N/A |
| Teva Pharmaceuticals, 21 March 2016 – 20 March 2017 | N/A |
| Teva Pharmaceuticals, 21 March 2017 – 20 March 2018 | N/A |
| **ANDA 200435**<br>**Amlodipine, Valsartan and Hydrochlorothiazide Tablets 5/16012.5 mg, 10/160/12.5 mg, 5/160/25 mg, 10/160/25 mg, 10/320/25 mg** | |
| Teva Pharmaceuticals, 01 December 2014 – 28 February 2015 | N/A |
| Teva Pharmaceuticals, 01 March 2015 – 31 May 2015 | N/A |
| Teva Pharmaceuticals, 01 June 2015 – 31 August 2015 | N/A |
| Teva Pharmaceuticals, 01 September 2015 – 30 November 2015 | N/A |
| Teva Pharmaceuticals, 01 December 2015 – 29 February 2016 | N/A |
| Teva Pharmaceuticals, 01 September 2016 – 30 November 2016 | N/A |
| Teva Pharmaceuticals, 01 September 2017 – 31 August 2018 | N/A |
| **MISCELLANEOUS** | |
| All Plaintiff Diagnosis & Treatment Report | CHODOSH0006 |
| FDA Laboratory Analysis of Valsartan Products with Date Ranges | CHODOSH0001-CHODOSH0005 |
| All materials cited or referenced in my expert report and curriculum vitae | N/A |
| All materials cited by Plaintiffs' expert witnesses - Drs. Etminan, Panigrahy, Hecht, Lagana, Madigan - in their reports and exhibits | N/A |

52

| This list includes items Plaintiffs' experts relied upon. By so doing, Defendants and this expert are not waiving any arguments or objections related to admissibility. | N/A |
|---|---|
| **OTHER CORPORATE DOCUMENTS** ||
| Aurobindo Pharma Ltd. Finished Dose Testing | APL-MDL 22875-0139456 |
| Aurolife Finished Dose Testing | Auro-MDL 2875-0113985 |
| Aurobindo's Initial Response to FDA's Warning Letter to Unit XI | APL-MDL 2875-0030573 |
| Attachment 1 to Aurobindo's Initial Response to FDA's Warning Letter to Unit XI | APL-MDL 2875-0003745 |
| Attachment 3 to Aurobindo's Initial Response to FDA's Warning Letter to Unit XI | APL-MDL 2875-0003498 |
| Attachment 6 to Aurobindo's Initial Response to FDA's Warning Letter to Unit XI | APL-MDL 2875-0003714 |
| Attachment 10 to Aurobindo's Initial Response to FDA's Warning Letter to Unit XI | APL-MDL 2875-0003242 |
| Attachment 13 to Aurobindo's Initial Response to FDA's Warning Letter to Unit XI | APL-MDL 2875-0002816 |
| Aurobindo's First Update to Response to FDA-483 Issued February 9, 2019 | APL-MDL 22875-0029336 |
| Aurobindo's Response to FDA's General Advice Letter | APL-MDL 2875-0011129 |
| Aurobindo's Response to FDA's Warning Letter to Unit XI | APL-MDL 2875-0004189 |
| Aurobindo's Second Update to Response to FDA-483 Issued February 9, 2019 | APL-MDL 2875-0000130 |
| Letter from Aurobindo to Lantech, dated April 1, 2019 | APL-MDL 2875-2897691 |
| Aurobindo Toxicology Health Hazard Assessment | Auro-MDL 2875-0080223 |
| Valsartan USP and Losartan USP- API Lots Details | Auro-MDL 2875-0093561 |
| Sartan Recalls | Auro-MDL 2875-0104586 |
| ZHP Response to DMF Information Request Letter | PRINSTON00012480 |
| Valsartan Detail Spreadsheet_11March2019_v32 | MYLAN-MDL2875-00895544 |

# EXHIBIT C

**Testimony List – Lewis A. Chodosh, M.D., Ph.D.**
**1/12/2018 – 1/12/2022**

1. *Ingham et al. v. Johnson & Johnson et al.* (MO) (deposition) – 4/27/2018
2. *Deisher v. Secretary of Health and Human Services* (US COFC) – 6/18/2018
3. *In re: Valsartan, Losartan, and Irbesartan Products Liability Litigation* (D. NJ) – 9/29/2021-9/30/2021