Exhibit 203

**Supplemental Expert Report of John F. Flack, M.D., M.P.H.**

***In re: Valsartan Products Liability Litigation*, MDL No. 2875 (D.N.J.)**

## I.    Introduction

This supplemental report is offered pursuant to Rule 26 of the Federal Rules of Civil Procedure, and I incorporate and adopt my prior report and opinions offered in this litigation in their entirety. My qualifications and publications have been updated on my current *curriculum vitae* attached as Exhibit A.  During the previous four years I have not testified as an expert at trial or in deposition outside this litigation.  A list of the materials considered in support of my opinions is attached as Exhibit B. My work reviewing materials and preparing this supplemental report has been billed at $600 per hour.  My hourly rate for deposition and trial testimony is $850 per hour.

I have been asked on behalf of Defendants to provide an independent analysis of whether trace amounts of N-nitrosodimethylamine ("NDMA") and N-nitrosodiethylamine ("NDEA") found in valsartan products affect the value or benefit of the valsartan for the Plaintiffs who took the medication, and provide a rebuttal to the opinion of Plaintiffs' expert Dr. Conti that the valsartan containing NDMA or NDEA – even that taken by patients prior to any recall and with full therapeutic effect - is somehow "worthless". In my previous report I provided background and opinions on hypertension generally, including its diagnosis and treatment, risk factors, epidemiology, secondary causes, and comorbidities, all of which relate to the question here analyzing how to measure the benefit or value of valsartan. I have applied the same methodology as I utilize in my professional research and clinical practice outside of litigation as described in my prior report.  Many of my opinions expressed in this report are based on my cumulative knowledge from many years of hypertension research and clinical practice and the literature I have reviewed over that time and on information I believe is generally known and accepted as true by those practicing in the hypertension community.  Each of the opinions I have offered in this

supplemental report is given to a reasonable degree of scientific certainty and is based on scientific methods and procedures, the materials I have reviewed in connection with this litigation, as well as my education, training, knowledge, and experience.  I reserve the right to supplement the list of materials reviewed, as well as to amend and supplement the opinions expressed in this report. I also reserve the right to respond to and rebut all information provided in discovery, which I understand is ongoing, and any opinions offered by Plaintiffs' experts at their depositions or at trial.

## II.    Supplemental Opinions

### a.  The value of valsartan is derived from the intended use and clinical benefit for the individual patient(s) prescribed valsartan.

The angiotensin receptor blocker, valsartan, is FDA approved for three cardiovascular conditions: 1) hypertension, 2) reduced ejection fraction heart failure[1], and 3) post-myocardial infarction (heart attack) with heart failure or left ventricular dysfunction[2] (reduced ejection without clinically overt heart failure symptoms); and though not FDA approved for patients with chronic kidney disease, the proven benefit of angiotensin receptor blockers in these patients is thought to be a class effect (all ARBs protect the kidney).

The clinical benefit with use of valsartan in hypertension is almost exclusively related to its ability to lower blood pressure while in heart failure, post-myocardial infarction with heart failure of left ventricular dysfunction, and putatively in chronic kidney disease its clinical benefit

---

[1] Brauch L, Glazer RD, Aknay N, Vanhaecke J, et al.  Morbidity, mortality, physiologic and functional parameters in elderly and non-elderly patients in the Valsartan Heart Failure Trial (Val-HeFT).  Am Heart J 2004; 148(6):951-957

[2] White HD, Aylward PEG, Huang Z, Dalby AJ, et al.  Mortality and morbidity remain high despite captopril and/or valsartan therapy in elderly patients with left ventricular systolic dysfunction, heart failure, or both after acute myocardial infarction: results from the Valsartan in Acute Myocardial Infarction Trial (VALIANT).  Circulation 2005;112(22):3391-3399.

is not closely related to its effect on blood pressure. These clinical benefits have been proven in randomized controlled clinical trials that were required prior to FDA approval of valsartan for clinical use; when considering blood pressure lowering drugs for approval, the FDA accepts effective blood pressure lowering as a surrogate for cardiovascular disease risk reduction (e.g, reduced stroke risk).

The value of valsartan to a patient varies depending upon their underlying risk factors and conditions which are reduced by valsartan. The absolute clinical benefit of a given patient using valsartan will vary based on how many of the above conditions they have as well as their overall risk for cardiovascular-renal disease. A meta-analysis involving over 50,000 hypertensive clinical trial participants definitively showed incrementally greater absolute cardiovascular disease risk reductions at progressively higher levels of pre-treatment cardiovascular risk[3]. I use cardiovascular disease and atherosclerotic cardiovascular disease interchangeably in this document. Thus, the higher the 10-year risk for atherosclerotic cardiovascular disease (ASCVD) as determined by a risk calculator (available online; www.cvriskcalculator.com), the greater the absolute risk reduction for any magnitude of blood pressure lowering (in hypertensive patients) would be expected when treated with valsartan. Thus, these clinical benefits attributable to the use of the valsartan at issue and taken by patients in this case is not uniform across various patient types, as it will vary according to patient co-morbidity and ASCVD risk profiles.

---

[3] Blood Pressure Lowering Treatment Trialists' Collaboration. Blood pressure-lowering treatment based on cardiovascular risk: a meta-analysis of individual patient data. Lancet 2014;384(9943):591-598.

**b. The value of valsartan from a clinical perspective is unchanged by the presence of NDMA or NDEA.**

There is no available evidence to prove, or even to suggest, that NDMA has any detectable effect on blood pressure, the functioning of cardiovascular system or kidneys, or any diminution of the blood pressure lowering effect of valsartan. There is no evidence to suggest that the presence of NDMA in any prescription or over the counter drug has negatively impacted their known pharmacological effect(s). Accordingly, there is no biologically plausible basis to believe that the presence of NDMA in the valsartan at issue and taken by patients in this case lessened its clinical value to the patients who took it, i.e. the blood pressure lowering, or that it attenuated its favorable reduction of adverse clinical events in patients with reduced ejection fraction heart failure, post-myocardial infarction with heart failure or reduced left ventricular dysfunction, and/or chronic kidney disease. Also, in patients with hypertension, the affirmative clinical benefit of the valsartan at issue and taken by patients in this case can be shown by the blood-pressure-lowering effects, which will of course vary by patient.

Dated: January 12, 2022

John F. Flack, M.D., M.P.H.

# EXHIBIT A

Date of preparation: January 6, 2022

_____

John M. **Flack**, MD, MPH, FAHA, MACP

Date: _____

## CURRICULUM VITAE
## JOHN M. FLACK, MD, MPH, FAHA, MACP, FASH

| | |
|---|---|
| **Clinic** | SIU School of Medicine |
| **Address** | Department of Internal Medicine |
| | 751 N. Rutledge St.; Room 1100 |
| | Springfield, IL  62794-9648 |

| | | | |
|---|---|---|---|
| **Office:** | SIU School of Medicine | **Home:** | 4420 Foxhall Lane |
| | Department of Internal Medicine | | Springfield, IL  62711 |
| | 701 N. First St., Ste. D442 | | |
| | PO Box 19636 | | |
| | Springfield, IL 62794-9636 | | |

**Telephone:**  (217) 545-2596  (O)
(217) 545-8156  (F)

**E-mail:**  jflack47@siumed.edu  (O)
Jmarkguppy@aol.com  (H)

## PERSONAL DATA:

Date of Birth:          January 23, 1957, Hill AFB, Davis County, UT
Marital Status:        Married, Jennifer Schoats Flack, J.D.
Number of Children:  Five daughters

## EDUCATION:

8/88-6/90    M.P.H., (Epidemiology) University of Minnesota School of Public Health, Minneapolis, MN

8/88-6/90    Postdoctoral Research Fellow, (Cardiovascular Epidemiology) National Heart Lung and Blood Institute (NHLBI), Division of Epidemiology, University of Minnesota School of Public Health Minneapolis, MN

8/86-6/88    M.P.H., Program University of Oklahoma School of Public Health, Oklahoma City, OK

07-08,1987    Fellow, 13th U.S. Ten-day Seminar on the Epidemiology and Prevention of Cardiovascular Diseases, Sponsored by the American Heart Association, Lake Tahoe, CA

7/85-6/86    Chief Medical Resident, Department of Medicine, University of Oklahoma Health Sciences, Oklahoma City, OK

John M. Flack, M.D., M.P.H.

| 7/82-6/85 | Internship/Residency, University of Oklahoma Health Sciences Center, Oklahoma Memorial Hospital, Oklahoma City, OK |
| --- | --- |
| 7/78-6/82 | M. D., University of Oklahoma School of Medicine, Oklahoma City, OK. |
| 8/74-6/78 | B.S., Chemistry (Math Minor), Langston University, Langston, OK |

**RESEARCH INTERESTS:**

1) Clinical trial design, implementation, and monitoring

2) Utilization of ambulatory clinical databases to make minimally-biased estimates of the effect of hypertension treatment strategies not easily studied in RCTs

3) The vascular phenotype of resistant hypertension; characterization of salt-responsive biomarkers in resistant hypertension

4) Developing and validating clinical and vascular risk prediction markers/algorithms for prediction of new-onset resistant hypertension

**FACULTY APPOINTMENTS:**

| 2019 | Sergio Rabinovich Endowed Chair of Internal Medicine |
| --- | --- |
| 6/2016-present | Chief, Hypertension Section |
| 5/2015-present | Professor of Medicine and Chair, Department of Internal Medicine Southern Illinois University School of Medicine, Springfield, Illinois |
| 6/2014-5/2015 | Professor of Medicine and Physiology Wayne State University School of Medicine, Detroit, Michigan |
| 3/2008-5/2014 | Chairman Department of Internal Medicine Wayne State University School of Medicine |
| 3/2005-3/2008 | Interim Chairman Department of Internal Medicine Wayne State University School of Medicine |
| 4/2000-2/2005 | Associate Chairman for Academic Affairs and Chief Quality Officer Department of Internal Medicine, Wayne State University School of Medicine |
| 1/1999-3/2000 | Associate Chairman for Clinical Research and Urban Health Outcomes Department of Internal Medicine, Wayne State University School of Medicine |
| 1/1999-6/2003 | Graduate Faculty Appointment, Professor, Department of Community Medicine Wayne State University School of Medicine |
| 7/1997-12/1998 | Associate Chairman, Department of Internal Medicine Wayne State University School of Medicine |
| 7/1997-6/2003 | Professor, Departments of Internal Medicine and Community Medicine |

John M. Flack, M.D., M.P.H.

|  | Wayne State University School of Medicine |
|---|---|
| 7/1994-6/1997 | Associate Professor of Surgery, Medicine and Public Health Sciences Bowman Gray School of Medicine, Winston Salem, North Carolina |
| 6/1994-6/1996 | Associate Professor, Division of General and Preventive Medicine, University of Minnesota School of Medicine, Minneapolis, Minnesota |
| 9/1992-5/1994 | Assistant Professor, Division of General and Preventive Medicine University of Minnesota School of Medicine |
| 7/1990-8/1992 | Assistant Professor, School of Public Health, Division of Epidemiology University of Minnesota |
| 7/1986-7/1988 | Instructor of Medicine University of Oklahoma Health Sciences Center, Oklahoma City, Oklahoma |

## HOSPITAL OR OTHER PROFESSIONAL APPOINTMENTS:

| 2021-present | Chair, SIU Physician Leadership Council (PLC), oversees scheduling and call center functions for the practice plan |
|---|---|
| 2021-present | Member, American Heart Association (AHA) Health Equity Research Network Prevention of Hypertension Oversight Advisory Committee |
| 2021-present | Member, American Heart Association (AHA) and American Medical Association (AMA) Target: BP Advisory Group |
| 2019-present | Member, Continuous Quality Improvement Group (CQI), LCME Faculty Subcommittee |
| 2019 | Member, SIU Misconduct in Science Committee |
| 2018 | Mastership (MACP) American College of Physicians |
| 2018 | Member, American College of Physicians (ACP) Board of Regents |
| 2018-present | President, American Hypertension Specialist Certification Program (AHSCP) |
| 2014-2018 | Vice President, American Hypertension Specialist Certification Program (AHSCP) |
| 2017 | Member, SIU Healthcare Board of Directors |
| 2016 | Chair, SIU School of Medicine Search Committee for Associate Dean of Research and Faculty Affairs |
| 2013-2014 | Chair, Nominating & Governance Committee, Wayne State University Physician Group |
| 2012-2014 | Board Member, Detroit Medical Center - PHO |

John M. Flack, M.D., M.P.H.

| | |
|---|---|
| 2010-2015 | Member, Advisory Board, Cardiovascular Research Institute (CVRI), Wayne State University |
| 2009-2014 | Secretary, Wayne State University Physician Group |
| 2008-2015 | Consultant, NIH R01 "Clinicians Concept of Genetics, Race and Ethnicity in Managing Chronic Illness", Principal Investigator, Linda Hunt, Ph.D., Michigan State University |
| 2007-2009 | Vice Chair, Wayne State University Physicians Group |
| 2007-2015 | Member, Executive Committee of Wayne State University Physicians Group |
| 2007 | Wayne State University President Search Committee, member |
| 2006-2014 | Chief, Division of Translational Research and Clinical Epidemiology |
| 2006 | Vice-President for Research, Wayne State University Search Committee |
| 2005-2015 | Detroit Medical Center Cardiovascular and Thrombosis Pharmacy & Therapeutics Subcommittee |
| 2005-2009 | Consultant, Center for Disease Control-funded Center for Excellence for Training and Research |
| 2005-2014 | Specialist in Chief for Internal Medicine, Detroit Medical Center, Detroit, MI |
| 2005- 2014 | Medical Executive Committee, Detroit Medical Center, Detroit, MI |
| 2005- 2014 | Executive Management Team, Detroit Medical Center, Detroit, MI |
| 2005- 2014 | Harper University Hospital Leadership Team, Detroit Medical Center, Detroit, MI |
| 2005 | Cardiac & Vascular Institute Steering Committee, Detroit Medical Center, Detroit, MI |
| 2004- 2015 | Consultant, John D. Dingell Veterans Affairs Medical Center, Detroit, MI |
| 1998-1999 | Chief of Medicine, Detroit Medical Center, Central Region Hospitals, Detroit, MI |
| 1998-1999 | Acting Director, Division of General Medicine, Wayne State University School of Medicine |
| 1998-2000 | Vice President, Vencor Hospital, Detroit/Metro-Medical Staff, Detroit, MI |
| 1997-2006 | Director, Cardiovascular Epidemiology and Clinical Applications (CECA) Program, Department of Internal Medicine, Wayne State University School of Medicine |
| 1994-1997 | Associate Director and Medical Director, Hypertension Center, Bowman Gray School of Medicine |

**John M. Flack, M.D., M.P.H.**

| | |
|---|---|
| 1992-1994 | Director, Division of General and Preventive Medicine, University of Minnesota, Minneapolis, MN |
| 1992 | Co-Director, Division of General Medicine, University of Minnesota, Minneapolis, MN |
| 1990-1991 | Deputy Director, Institute of Preventive Cardiology and Medicine, Metropolitan Mount Sinai Medical Center, Phillips Campus, Minneapolis, MN |
| 1990-1991 | Medical Staff, Abbott-Northwestern Hospital, Minneapolis, MN |
| 1989-1991 | Medical/Emergency Room Staff, Metropolitan Mount Sinai Medical Center, Minneapolis, MN |
| 1989-1991 | Consultant, Quality Quest Inc., Minneapolis, MN |
| 1989-1991 | Consultant, United Healthcare Corp., Minneapolis, MN |
| 1986-1988 | Associate Director, Hypertension Center, University of Oklahoma Health Sciences Center, Oklahoma City, OK |
| 1986-1988 | Director, General Medicine Consult Service, University of Oklahoma Health Sciences Center |
| 1977-1978 | Research Chemist, Phillips Petroleum Company, Bartlesville, OK (summer) |
| 1976 | Analytical Chemist, AMOCO Production Company, Tulsa, OK (summer) |

**MEMBERSHIP SOCIETIES:**

Sigma Pi Phi Fraternity
Alpha Omega Alpha (AOA) Medical Honor Society
American College of Physicians (fellow)
Association of Professors of Medicine
Association of Black Cardiologists (ABC)
Detroit Medical Academy
International Society on Hypertension in Blacks (ISHIB), Past President
National Medical Association (NMA)
Michigan Medical Society
American Heart Association (AHA)
    AHA Council for High Blood Pressure Research, member
      Peer Review subcommittee, member
    AHA Council on Hypertension
      Professional and Public Education & Publications Committee, Chair
    AHA Quality of Care and Outcomes Research, member
    AHA Functional Genomics and Translational Biology, member
    AHA Strategic Outcomes Subcommittee, member
American College of Cardiology (fellow)
American Medical Association
Frontiers International, Springfield IL Chapter

John M. Flack, M.D., M.P.H.

**LICENSURE AND BOARD CERTIFICATION:**

| | |
|---|---|
| 2015 | Illinois |
| 2012 | Fellow, American Society of Hypertension (FASH) |
| 1999-Present | Specialist in Clinical Hypertension, American Society of Hypertension (lifetime certification) |
| 1997 | Michigan (Active) |
| 1994 | North Carolina (Inactive) |
| 1990 | Basic Rescuer, American Heart Association |
| 1990 | Advanced Cardiac Life Support Provider, American Heart Association |
| 1988 | Minnesota (Inactive) |
| 1985 | Diplomate, American Board of Internal Medicine (lifetime certification) |
| 1983 | Diplomate, National Board of Medical Examiners |
| 1982 | Oklahoma (Inactive) |

**HONORS/AWARDS:**

| | |
|---|---|
| 2019 | Awarded "Internal Medicine/Hypertension Top Doctor 2019" |
| 2018 | Illinois ACP Downstate Chapter Laurate Award |
| 2017-2018 | "Best Doctors in America" St. Louis Magazine |
| 2016 | "Medical Innovator" Award, from Sangamon County (IL) Medical Society |
| 2014 | Top Doctor |
| 2014 | Detroit Super Doctors 2014 from Super Doctors.com |
| 2013 | 'Top Doctor' from Who's Who Global Directory |
| 2012 | "Academic Physician of the Year" from Oklahoma University School of Medicine |
| 2010 | Hour Magazine Top Doc |
| 2009 | Michiganian of the Year as presented by The Detroit News |
| 2009 | Hour Magazine's Top Health Professional for Hypertension |
| 2009 | QFORMA's Most Influential Doctor in Hypertension, USA Today |
| 2008 | Fellow of the American College of Physicians (ACP) |
| 2008 | MPRO Pillar Award of Excellence |
| 2007-2008 | Selected as one of Detroit's Top Docs |
| 2007 | American Heart Association's F. Dewey Dodrill Award for Excellence |
| 2005 | *Crain's Detroit Business* Health Care Hero Award for Outstanding Physician Achievement |
| 2005 | Awarded Pillar Award of Excellence for Reducing Health Disparities, Michigan Peer Review Organization |
| 2005-2006 | Selected as one of the "Best Doctors in America" |
| 2004 | Who's Who Among Executives and Professional in Healthcare |
| 2004 | Distinguished "Alumnus" Award, Langston University-outstanding accomplishment in the field of medicine and serving as speaker for honors convocation |
| 2004 | Distinguished "Alfred Deutsch" Award Wayne State University-Dept of OBGYN |
| 2003-2004 | Selected as one of the "Best Doctors in America" |
| 2003 | Distinguished Service Award of the National Kidney Foundation, Inc. |
| 2003 | Attending of the Month of March, Wayne State University -Dept of Med Harper University Hospital |
| 2002-2003 | Selected as one of the "Best Doctors in America" |
| 2001 | Fellow of the American Heart Association (F.A.H.A.) |
| 2001 | Department of Internal Medicine Wayne State University College Teaching Award |
| 2001 | Life-term Member of The National Registry of Who's Who. Published 2002 ed. |
| 1998-1999 | Selected as one of the "Best Doctors in America," Woodward/White, Inc. |
| 1998 | Dr. Daniel D. Savage Memorial Scientific Award, Association of Black Cardiologists |

John M. Flack, M.D., M.P.H.

| | |
|---|---|
| 1995 | Pee Dee Newspaper Group, Positive Image Award |
| 1995 | Certificate of Appreciation for participation in the 11th Annual Martin Luther King Day Program, The University of Oklahoma Health Sciences Center |
| 1994 | Selected as Faculty for Bush Faculty Development Program in Excellence and Diversity in Teaching, University of Minnesota-Twin Cities |
| 1993 | Distinguished Research Award, International Society on Hypertension in Blacks |
| 1993 | Distinguished Alumni Citation of the Year, National Association for Equal Opportunity in Higher Education |
| 1993 | Gordon L. Starr Award Recipient, University of Minnesota |
| 1992 | Personalities of America |
| 1992 | Men of Achievement |
| 1991 | Who's Who Among Rising Young Americans Award |
| 1988-1990 | Higher Ability Minority Scholarship, University of Minnesota School of Public Health |
| 1988 | Special Recognition Award, University of Oklahoma Health Sciences Center, Student National Medical Association |
| 1988 | Black Student Services Special Recognition Award, University of Oklahoma Health Sciences Center |
| 1985 | Award of Academic Excellence, VA Medical Center, Afro-American Program |
| 1982 | Association of Black Personnel and Black People's Union, Outstanding Black Student Award, University of Oklahoma |


## AD HOC:

| | |
|---|---|
| 2021 | Chair, AHA Health Equity Research Network Grant Review Committee |
| 2018 | Member Writing Committee, American Heart Association Scientific Statement on Resistant Hypertension |
| 2017 | NIH Invited Participant in the Training the Next Generation of Implementation Researcher for Health Equity, August 30-31 |
| 2016 | Reviewer, National Institutes of Health, Fellowships Review Meeting |
| 2015 | American Heart Association Cardiorenal Clinical Peer Review Study Group |
| 2015 | Reviewer, "Support for the National Institute of Environmental Health Sciences (NIEHS) Clinical Research Program" (8/20-21/2015) |
| 2015 | Advisory Panelist, Emergency Medicine Perspective of Hypertension Management Advisory Panel, the Medicines Company (6/11/2015) |
| 2014 | Invited Participant, NHLBI Health Inequities Think Tank Meeting (9/2014) |
| 2013 | Invited Participant, Duke Resistant Hypertension Think Tank Meeting (8/2013) |
| 2012-present | Director-at-Large, American Society of Hypertension Specialist Program |
| 2013-14 | Member, Program Committee, Council on High Blood Pressure Research |
| 2011 | Member, Fall Conference Committee, Council on High Blood Pressure Research (HBPR) |
| 2011 | Editorial Board member, Journal of Cardiorenal Medicine |
| 2011 | Chair, Ophthalmology Chair Search Committee, Wayne State University School of Medicine |
| 2008 | Member, Data Safety and Monitoring Board of the "Mechanisms of Meditation in Hypertension in Blacks Trial" (NIH Funded), PI: Robert S. Schneider, MD. |
| 2006 | Reviewer, NCMHD Special Emphasis Panel |
| 2005 | Reviewer, NCMHD Centers of Excellence in Partnership for Community Outreach, Research on Health Disparities and Training (Project EXPORT – Establishing Exploratory Centers) |
| 2005 | Member, NIH (NIEHS) High Profile Review Clinical Research Support Services |
| 2005 | Chair, Hypertension Expert Working Group (NKF of Michigan) |
| 2005 | Member, Research Review Committee Department of Internal Medicine |

**John M. Flack, M.D., M.P.H.**

| | |
|---|---|
| 2005 | Member, Wayne State University Research Advisory Committee |
| 2005 | Member, Wayne State University Population Sciences Panel |
| 2005 | Member, Wayne State University Hematology Oncology Academic Search Committee |
| 2005 | Member, Tarka Specialty Consultants Steering Committee |
| 2005 | Chair, CUAAH Health Disparities Committee |
| 2004 | Member, DMC Medical Staff, Informal Investigation Committee |
| 2004 | Member, Council for the Advancement of Diabetes Research & Education (CADRE) |
| 2004 | Member, Preventive Cardiology Junior Faculty Awards Steering Committee (Pfizer, Inc.) |
| 2004-2005 | Member, Wayne County Delegate (Wayne County Med Society of Southeast MI) |
| 2004 | Reviewer, National Health and Medical Research Council (Australia) |
| 2004 | Member, National Kidney Disease Education Program Committee (NKDEP) |
| 2004 | Member, Wayne State University Hutzel Women's Hospital, Disciplinary Investigation Committee |
| 2004 | Member, NIH National Heart Lung and Blood Institute Sub-clinical Cardiovascular Disease Working Group |
| 2003 | Member, Metro Detroit Health Care Disparities Task Force (HFH) |
| 2003 | Reviewer, National Institute of Diabetes & Digestive & Kidney Disease |
| 2003-2005 | Member, Wayne State University INPHASE (Institutes for Population Studies Health Assessment, Administration, Services and Economics) |
| 2002 | Member, Steering Committee, National Kidney Disease Ed Program |
| 2002-2004 | Member, Epidemiology and Clinical Trials Center (EpiCenter), ABC |
| 2002 | Member, Program Committee Clinical Nephrology Meeting 2002 (NKF) |
| 2002 | Member, Worldwide Advisory Board, Norvasc (amlodipine besylate) |
| 2001 | Member, American Heart Association's Scientific Committee Session 2001 |
| 2001-present | Consultant, Center for Disease Control (WISEWOMAN) Well-Integrated Screening and Evaluation for Women Across the Nation |
| 2001 | Member, Affiliated Internist's Data Analysis Committee |
| 2001 | Member, Affiliated Internist's Ambulatory Steering Committee |
| 2001 | Member, Affiliated Internist's Informatics Committee |
| 2001 | Member, Affiliated Internist's Quality Improvement/Chronic Disease Management Committee |
| 2001 | Member, National Institute of Dental and Craniofacial Research-Special Emphasis Panel |
| 2001 | Member, American Heart Association, Metropolitan Detroit Board of Directors |
| 2001 | Co-Chair, Upcoming "Sixth Congress on the Treatment of Cardiovascular Disease in African-Americans (Speaker and Session Moderator) |
| 2001 | Chair, (NIH) National Institutes of Arthritis and Musculoskeletal and Skin Diseases Special Emphasis, Panel Review Group |
| 2001 | Member, Medical and Scientific Advisory Board (MSAB), National Kidney Foundation |
| 2000 | Member, Michigan Peer Review Organization (MPRO), Board of Directors |
| 2000-2002 | Member, Association of Professors of Medicine, Departmental Finance and Management Committee, Washington, DC |
| 2000 | Member, Mott Center, Advisory Committee, Wayne State University and DMC Detroit, Michigan |
| 2000 | Chairman, Cardiovascular Risk Factor: New Challenges, New Opportunities Part I: Angiotensin-II & Cardiovascular Risk, American College of Cardiology, (ACC) Anaheim, CA |
| 1998 | Member, PSO Contracting & Reimbursement Work Group and Managed Care Contract Review Committee, DMC, Detroit, Michigan |
| 1998 | Scientific Program Chairman, Third Annual Congress on the Treatment of Cardiovascular Diseases in African-Americans, Dallas, TX |

John M. Flack, M.D., M.P.H.

| | |
|---|---|
| 1998 | Reviewer, Abstracts for ACC 48th Annual Scientific Session, Dallas, TX |
| 1998 | Reviewer, K23 and K24 Grant Awards, NHLBI |
| 1997 | Reviewer in Reserve, Agency for Health Care Policy |
| 1997 | Reviewer, Abstracts for American College of Cardiology (ACC) 47th Annual Scientific Session, Bethesda, MD |
| 1997 | Chairman, Expert Panel on Optimal Target-Organ Protection and Survival in African-Americans, Orlando, FL |
| 1997 | Scientific Program Chairman, Second Annual Congress on the Treatment of Cardiovascular Diseases in African-Americans, Orlando, FL |
| 1997 | Reviewer, "Clinical Trials Unit", NIDDK, U01 DK54047-01 |
| 1996 | Grant Reviewer, Agency for Health Care Policy Research, Office of Scientific Affairs, Rockville, MD |
| 1994 | Member of Writing Group, National High Blood Pressure Education Program Working Group on Hypertension and Renal Disease |
| 1992 | Reviewer, "The Biology of Kidney Disease and Hypertension in Blacks", RFA DK/ 92-11 |
| 1991 | Member, Writing Group to Revise American Heart Association Recommendations for Human Blood Pressure Determination by Sphygmomanometers |
| 1991 | Reviewer, NIH Small Grants Program (R03) |
| 1991 | Behavioral Science, Epidemiology and Prevention Study, American Heart Association |
| 1990 | Reviewer, NHLBI Bogalusa Heart Study, New Orleans |

## STUDY SECTIONS:

| | |
|---|---|
| 2014-2018 | Member, National Institute of Health NHLBI Institutional Training Mechanism Review Committee |
| 2007-2010 | Member, Environmental Health Sciences Review Committee of the National Institute of Environmental Health Sciences |
| 2007-2011 | Member, Psychosocial Risk and Disease Prevention Study Section, Office of Behavioral and Social Sciences Research/NIH |
| 1999-2001 | Steering Committee, OPERA Study (International), Bristol Meyers Squibb |
| 1998-2002 | Member, Agency for Health Care Policy Research (AHCPR), Health Care Quality and Effectiveness Research (HCQER) Study Section |
| 1992-1996 | Member, Research Centers in Minority Institutions (RCMI) Review Committee, National Institutes of Health |

## PROFESSIONAL SERVICE:

| | |
|---|---|
| 2021-present | Member, AHA Manuscript Oversight Committee |
| 2020-present | Chair, AHA Hypertension Professional Education and Publication Committee |
| 2019-2020 | Vice Chair, AHA HTN Professional & Public Education & Publications Committee |
| 2019-present | ACP Education and Development Committee |
| 2019-present | ACP Diversity and Inclusion Subcommittee |
| 2019-present | AHA Council on Hypertension Leadership Committee |
| 2019-present | AHA HTN Trainee Advocacy Committee of the Council on Hypertension |
| 2018-present | American College of Physicians Board of Regents |
| 2017-2019 | AHA Research Strategic Outcomes Subcommittee |
| 2018 | Member, Association of Black Cardiologist (ABC) Advisory Group |
| 2018 | Vice Chair, American Heart Association (AHA) Hypertension Professional Education Committee |
| 2016 | Chair, Search Committee for the Associate Dean, Research (SIU) |
| 2016-present | Associate Editor, American Journal of Hypertension |

John M. Flack, M.D., M.P.H.

| | |
|---|---|
| 2015-2017 | Vice President, American Society of Hypertension (ASH) Specialist Board |
| 2015 | Member, American Heart Association (National) Research Committee |
| | Member, Peer Review Subcommittee |
| 2014 – 2016 | Member, Professional and Public Education and Publications Committee of the Hypertension (HYPE) Council |
| 2009 | Member, Karmanos Cancer Center Director Search Committee |
| 2009 | Inaugural Member, Cardiovascular Research Institute Advisory Board, Wayne State University |
| 2008-2015 | Member, Affiliation Partnership VA/DMC/Wayne State University |
| 2008 | Member, Longitude Health: Guided Health and Wellness, Professional Advisory Board Translation, University of North Carolina at Chapel Hill |
| 2005 | Chair, Morehouse School of Medicine, Clinical Research External Advisory Committee |
| 2005 | Member, National Kidney Foundation, Hypertension Expert Group |
| 2005 | Member, Association of Professors of Medicine (APM) |
| 2005 | Member, Association of Professors of Medicine (APM) Diversity Subcommittee |
| 2005 | Member, Michigan Peer Review Organization (MPRO) |
| 2005 | Member, Metro Detroit American Heart Association |
| 2005 | Member, High Blood Pressure Council of the American Heart Association |
| 2004 | Member, Wayne County Medical Society Southeastern Michigan, Nomination and Election Committee |
| 2004 | Member, American Society of Hypertension, Inc, Board of Directors, Midwest Regional Chapter |
| 2004 | Immediate Past President, International Society on Hypertension in Blacks (ISHIB) |
| 2003 | Member, Medical and Scientific Advisory Board, National Kidney Foundation of Michigan |
| 2002 | Member, University Physician Services, Board of Directors |
| 2001-2003 | President, International Society of Hypertension in Blacks (ISHIB) |
| 2002 | Member, Henderson Scholars Program-University of Oklahoma-Leadership Advisory Committee |
| 2001 | Member, Wayne County Medical Society, Membership Committee |
| 2001-2003 | Member, Medical and Scientific Advisory Board, National Kidney Foundation |
| 2001 | Honorary Member, Pathfinders, in Medicine Awards Committee |
| 2001 | Member, Wayne State University Advisory Committee, Liborio Tranchida, MD, Endowed Chair Campaign, Detroit, MI |
| 2001-2002 | Member, DMC Managed Care Contract Review Committee, Detroit, MI |
| 2001 | Member, DMC Hutzel Women's Hospital Stages of Life Program Team", Detroit. |
| 2001-2003 | Ex-Officio, Member of National Kidney Foundation, Medical and Scientific Advisory Committee |
| 2000-present | Chair, Affiliated Internist Investment Committee, Detroit, MI |
| 2000-2001 | Board of Directors, Member, United Medical Management Co., Inc., Detroit, MI |
| 1999-present | Chair, DMC Central Region Credentialing Committee |
| 1998-2000 | Reviewer, Harper Hospital Medical Staff, Department of Medicine, Seed Grants |
| 2000 | Abstracter Grader, Annual Scientific Session American College of Cardiology |
| 1999 | Abstract Grader, American College of Cardiology 49th Annual Scientific Session |
| 1999 | Member, Internal Review Committee for the Department of Emergency Medicine, Wayne State University School of Medicine (Chair of Administrative Review) |
| 1998 | Member, Senior Servicer Planning and Advisory Committee, Detroit Medical Center |
| 1998 | Member, PSO Contracting and Reimbursement Group, Detroit Medical Center |
| 1998 | Member, Pediatric Internal Review Committee, Wayne State University School of Medicine |
| 1998-2003 | Board Member, Consortium for Southeastern Hypertension Control (COSEHC), Wake Forest University Baptist Medical Center, Winston-Salem, NC |

John M. Flack, M.D., M.P.H.

| | |
|---|---|
| 1996-present | Member, External Advisory Committee to the Interdisciplinary Cardiovascular Group of Morehouse School of Medicine |
| 1996 | (Special Government Employee), FDA, Center for Drug Evaluation and Research, Division of Metabolic and Endocrine Drug Products |
| 1995-1998 | Steering Committee, Breast Cancer Prevention Trial (BCPT) |
| 1995-1997 | Protocol Committee General Clinical Research Center (GCRC), Bowman Gray School of Medicine |
| 1995-1997 | Advisory Committee, General Clinical Research Center (GCRC), Bowman Gray School of Medicine |
| 1995 | National Kidney Foundation, Early Intervention & Prevention Task Force |
| 1995-present | Board of Trustees, International Society on Hypertension in Blacks, Inc. (ISHIB) |
| 1995-1997 | Clinical Research Practices Committee (GCRC), Bowman Gray Medical School |
| 1995 | Chairman, Personnel Committee, International Society on Hypertension in Blacks, Inc. (ISHIB) |
| 1995 | Finance and Audit Committee, International Society on Hypertension in Blacks, Inc. (ISHIB) |
| 1995-1996 | Membership Committee, American Society of Hypertension |
| 1995-1996 | Chairman, Parke-Davis, Southeastern United States African American Initiative |
| 1995-1997 | Steering Committee, Breast Cancer Prevention Trial (BCPT) |
| 1995-1997 | Cardiovascular Committee, Breast Cancer Prevention Trial |
| 1995 | Bristol-Myers Squibb Diabetes Education Faculty |
| 1993-1994 | Long-Range Strategy Planning Committee, Department of Medicine, University of Minnesota |
| 1993-1994 | Chair, Primary Care Subcommittee of the Long-Range Strategy Planning Committee, Department of Medicine, University of Minnesota |
| 1993-1994 | Professional Services Committee, University of Minnesota |
| 1993-1994 | Advisory Council, HealthSpan Research |
| 1993-1994 | Managed Care Task Group, University of Minnesota Clinical Associates |
| 1993-1994 | Academic Affairs Faculty Working Group, University of Minnesota |
| 1992-present | African-American Lipid and Cardiovascular Council (AALCC) |
| 1992-1993 | Agenda Planning Committee, American Heart Association |
| 1991-1992 | Who's Who Among Rising Young Americans |
| 1991-1994 | Board Member, American Heart Association, Minnesota Affiliate |
| 1991-present | The American Society of Hypertension |
| 1990-1991 | Subcommittee, Epidemiology MPH Admissions, University of Minnesota School of Public Health |
| 1990-present | Research Awards Committee, Division of Epidemiology, University of Minnesota School of Public Health |
| 1988-2015 | Faculty Advisor, Student National Medical Association, University of Oklahoma College of Medicine Chapter |
| 1987-1988 | Residency Advisory Committee, Department of Medicine, University of Oklahoma |
| 1987-1988 | Seed Grant Review Committee, University of Oklahoma College of Medicine |
| 1986-1988 | Quality Assurance Committee, Oklahoma Foundation for Peer Review |
| 1986-1988 | Medical Records Committee, Oklahoma Memorial Hospital |
| 1986-1988 | Medical College Admissions Board, University of Oklahoma College of Medicine |
| 1986-1987 | Advisory Committee, Industrial Cooperative Education, Douglas High School, Oklahoma City, OK |
| 1982-1983 | Long-Range Planning Committee, Oklahoma University Health Sciences Center |
| 1981-1982 | Medical College Admissions Board, Oklahoma University Health Sciences Center |

**EDITORIAL BOARDS:**

**John M. Flack, M.D., M.P.H.**

| | |
|---|---|
| 2014- | Metabolic Syndrome and Drug Therapy |
| 2014- | Journal of Endocrine Disorders |
| 2014- | Journal of Clinical Nephrology and Research |
| 2013-Present | Annals of Clinical & Experimental Hypertension |
| 2013-Present | Journal of Endocrinology, Diabetes & Obesity |
| 2013-Present | British Biotechnology Journal |
| 2012-Present | Advances in Combination Treatments for Hypertension |
| 2012-Present | Journal of Diabetes Research and Clinical Metabolism (JDRCM) |
| 2011-Present | Clinical and Experimental Pharmacology and Physiology |
| 2011-Present | Kidney and Blood Pressure Research |
| 2011-Present | CardioRenal Medicine |
| 2009-Present | International Journal of Hypertension |
| 2009-Present | Hypertension |
| 2008-Present | Integrated Blood Pressure Control |
| 2007-Present | Therapeutic Advances in Cardiovascular Disease |
| 2006-Present | Journal of Clinical Hypertension |
| 2006-Present | Current Cardiovascular Risk Reports |
| 2005-Present | Current Hypertension Reviews |
| 2003-Present | Hypertension |
| 2003-Present | Internal Medicine/Cardiology News |
| 1993-1998 | ABC Digest of Urban Cardiology |
| 1992-1994 | Issues in Hypertension and Atherosclerosis |
| 1992-1995 | Urban Health |
| 1991-1998 | Obesity and Health |
| 1990-Present | Journal of Ethnicity and Disease |

**MANUSCRIPT REVIEWER:**

Advanced Studies in Medicine (ASiM)
American Journal of Cardiovascular Drugs
American Journal of Alzheimer's Disease and other Dementias
American College of Cardiology (Abstract Grader)
American Journal of Epidemiology
American Journal of Hypertension
American Journal of Medicine
American Journal of Nephrology
American Journal of Physiology – Heart and Circulatory Physiology
Annals, Academy of Medicine, Singapore
Annals of Clinical and Experimental Hypertension
Archives of Internal Medicine
BMC Cardiovascular Disorders
British Biotechnology Journal
Cardiology & Therapy
CardioRenal Medicine
Circulation (Journal of the American Heart Association)
Clinical and Experimental Pharmacology and Physiology
Diabetes Care
Diabetes Metabolism Research and Reviews
Expert Opinion on Pharmacotherapy
Expert Review of Endocrinology & Metabolism
Future-Drugs Ltd
Heart Failure Reviews

**John M. Flack, M.D., M.P.H.**

     Hypertension
     Hypertension Research
     Integrated Blood Pressure Control
     International Journal of Clinical Practice
     Journal of the American College of Cardiology (JACC)
     Journal of the American Medical Association
     Journal of the American Society of Hypertension (JASH)
     Journal of the Cardiometabolic Syndrome
     Journal of Clinical Hypertension
     Journal of Ethnicity and Disease
     Journal of Ethnicity and Health
     Journal of Laboratory and Clinical Medicine
     Journal of Neurological Sciences
     Journal of General Internal Medicine
     Journal of Behavioral Medicine
     Journal of Human Hypertension
     Journal of Experimental Medicine
     Journal of American Geriatric Society
     Journal of Vascular Medicine
     Journal of the Renin Angiotensin Aldosterone System
     Lipids in Health and Disease
     Mayo Clinic Proceedings
     Medical Care
     Medicine
     Nature Clinical Practice Cardiovascular Medicine
     Nutrients Reviews Cardiology
     Post Graduate Medicine
     Preventive Medicine
     Public Health Association
     Redox Report
     Therapeutic Advances in Cardiovascular Disease
     West Indian Medical Journal
     Women's Health in Primary Care

**ASSOCIATE EDITOR**

     American Journal of Hypertension
     CardioRenal Medicine (ended 2018)
     International Journal of Hypertension (2014 - 2017)

**COMMUNITY SERVICE:**

| | |
|---|---|
| 2018 | Member, Springfield Urban League Board of Directors |
| 2018 | Member, Frontiers International, Springfield Chapter |
| 2016 | Central Management Services Home Health webinar |
| | "One Giant Leap for Preventive Cardiovascular Care" |
| 2015 | Springfield (IL) Branch NAACP general meeting |
| | "Health Concerns for People of Color" |
| 2013 | New Detroit "Impacting Institutional Practices Health Disparities Work Group". |
| 2008 | Detroit Public Library - Black History Month |
| | "Changes That Will Make a Difference Today and Tomorrow: |
| | What the Current Research Demonstrates" |
| 2005 | Owen Elementary Head Start Program-March Parent Meeting |

John M. Flack, M.D., M.P.H.

|  | "Preventing Hypertension, Heart Disease & Diabetes in our Children with Proper Nutrition" |
|---|---|
| 2005 | Center for Urban and African American Health (CUAAH) |
|  | -Past Present & Future of African American Research |
| 2004 | Center for Urban and African American Health (CUAAH) |
|  | -Annual Martha G. Scott Health Screening Fair |
| 2004 | Helping Educate African American and Latinos on research being conducted on health disparities "Cutting Edge Newsletter" *(article written on CUAAH)* |
| 2003-2015 | Mentoring Program Wayne State University-School of Medicine |
| 2003 | Wayne County Community College "Combating Health Disparities" (lecture/panel) |
| 2003 | Wayne County Department of Health "Cardiovascular Drug Therapy Which Drug for Which Patient" (lecture/discussion) |
| 2002 | Wayne State University-CECA Program, "Health Screening Fair" |
| 2001 | Senator Raymond M. Murphy's African American Health Conference |
| 2001 | NIH National High School Students Summer Mentoring Research Program |
| 2001 | 100 Black Men of Greater Detroit |
| 1994 | Hennepin County Medical Society, "Success By 6" Program |
| 1994 | Mentor Program at Willard Math, Science and Technology Elementary School |

**TEACHING:**

| 2016 | Southern IL University School of Medicine<br>Grand Rounds, "Is Vitamin D Deficiency an Important Therapeutic Target?" |
|---|---|
| 2015 | Southern IL University School of Medicine<br>Grand Rounds, "Demystifying the Enigma of Resistant Hypertension" |
| 2007 | Wayne State University<br>Presidential Health Disparities Conference<br>"Is Vitamin D an Important Cause of Obesity as Well as a Mediator of Obesity-Related Disease?" |
|  | Wayne State University<br>Summer Lecture Series<br>"Hypertension: Interns Part I" |
|  | Wayne State University<br>Neurology Grand Rounds<br>"Ruminations Regarding the Excess Cardiovascular-Renal Disease Burden in U.S. Blacks: Clues from Interlinked Deranged Physiological Pathways" |
|  | Wayne State University<br>Year II Clinical Medicine Course<br>"An Approach to Understanding Health Disparities" |
|  | Wayne State University<br>Year I Clinical Medicine Course<br>"Ethnic and Racial Disparities" |
| 2005 | Wayne State University<br>Department of Family Medicine/Clinical Medicine Lecture<br>"What is Race? What is Ethnicity?" |

John M. Flack, M.D., M.P.H.

Wayne State University
Department of Family Medicine/Clinical Medicine Lecture
"An Approach to Understand Health Disparities"

Wayne State University
Resident Summer Lecture Series
"Hypertensive Urgencies, Emergencies, and BP Management During Acute Stroke"

Wayne State University Guest Lecturer, Community Medicine Students
"Cardiovascular Epidemiology: An Overview"

In-patient ward rounding, February (Detroit Receiving Hospital)

2004    Wayne State University
Dept of Medicine 2nd Asian American Conference
"What's New in Hypertension?"

DMC-Dept of Obstetrics & Gynecology (Sinai-Grace)
"Hypertension Therapeutics in Women:  Special Issues"

Wayne State University-African American Student Society
"Unraveling Selected African American Health Disparities with a
Multi-disciplinary Team"

Wayne State University Department of Medicine
Endocrinology Grand Rounds
"Why Does Sodium Raise BP in Obese Persons"
Synergy Medical Covenant Healthcare

Internal Medicine Grand Rounds
"Hypertension in Blacks"

Wayne State University
Medical Alumni Association Conference
"Obesity/Hypertension"

Wayne State University-Neurology Grand Rounds
"Management of BP in Acute Stroke, Hypertensive Emergencies and Urgencies"

Wayne State University
Emergency Medicine Grand Rounds
"Management/Disposition of New Onset & Uncontrolled Hypertension in the
Emergency Department"

Wayne State University
Family Medicine Conference
"An Approach to Understand Health Disparities"

Grady Memorial Hospital-Grand Rounds
"The Pervasive Metabolic & Hemodynamic Consequences of Obesity: No Good
News"

Wayne State University

**John M. Flack, M.D., M.P.H.**

Resident Summer Lecture Series
"Hypertension Update"

Wayne State University
Center for Urban and African American Health Lecture Series
"Obesity:  The Pervasive Weapon of Mass Public Health Destruction"

Wayne State University Symposium
Michigan Consortium for Minority Health & Academic Development
"Racial & Ethnic Disparities:  The looking glass into broader societal and health systems problems"

Wayne State University
American Medical Student Association Conference
"What are Healthcare Disparities"

Wayne State University-University Internal Medicine Specialists
Employee In-service lecture and discussion
"Hypertension:  The Silent Killer"

Wayne State University
Department of Family Medicine/Clinical Medicine
"Ethnic & Racial Disparities in Health Status"

2003        Wayne State University
Grand Rounds "Clinical Patient Care"
Grand Rounds "Hypertension Update"

General Motors Occupational Health symposium "What's New in Hypertension?"
In-patient ward rounding, March (Harper Hospital)
Wayne State University-School of Medicine
Preventive Medicine in Public Health
"Ethnic Race Disparities in Health Status"

DMC-Sinai-Grace Hospital
"Hypertension Emergencies and Urgencies"

Wayne State University-School of Medicine
"Advanced Hypertension Management Course"

2002        Wayne State University-School of Medicine
Pathophysiology
Year II Medical Students
Clinical Research Center Lectures Series

Wayne State University-School of Medicine
2nd Annual Update in Internal Medicine - Bay Harbor
"Controversies and New Developments in High-Risk Hypertension:  Focus on Diabetes Mellitus, Kidney Disease in AA"

In-patient ward rounding, March (Harper Hospital)

National Kidney Foundation (NKF) Clinical Nephrology Lectures

16

John M. Flack, M.D., M.P.H.

| | |
|---|---|
| 2001 | In-patient ward rounding, January (Harper Hospital) |
| | Wayne State University-Mini Medical School<br>"Living with Hypertension" |
| | Wayne State University-School of Medicine<br>Pathophysiology<br>Year II Medical Students |
| | Wayne State University-School of Medicine<br>Clinical Perspectives on Vascular Health<br>Year III Medical Students |
| | Wayne State University-School of Medicine<br>1st Annual Update in Internal Medicine - Bay Harbor, MI<br>"An Ounce of Prevention and a Pound of Cure" |
| | American Society of Hypertension (ASH)<br>Certified Specialist Exam-"Specialist in Clinical Hypertension" |
| | Wayne State University-School of Medicine<br>Preventive Medicine in Public Health<br>"Ethnic and Racial Disparities in Health Status |
| 2000 | In-patient ward rounding, April (Detroit Receiving Hospital) and June, (Harper Hospital) |
| | OSCE Exam<br>Third year students<br>Wayne State University- School of Medicine |
| | "Hypertensive, Urgencies, Emergencies, & Common Secondary Causes"<br>Cardiology Board Review Course<br>Wayne State University – School of Medicine |
| | "Diagnosis and Treatment of Hyperaldosteronism"<br>Endocrinology Review Course<br>Wayne State University- School of Medicine |
| | Supervise an Endocrinology fellow in clinic one-half day per week. |
| 1982 | "Peripheral Vascular Disease/HTN"<br>Board Review Course for Residents<br>Wayne State University- School of Medicine |
| 1997 | Seventh Annual Physician Assistant Satellite Comprehensive<br>Review Course "Hypertension Update."<br>Wake Forest University School of Medicine |
| 1996 | Physician Assistant Program<br>Course on "Hypertension."<br>Wake Forest University School of Medicine |

John M. Flack, M.D., M.P.H.

## RADIO/TELEVISION APPEARANCE(S):

2019, WTAX "Ask the Expert" Radio show guest appearance

2016, WILL-AM, NPR, The 21st Show, "Precision Medicine Initiative", August 3 (*live taping*)

2015, WICS TV (Springfield, IL), "African Americans Twice as Likely for Sudden Cardiac Arrest", July 21

2010, WJBK, "ASPREE Study: Aspirin and Aging in the Elderly", July 21

2010, WWJ 950 am, "ASPREE Study: Aspirin and Aging in the Elderly", July 20

2005, WXYZ, "CVRx Surgical Procedure for Treatment of Hypertension", July 13 (*live taping)*

2005, CBS, Street Beat with Edward Foxworth, "The American Heart Association and its effect on African-Americans", January 31 (*live taping*)

2004, UPN/CBS "Hypertension in African Americans", October 11 *(live taping)*

2004, WLQV 1500 AM "Ask the Doctor" Live radio talk show, October 13

2004, The Dr. Jimmy Womack Show-WGPR 107.5 FM, "Hypertension"

2002, HealthQuest Live, hosted by the publisher of HealthQuest Magazine, Sara Lomax Reese, WURD 800 AM Philadelphia.

2001, The Dr. Jimmy Womack Show-WGPR 107.5 FM, "Hypertension", December 16

2001, Diane Watkins Show-WHPR 88.1 FM and TV 68, "Hypertension Unchecked Silences Hearts", [H.U.S.H.], May 25

1999, Newspaper USA Today coverage of discovery that the Angiotensin converting Enzyme gene (II) polymorphism predicts salt-sensitivity in normotensive African-Americans, March 25.

1998, Network Television, Program on the weight loss drug Sibutramine, 48 Hours

## FACULTY, PRE-POSTDOCTORAL FELLOWSHIP MENTORING:

Tarek El-Achkar, MD (Assistant Professor, Department of Medicine/Nephrology, Indiana University); mentored him and co-authored a manuscript with him while a Resident at Wayne State.

Philip Levy, MD (Associate Professor of Emergency Medicine, Wayne State University); served as his Robert Woods-Johnson Clinical Scholars Mentor.

Rosalind Peters, RN, MSN, PhD; mentored her and also served on her dissertation committee at Wayne State University College of Nursing (currently an Associate Professor at Wayne State).

John M. Flack, M.D., M.P.H.

Samar Nasser, PAC, PhD; served as chair of her PhD dissertation committee (Physiology) between 9/1/2005 – 1/18/2011, degree conferred 5/31/2011. Dissertation title: "*Effect of Dimethylarginine Dimethylaminohydrolase in the Development of Salt Sensitivity*"

Anna Valina-Toth, MD, PhD; served as chair of her PhD dissertation committee (Physiology) between 6/1/2006 – 6/26/2009, degree conferred 5/3/2011. Dissertation title: *"Vitamin D and Parathyroid Hormone: Relationships with Obesity, Nitric Oxide Metabolites, Oxidative Stress, Blood Pressure, Vascular Function and Salt Sensitivity in African Americans"*

Beth Staffileno, PhD (Associate Professor, Rush University Medical Center, College of Nursing); recruited and mentored her at Wayne State University as a junior faculty prior to her departure for Rush University.


**STUDENT AND RESIDENT MENTORING:**

2018            Ashley Hill (Certified Nurse Practitioner) mentor for her DNP research project

2016            Sona Fokum, (10th grade student at Illinois Math and Science Academy), mentored her on a project focused on developing a risk prediction score for resistant hypertension.

2016            Bashar Amr, PGY IV (Chief Medicine Resident), mentored him on the project "Higher Systemic Vascular Resistance Impairs Hypertension Control (project took 2nd place at the 26th Annual Southern Illinois University Trainee Research Symposium)

2006            Crystal Simpson, MD, PGY II (St. John's Internal Medicine Program) is doing research rotation focused on identifying the correlate of hypokalemia on subsequent BP responses.

2006            Julie Wright, MD, PGY III Resident research rotation focused on understanding the linkage of albuminuria and hemoglobin/RBC mass in persons with chronic kidney disease independent of estimated glomerular filtration rate.

2006            Krithi Ramesh, MD, PGY II Resident research rotation focused on understanding the impact of glycemic control on longitudinal blood pressure responses in persons with diabetes and hypertension who are pharmacologically treated; also examined the interactive effect of glycemic control with staten therapy on BP responses.

2006            Ratnavalli Pasupulati, MD, PGY II is doing a research project using MedTrace electronic medical record to determine if the BP lowering effect of statins is consistent across a broad range of kidney function.

2006            Hypertension Clinic Resident Physicians Second Clinic Rotation
               ½ day/week for 6 months
               John Tsay, MD, PGY II
               Kristen Kingzett, MD, PGY II
               Julie Wright, MD, PGY III

19

John M. Flack, M.D., M.P.H.

2005            Surabel Gebrreselassie, MD, PGY III Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project: Determine the impact of important factors - particularly statin drug therapy and diuretics on the diurnal variation in ambulatory BP in persons referred for measurement of ABPM. Also determine the longitudinal impact of statis and diuretics on the cuff systolic and diastolic BP. (July, 2005)

2005            Kavitha Potluri, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA).  Project: Develop an algorithm for identification of patients who have undergone screening for critical renal artery stenosis with renal artery duplex scanning, and develop an algorithm for identifying patients in MedTrace with critical renal artery stenosis/renovascular hypertension.  (September and October, 2005)

2005            Rekha Galla, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA).    Project: Develop an algorithm for identification of patients who have undergone screening for critical renal artery stenosis with renal artery duplex scanning, and develop an algorithm for identifying patients in MedTrace with critical renal artery stenosis/renovascular hypertension.  (September, 2005)

2005            Neelima Penugonda, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project: Work on the development of a multi-component quality measure for BP care and describe the various properties of the antihypertensive therapeutic index.

2005            Pravati Das, MD, PGY III Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). (Sept. & Oct., 2005)

2005            Jaravaza Tinevimbo, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project: Examine the role of thiazoledindione (TZD's) on longitudinal BP change in persons with diabetes. (Sept., 2005)

2005            Jason Ramos, MD, MS IV, 1 month research rotation (March 2005)

2005            Chalini Chandra, MD PGY-III, 1 month clinical and research rotation (March 2005)

2004-2008    Mentoring-Wayne State University School of Medicine student(s) classes of:
                2005-  Andrew Weise & Andrew Muskovitz
                2007-  Mark Zakaria, Ryan Agema, Salman Baig, Michelle Bizon, William Cutriss, & Henrikas Vaitkevicius
                2008-  Ralph Dilisio, Antonia Jerkins, Manish Kapadia, Dayna Le Platte Patricia Pentiak & Rachel Weisenfild

2004            Howard Blank, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA).  Research project on the rates as well as determinants of blood pressure control in ~500 patients with diabetes mellitus seen in two internal medicine teaching clinics over the course of 1 year.

2004            Lenor Corsino-Nunez, MD, PGY III Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA) project related to the process of care measures and cardiovascular risk factor control in

20

John M. Flack, M.D., M.P.H.

persons with diabetes receiving care. Dr. Corsino-Nunez will also work in the Hypertension clinic for 6 months from July-Jan, 2005.

2004        Crystal Simpson, Medical student Year IV, Wayne State University School of Medicine. Crystal worked on conceptualization and development of clinical research projects involving secondary data analyses of already completed research projects. Worked in the Hypertension clinic three half days a week.

2004        Ivan Hanson, Medical student Year IV. Wayne State University School of Medicine research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project - Describe the overall BP control rates along with the overall characteristics of the hypertensive patients

2003-2007    Mentoring-Wayne State University School of Medicine student(s) classes of:
            2004-  Fadi Eliya
            2005-  Andrew Weise, Andrew Muskovitz & Jeffery Tang
            2006-  John Briles & Jamie Johnson
            2007-  Mark Zakaria, Ryan Agema, Salman Baig, Michelle Bizon, William Cutriss & Henrikas Vaitkevicius

2003        Ali Khan, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA).

2003        Deepak Koul, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project related to the benefits of revascularization in African Americans with critical renal artery stenosis and predictors of a good outcome after angioplasty and stenting in patient with critical renal artery stenosis.

2003        Leonor Corsino, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project related to the comprehensive training support intervention for diabetes [CTSI-D].

2003        Farrukh Koraishy, MD, PGY II Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project related to the study of sodium sensitivity in blacks [SNaP].

2003        Lalitha Rudraiah, MD, PGY III Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project entitled "Alterations in Circulation Blood Pressure Rhythms in Persons with Reduced Kidney Function and/or Proteinuria".

2002        Abhijeet Goyal, MD, PGY I, Wayne State University-Medical School. Mentor to an internal medicine resident house officer.

2002        Sandhi Nimmagadda, MD, PGY III, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project was to determine the overall prevalence of CVD kidney risk factors and their control amongst persons refereed to our clinic with diabetes mellitus.

2002        Anita Khanna, MD PGY II, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Project was to determine the overall impact of the MedTrace system on the effectiveness of management of hypetension amongst persons with reduced kidney function.

21

John M. Flack, M.D., M.P.H.

2002          Crystal Jones, MD, PGY II, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA) Secondary data analysis of clinical database.  Project was focused on identifying predictors of blood pressure response in hypertensive patients with reduced kidney function.

2002          Sidhu Mandeep, MD, PGY III, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA).  Project NSAID's influence BP responses in persons with hypertension, does this effect differ by level of GFR as well as albuminuria status?

2002          Evans Mokwe, MD, PGY I, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program, (CECA). Project focused on the role of race, per se, in predicting BP response that is independent of indifiable potential confounders?  Abstract entitled *"Determinants of Blood Pressure Response to Ace Inhibitor Monotherapy in Hypertensive African Americans and Caucasians"* accepted at the Annual American Society of Hypertension Scientific Meeting, New York, May 13, 2003.

2001          Damanjeet Chugh, MD, PGY II, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA).  Worked on the development of MDRD estimator of Glomerular filtration rate (EGFR) pocket-sized reference card for men and women base on age, gender, race and serum cretinine level.

2001          Karandeep Singh, MD, PGY III, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA), Secondary analysis of clinical database. Abstract entitled-Role of race in predicting blood pressure response independent of identified potential confounders-presented at the ASH meeting, San Francisco, June 8-12, 2002.

2001          Jawaint Rangi, MD, PGY II, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA) Analyses from existing Clinical trial data sets.  [ATIME] Accupril Titration Interval Management Study and the Sodium Sensitivity in Blacks Study.

2001          Bede Nnolim, MD, PGY II, Resident research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA).  Development of MDRD Estimate of Glomerular Filtration rate (EGFR) reference card for men and women based on age, race, gender and serum creatinine measurement.

2001          Tarek El-Achkar, MD, PGY II, Resident, research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Performed a secondary data analysis on the National Kidney Foundation Kidney Early Evaluation and Prevention Program database [N=7000] that resulted in a manuscript entitled "Higher Prevalence of Anemia with Diabetes Mellitus in Moderate Kidney Insufficiency" and an abstract accepted for presentation at the American Diabetes Association (ADA), 2002, entitled "Higher Prevalence of Anemia with Diabetes Mellitus in Moderate Kidney Insufficiency."

2001-2002     Hisham Alrefai, MD, Endo Fellow, has worked on two major research projects this year. First, Dr. Alrefai academically performed an analysis on our clinic database that should statin therapy lowers blood pressure significantly in drug – treated hypertensive patients.  A second major project was an analysis of this same clinical

John M. Flack, M.D., M.P.H.

database to delineate the impact of non-selective non-steroidal anti-inflammatory drugs and selective COX-2 inhibitors on blood pressure response to anti hypertensive therapy by level of kidney function in drug-treated hypertensive.

2001        NIH-Charles R. Drew University of Medicine & Science National Summer Mentoring Program- Michael McIver 12th grade, University Liggett High School and Natalie Taliaferro 12th grade Mercy High School, Project title:  The Relationship of Kidney Function and Cardiovascular Risk Factors in Men and Women at Risk for Kidney Disease.

2000        Rob Thornburg, 4th year student, Wayne State University.  Secondary analysis of Hypertension Clinical database.  Abstract entitled *"Factors Correlated to Blood Pressure Response in Hypertensive Patients with Type 2 Diabetes Mellitus"*, accepted for presentation at the American Society of Hypertension, Scientific meeting, San Francisco, CA 2001.

2000        Karl Duncan, MD, PGY II, Resident, research rotation in the Cardiovascular Epidemiology and Clinical Applications Program (CECA). Secondary analysis of Hypertension Clinical database.  Abstract entitled*, "The Influence of Urinary Albumin Excretion and Estimated Glomerular Filtration Rate on Blood Pressure Response in Drug-Treated Hypertensive Patients in an Academic Hypertension Clinic",* accepted for presentation at the 2001 American Society of Hypertension Scientific meeting, San Francisco, CA.  A manuscript from this abstract is nearly complete.

2000        Edouard Daher, MD, faculty mentee was successful in securing internal "Seed Grant" funding during calendar year 2000.

2000        Karandeep Singh, MD, PGY II, Resident, research rotation in the Cardiovascular Epidemiology and Clinical Applications program (CECA).  He performed a secondary analysis of our clinical database.

1998-2000   Navdeep Mann, MD, PGY III, Resident, completed a five week research rotation under my tutelage.  Co-authorship of a book chapter on renal artery stenosis and general research mentoring

2000        Rosalind Peters, RN, MSN, Doctoral Student:  Member of Ph.D., Dissertation Committee Wayne State University College of Nursing Center for Health Research. Co-authored peer-reviewed manuscript together.

1999-2002   Joanne Studley, Wayne State University, Undergraduate Student, Project: Secondary data analysis of the "Treatment of Low HDL Cholesterol (TOLC) dataset."

1997        Charles Holmes, fourth-year Wayne State University Medical Student, Project: Secondary data analysis of the NHLBI-funded [SNaP] Sodium and Blood Pressure dataset; "Interaction of Obesity and the Renin-Angiotensin Aldosterone-Kinin System in Mediating Salt-Sensitivity in Normotensive African-Americans."

1997        Jyothy John Puthumana, third-year Wayne State University Internal Medicine Resident Project:  Secondary data analysis of the SNaP dataset; "Relationship of Obesity to Blood Pressure Response to Dietary Sodium Manipulations in Normotensive African-Americans"

John M. Flack, M.D., M.P.H.

**GRANTS AND CONTRACTS SUPPORT (ACTIVE):**

1. Title:      Chronic Renal Insufficiency Cohort Study (CRIC)
   Funding:   University of Michigan NIDDK 5K24DK062234 UM Subcontract ($613,942)
   Purpose:   NIH-Sponsored, multicenter, prospective cohort study designed to determine the risk factors for accelerated decline in renal function and to evaluate the incidence and risk factors for cardiovascular disease (CVD) in patients with chronic renal insufficiency (CRI).
   Period:    05/04-ongoing
   Role:      Co-Investigator-Wayne State University site
   FTE:       0%

2. Title:      Bayer Protocol 16244: A Randomized, double-blind, placebo-controlled, parallel-group, multi-center, event-driven Phase III study to investigate the efficacy and safety of finerenone, in addition to standard of care, on the progression of kidney disease in subjects with type 2 diabetes mellitus and the clinical diagnosis of diabetic kidney disease.
   Funding:   Bayer
   Period:    12/18/2015—ongoing
   Role:      Principal Investigator – Southern Illinois University
   FTE:       5%

3. Title:      A Phase 3 randomized, open-label, active-controlled, parallel-group, multi-center, event driven study in non-dialysis subjects with anemia associated with chronic kidney disease to evaluate the safety and efficacy of GSK1278863 compared to darbepoetin alfa
   Funding:   Glaxo Smith Kline (approx. $210,000)
   Purpose:   To demonstrate whether GSK1278863 is non-inferior or superior to darbepoetin alfa for cardiovascular safety
   Period:    04/2016-Ongoing
   Role:      Principal Investigator
   FTE:       5%

4. Title:      Southern Illinois University – Illinois Hospital Association Hypertension TeleECHO Clinic Grant
   Funding:   Center for Medicaid Services (CMS)/Illinois Hospital Association (AHA)
   Purpose:   To develop and deliver a hypertension management curriculum to primary care providers in southern and central Illinois using interactive case-based approaches via teleconferences
   Period:    2017 – 2019
   Role:      Principal Investigator
   FTE:       7.5%

5. Title:      Bayer Protocol 17530: A Randomized, double-blind, placebo-controlled, parallel-group, multi-center, event-driven Phase III study to investigate the efficacy and safety of finerenone on the reduction of cardiovascular morbidity and mortality in subjects with type 2 diabetes mellitus and the clinical diagnosis of diabetic kidney disease in addition to standard of care.
   Funding:   Bayer
   Period:    12/18/2015—ongoing
   Role:      Principal Investigator – Southern Illinois University
   FTE:       5%

John M. Flack, M.D., M.P.H.

| | | |
|---|---|---|
| 6. | Title: | CALM-2:  Controlling and Lowering Blood Pressure with the MobiusHD |
| | Funding: | Vascular Dynamics |
| | Period: | 3/16/2018 – ongoing |
| | Role: | Principal Investigator – Southern Illinois University |
| | FTE: | 3% |
| | | |
| 7. | Title: | NEW-HOPE:  A Phase 2, Open-Label, dose-Titrating Safety and Efficacy Study of QGC001 Administered Orally, Twice Daily, Over 8 Weeks in Hypertensive Overweight Subjects of Multiple Ethnic and Racial Groups in the United States. |
| | Funding: | Quantum Genomics |
| | Period: | 1/22/2018 – ongoing |
| | Role: | Principal Investigator – Southern Illinois University |
| | FTE: | 3% |
| | | |
| 8. | Title: | RADIANCE-HTN:  A study of the ReCor Medical Paradise System in Clinical Hypertension |
| | Funding: | ReCor Medical |
| | Period: | 5/15/2018 – ongoing |
| | Role: | Principal Investigator – Southern Illinois University |
| | FTE: | 3% |
| | | |
| 9. | Title: | PRECISION:  Multi-center, blinded, randomized, PaRallEl-group, Phase 3 study with aprocItentan in Subjects with ResIstant Hypertension (RHT). |
| | Funding: | Idorsia |
| | Period: | Anticipated 7/2018 – ongoing |
| | Role: | Principal Investigator – Southern Illinois University |
| | FTE: | 3% |
| | | |
| 10. | Title: | SIU Hypertension Registry |
| | Funding: | SIU Internal Funding |
| | Period: | 3/20/2020 – |
| | Purpose: | To do extensive non-invasive vascular and body composition phenotyping in several high-risk hypertension subgroups (resistant & refractory hypertension, women with history of any hypertensive disorder of pregnancy, and patients with primary aldosteronism); these cohorts will be followed longitudinally and compared to their natural comparator groups to better understand how these conditions mediate high vascular risk. |

**GRANTS AND CONTRACTS (Pending Review):**

| | | |
|---|---|---|
| 1. | Title: | Biological Screening for Medication Adherence in SPRINT (R21HL153658) |
| | Funding: | NIH |
| | Purpose: | To directly measure antihypertensive drug metabolites in stored SPRINT study samples to understand their relationship to blood pressure responses, serious adverse events (SAEs) and CVD-renal study outcomes. |
| | Period: | 7/1/2020 – 6/30/2022 |
| | Role: | Principal Investigator |
| | FTE: | 7.5% |
| | | |
| 2. | Title: | Impact of Objectively Measuring Antihypertensive Medication |

John M. Flack, M.D., M.P.H.

|  | Adherence on CVD-Renal/Mortality Attributable to Hypertension Phenotypes in CKD Patients |
|---|---|
| Funding: | NIH/CRIC Opportunity Pool |
| Purpose: | To directly measure antihypertensive drug metabolites in stored CRIC study samples to understand the extent of adherence to antihypertensive medications in CKD patients and also to determine the impact of medication on CVD-renal and mortality risk estimates to various hypertensive phenotypes. |
| Period: | 12/31/2020 – 1/01/2021 |
| Role: | Principal Investigator |
| FTE: | 0.24 calendar months |

**GRANTS AND CONTRACTS (Submitted but Unfunded):**

1.

| Title: | Effect of Vitamin D in Pre-diabetes and Obesity |
|---|---|
| Funding: | NIDDK |
| Purpose: | To determine the relative impact of high-dose Vit D (3600IU/D) relative to low-dose (500IU/D) on visceral adiposity, glycemic control, inflammation and traditional CVD risk factors in obese normotensive African Americans with pre-diabetes. |
| Period: | 9/1/2013 – 8/31/2017 (Not funded) |
| Role: | Principal Investigator |
| FTE: | 30% |

2.

| Title: | Maximizing Hypertension Treatment Effectiveness (MHyTE) study (R01NR019474) |
|---|---|
| Funding: | NINR |
| Purpose: | A cluster randomized trial testing whether a distance learning intervention aimed at rural physicians and nurses improved BP lowering; hypertension related process of care measures, professional competence the intervention uses the flipped classroom approach. (Grant was administratively triaged because professional education was outside the scope of their funding priorities) |
| Period: | 7/1/2020 – 6/30/2025 |
| Role: | Principal Investigator |
| FTE: | 7.5% |

**GRANTS AND CONTRACTS (COMPLETED):**

1.

| Title: | Adjunct Vitamin D Therapy with Vitamin D as a Means to Reduce Disparities Subclinical Target-Organ Cardiac Damage Among Vulnerable Hypertensive Patients. |
|---|---|
| Funding: | NIH/NIMHD (1R01 MD005849-01A1) ($1,250,000) |
| Purpose: | Vitamin D deficiency may be an important contributor to racial differences in hypertensive heart disease but whether adjunct vitamin D therapy provides benefit is unknown.  We seek to ascertain the effect of adjunct vitamin D therapy on left ventricular hypertrophy (primary aim), myocardial fibrosis and central vascular function (secondary aims) at one-year using a placebo controlled, randomized design. |
| Period: | 03/01/11-02/28/16 |
| Role: | Co-investigator |

26

John M. Flack, M.D., M.P.H.

      FTE:        5%

2.     Title:        Aspirin in Reducing Events in the Elderly (ASPREE)
        Funding:    National Institute on Aging/Berman Center for Outcomes and Clinical
                  Research Subcontract                  ($2,088,000)
        Purpose:    The purpose of this project aims to assess whether aspirin can not only
                  prolong life but help provide a life free of physical disability and/or dementia
                  for healthy older people.
        Period:     04/01/2010 through 03/31/2017
        Role:       Principal Investigator-Wayne State University site
        FTE:        5%

3.     Title:        Vitamin D Augmentation of Tekturna® (Aliskiren) in Hypertension (VDATH)
        Funding:    Novartis Pharmaceutical Corporation          ($512,733)
        Purpose:    The overarching hypothesis is that African Americans with hypertension have
                  an overactive renin angiotensin system at the tissue level and a metabolic
                  milieu (high oxidative stress and depressed nitric oxide metabolism), both
                  conceivably as a consequence of or at least significantly influenced by, vitamin
                  D deficiency.  We posit that this results in the lesser average BP response to
                  monotherapy with renin angiotensin system blockers.  (Investigator initiated;
                  sponsor terminated study after enrolling 10 patients because of safety
                  concerns with aliskiren emanating from another trial)
        Period:     01/01/2011 through 07/31/2012
        Role:       Principal Investigator
        FTE:        5%

4.     Title:        Community Network Program for Older Underserved African American Adults
        Funding:    NIH (NCI)                           $2,580,746
        Purpose:    To propose an active and comprehensive community-based program to
                  reduce disparities of breast, prostate, colorectal, and lung cancer in older
                  African American Adults in metropolitan Detroit.
        Period:     04/01/05 through 03/31/10
        Role:       Co-Investigator
        FTE:        10%

5.     Title:        A Prospective, Randomized, Open-Label Clinical Trial to Evaluate the Effect
                  of Tekturna® (Aliskiren), Angiotensin Inhibitors, Diuretics, and Calcium
                  Channel Blockers on Coronary Flow Reserve in Patients with Type II
                  Diabetes and Hypertension
        Funding:    Novartis Pharmaceutical Corporation/William Beaumont Hospitals
                  Subcontract                   $53,448
        Purpose:    To evaluate the effects of a Tekturna (aliskiren) on coronary flow reserve in
                  diabetic, hypertensive patients being treated with an ACE inhibitor and
                  amlodipine.
        Period:     04/01/2010 through 03/31/2011
        Role:       Principal Investigator

6.     Title:        Mechanisms of Meditation in Hypertension in Blacks
        Funding:    NIH-NHLBI
        Institution:  Maharishi University of Management Research Institute/Center for Natural
                  Medicine and Prevention

John M. Flack, M.D., M.P.H.

| | | |
|---|---|---|
| Purpose: | To develop research infrastructure to enhance the conduct of multi-disciplinary, disparities related research. | |
| Period: | 2/2008-2012 | |
| Role: | Data Safety and Monitoring Board Member | |
| FTE: | 0% | |

7.  Title:      Cardiovascular Outcomes in Renal Atherosclerotic Lesions (CORAL)

    Funding:   National Institute of Health/University of Toledo
    
    Subcontract                                          $26,925
    
    Purpose:   A prospective, multi-center, unblinded, two-arm, randomized trial to test the hypothesis that medical therapy with stenting of significant renal artery stenoses in patients with systolic hypertension reduces the incidence of adverse cardiovascular and renal events compared with medical therapy alone.
    
    Period:    9/06 through 12/12
    
    Role:      Principal Investigator-Wayne State University site
    
    FTE:       1%

8.  Title:      Center for Urban and African American Urban Health.

    Funding:   National Institute of Environmental Health Science [ES-012395]
    
    $5,946,924
    
    Purpose:   Understanding the mechanisms operating at multiple levels (environment, lifestyle, physiology, genetics) mediating known disparate chronic conditions and their precursors and to identify preventive strategies and therapeutic approaches that might alleviate the disproportionate burden of disease
    
    Period:    09/01/2003 through 05/31/2008
    
    Role:      Principal Investigator
    
    FTE:       25 %
    
    - Principal Investigator Administrative Core                    ($543,876)
          10% Effort
    - Principal Investigator Individual R01 Project:
          Obesity, Nitric Oxide, Oxidative Stress and Salt Sensitivity
             ($483,796) 15% Effort

9.  Title:      Research Enhancement Grant

    Funding:   Wayne State University Office of the President & Provost $1,800,000
    
    Purpose:   To develop research infrastructure to enhance the conduct of multi-disciplinary, disparities related research.
    
    Period:    11/2004-10/2007
    
    Role:      Principal Investigator
    
    FTE:       0%

10. Title:      Comprehensive Treatment and Support Intervention [CTSI-D] for Diabetes

    Funding:   International Society of Hypertension in Blacks/Association of Teachers in Preventive Medicine/Center for Disease Control          $402,756.00
    
    Purpose:   Intervention to provide a comprehensive, evidence-based decision support to internal medicine house-officers and attendings using the MedTrace electronic medical clinical decision support system at two internal medicine resident clinics at major academic centers.
    
    Period:    1/2002 through 12/2005
    
    Role:      Principal Investigator
    
    FTE:       13%

John M. Flack, M.D., M.P.H.

11.     Title:         Nurse-Managed Blood Pressure Telemonitoring with African Americans
        Funding:     National Institute of Health               $1,490,000.00
        Purpose:     To compare usual care only with home telemonitoring/telecounseling plus usual care to determine which has the greatest effect on change In blood pressure form baseline; and to examine why the intervention works to control blood pressure by examining selected mediators, ie, dietary habits, physical activity level, weight loss, reduced alcohol intake habits, physical activity level, weight loss, reduced alcohol intake, compliance with an antihypertensive medication regimen, and contact with primary care provider.
        Period:       09/2000 through 09/2005
        Role:          Co-Investigator
        FTE:           6%

12.     Title:         Secondary Prevention of Small Subcortical Strokes (SPS3)
        Funding:     University of Texas Health Science Center NIH-NINDS
        Purpose:     To define efficacious therapies for cerebral small artery disease and its two most common clinical manifestations:  small subcortical strokes (S3) (a.k.a. lacunar strokes) and cognitive decline (vascular dementia)
        Period:       03/2003-02/2004
        Role           Investigator
        FTE:           10%

13.     Title:         Multi-center, Double-blind, Randomized Placebo-controlled Parallel Group
        Funding:     MSP Singapore Co., LLC c/o Merck & Co., Inc.
        Purpose:     6-week study to evaluate the efficacy and safety of ezetimbe 10/day when added to ongoing therapy with a statin verses statin therapy alone, in patients with hypercholesterolemia who have not reached National Cholesterol Education Program (NCEP) Adult Treatment Panel (ATP) III target LDL-cholesterol level.
        Period:       05/20/2002 through 02/01/ 2003
        Role:          Principal Investigator
        FTE:           5%

14.     Title:         A 6-week Randomized, Open-label, Comparative Study to Evaluate the Efficacy and Safety of Rosovastatin and Atorvastatin in the Treatment of hypercholestorolemia in African-American subjects (ARIES).
        Funding:     Astra Zeneca Pharmaceutical
        Purpose:     Compare the efficacy of 2 doses of rosovastatin (10 & 20 mg) with 2 doses of atorvastatin (10 & 20 mg) in African-American Subjects with high cholesterol by      measuring the percent change in LDL-C from base line after 6 weeks of treatment.
        Period:       01/02/2002 through 05/15/2003
        Role:          Principal Investigator
        FTE:           5%

15.     Title:         A Randomized, Multicenter, Double-Blind, Parallel group Study to Determine the Safety and Efficacy of Lotrel versus Enalapril in the Treatment of Hypertension in an African-American Population with Type 2 Diabetes
        Funding:     Novartis Pharmaceuticals            $42,460.00
        Purpose:     Determine the safety and effectiveness of lotrel (a combination of enalapril in the treatment of high blood pressure (hypertension) in African American men and women who have Type II Diabetes.
        Period:       12/2/2002 through 10/30/2003

John M. Flack, M.D., M.P.H.

|  | Role: | Principal Investigator |
|--|-------|------------------------|
|  | FTE:  | 5% |

16.    Title:    A Multicenter, Open-label, Flexible Dose Escalation Study to Evaluate the Correlation between event Log Parameters, Self Esteem/Overall Relationships Efficacy of Viagra ®) (Sildenifil Citrate) in Men with Erectile Dysfunction

       Funding:    Pfizer Pharmaceuticals        $11,437.50

       Purpose:    To determine the correlation between changes in the self-esteem domain score of the Self-Esteem/Overall Relationship Questionnaire (SEAR) and measures of intercourse success (obtained from patient event logs), and improved erectile function (obtained from the Erectile Function (EF) domain of the (IIEF) in male outpatients with erectile dysfunction.

       Period:    5/2002-12/2002

       Role:    Principal Investigator

       FTE:    4%

17.    Title:    The DREAM (Diabetes Reduction Assessment with Raimpril and Rosiglitizone Medication) Trial

       Funding:    Hamilton Health Sciences Corp.        $68,250.00

       Purpose:    The DREAM trial is designed to determine if treatment with either ramipril and/or rosiglitizone will prevent or reduce the incidence of diabetes in people with impaired glucose tolerance (IGT) or impaired fasting glucose (IFG).

       Period:    6/4/2002-12/31/2007

       Role:    Principal Investigator

       FTE:    5%

18.    Title:    A 12-Week, Multicenter, Double Blind, Parallel, Forced-Titration Study of Teveten Eprosartan Mesylate; SK&F 108566-J) at Doses of 600 mg and 1200mg Given Once Daily and Enalapril (20mg and 40mg) Given Once Daily Compared to Placebo in African-American Patients with Essential Hypertension SitDBP>95 and <109 mmHG and SitSBP >145 and <179 mmHg) During Periods With and Without Supplemental Salt Intake (100mmol/day) Protocol 155.

       Funding:    SmithKline Beecham Pharmaceuticals        $42,480

       Purpose:    To determine the blood pressure lowering efficacy of a novel angiotensin receptor antagonist in African-Americans, to determine the influence of dietary sodium administration on the antihypertensive efficacy of this agent in stage 1-2 hypertensives.

       Period:    1998-ongoing

       Role:    National Principal Investigator of this Multicenter Clinical Trial

19.    Title:    Sodium and Angiotensin Peptide Protocol [SAAP] A Pilot Study

       Funding:    Internal Funding

       Purpose:    Evaluating the impact of dietary sodium consumption on both ambulatory and cuff blood pressure, arterial compliance and to correlate sodium consumption with markers of target-organ-damage in African American women with normal to high blood pressure.

       Period:    1998

       Role:    Principal Investigator

20.    Title:    Hemodynamic Determinants of the Blood Pressure Response to Accumulated Physical Activity in African American Women

       Funding:    Harper Hospital Foundation        $24,981

John M. Flack, M.D., M.P.H.

|  | Purpose: | To investigate the hemodynamic and hormonal effects of moderate intensity physical activity on sedentary African-American women with high-normal to stage 1 blood pressure evaluation. |
|---|---|---|
|  | Period: | 1998-99 |
|  | Role: | Principal Investigator |

| 21. | Title: | Evaluation of the Antihypertensive Efficacy, Safety, and Tolerability of Candesartan Cilexetil in Comparison to Amlodipine: A Multicenter, Double Blind, Randomized, Parallel Group, Forced Titration Study (CASTLE Study) Protocol # 176 |
|---|---|---|
|  | Funding: | Astra Merck                                                    $30,000 |
|  | Purpose: | Evaluate the efficacy, safety and tolerability of Candesartan cilexetil in hypertensive |
|  | Period: | 1998 |
|  | Role: | Principal Investigator |

| 22. | Title: | A Multicenter, Double-blind, randomized, parallel group, placebo-controlled study to investigate the antihypertensive efficacy and safety of Losartan in African Americans with mild-to-moderate hypertension (protocol 172) |
|---|---|---|
|  | Funding: | Merck & Company |
|  | Purpose: | To investigate the antihypertensive efficacy of losartan in African Americans with mild-to-moderate hypertension |
|  | Period: | 1998 |
|  | Role: | National Principal Investigator of this Multicenter Clinical Trial |

| 23. | Title: | A Multicenter, Single-Blind Trial Evaluating the Efficacy of Amlodipine in Patients with Severe Hypertension R0515 |
|---|---|---|
|  | Funding: | Pfizer, Incorporated                                          $39,760 |
|  | Purpose: | Evaluate efficacy of amlodipine in patients with severe hypertension |
|  | Period: | 1997 |
|  | Role: | Principal Investigator (#H09 16 97 (MO1)-FB) |

| 24. | Title: | Efficacy of Candesartan Cilexetil in Hypertensive Black Patients: A Double Blind, Randomized, Placebo Controlled, Parallel Group Design Study with an Open Label, Long Term Extension (ABC, Protocol 140) |
|---|---|---|
|  | Funding: | Astra Merck                                                    $60,000 |
|  | Purpose: | To evaluate the efficacy of Candesartan in African Americans with mild-to-moderate hypertension. |
|  | Period: | 1998 |
|  | Role: | Principal Investigator |

| 25. | Title: | Accupril Titration Interval Management Evaluation Trial (ATIME Study, Protocol 906-394) |
|---|---|---|
|  | Funding: | Parke-Davis                                                   $555,445 |
|  | Purpose: | To provide data coordination services for Antihypertensive drug trial involving 3000 participants at 400 clinical sites in the United States |
|  | Period: | 1996-1998 (completed) |
|  | Role: | Principal Investigator (Investigator Initiated) |

| 26. | Title: | "RFA, Vascular Disease Academic Award |
|---|---|---|
|  | Funding: | NHLBI HL-94-015/k07                                            $561,660 |
|  | Purpose: | To promote the discipline of vascular medicine through teaching, clinical, and research activities. |

31

John M. Flack, M.D., M.P.H.

|  | Period: | 1995-00 |
|---|---|---|
|  | Role: | Co-Principal Investigator/Medical Director |

| 27. | Title: | "A Randomized Double-Blind, Outpatient, Dose-Titration Trial of ANA-756 vs. Atenlol (Beta-Blocker) In Patients with Essential Hypertension |
|---|---|---|
|  | Funding: | Wyeth-Ayerst Research |
|  | Purpose: | To compare the safety and effectiveness of increasing doses of ANA-756 and atenolol (beta-blocker already on the market) on the change in blood pressure in patients with essential hypertension. |
|  | Period: | 1995-95 |
|  | Role: | Co-Principal Investigator |

| 28. | Title: | "Study of Coronary Heart Disease Risk Factors in Young Adults (CARDIA)" |
|---|---|---|
|  | Funding: | NHLBI/NIH NO1 HV487048                $2,471,875 |
|  | Purpose: | To monitor the evolution of cardiovascular risk factors and their determinants in a biracial cohort of young adults. |
|  | Period: | 1993-94 |
|  | Role: | Principal Investigator |

| 29. | Title: | "Women's Health Trial" |
|---|---|---|
|  | Funding: | NIH - N01 WH3 2101                $10,863,212 |
|  | Purpose: | A randomized, controlled, multicenter trial designed to evaluate the feasibility of recruiting women of different socio-economic status and minority groups and to determine whether these women can achieve and maintain low-fat eating habits. |
|  | Period: | 1993-95 |
|  | Role: | Co-Principal Investigator (Dr. Grimm, Principal Investigator) |

| 30. | Title: | "Multicenter Efficacy and Tolerability Study Comparing Proscar (Finasteride) and Placebo in the Treatment of Symptomatic Benign Prostatic Hyperplasia in a Primary Care Setting (PROSCAR Study)" |
|---|---|---|
|  | Funding: | Merck Human Health                $37,500 |
|  | Purpose: | To examine the efficacy and tolerability of therapy with Proscar (finasteride) in patients with moderate to severe symptomatic benign prostatic hypertrophy. |
|  | Period: | 1993-95 |
|  | Role: | Principal Investigator |

| 31. | Title: | "Healthy Eating and Lifestyle Program (HELP)" |
|---|---|---|
|  | Funding: |                $3,000 |
|  | Purpose: | Attempt to decrease the prevalence of cardiovascular risk factors in two predominantly African-American church congregations through peer counseling. |
|  | Period: | 1993-94 |
|  | Role: | Principal Investigator |

| 32. | Title: | "Sodium Sensitivity in Blacks" (SNaP) |
|---|---|---|
|  | Funding: | NIH/NHLBI R01 - HL - 46630 - 01A1                $1,394,250 |
|  | Purpose: | To identify factors which predict a pressor effect with sodium chloride administration in African Americans. |
|  | Period: | 1992-94 |
|  | Role: | Co-Principal Investigator (Dr. Grimm, Principal Investigator) |

| 33. | Title: | "Craniomandibular Disorders: Long-Term Outcome Study" |
|---|---|---|
|  | Funding: | NIH                $502,680 |

John M. Flack, M.D., M.P.H.

|  |  |  |
|---|---|---|
| | Purpose: | To compare several different approaches to the management of TMJ disorders. |
| | Period: | 1992-97 |
| | Role: | Co-Principal Investigator, Epidemiologist |
| 34. | Title: | "Arterial Disease Multiple Intervention Trial (The ADMIT Study)" |
| | Funding: | NIH/NHLBI N01 HC25111                    $485,192 |
| | Purpose: | To evaluate treatment and prevention strategies for atherosclerosis, cardiovascular disease clinical centers |
| | Period: | 1992-95 |
| | Role: | Assistant Project Director (Dr. Hunninghake, Principal Investigator) |
| 35. | Title: | "Treatment of Low HDL Cholesterol (TOLC) Study |
| | Funding: | Innovite - Pharmaceuticals                    $38,000 |
| | Purpose: | To determine the relative efficacy of Enduracin, a modified-release niacin preparation, versus Criptalline (unmodified) niacin for raising HDL cholesterol levels in nonsmoking men and women with low HDL (<40 mg/dl) |
| | Period: | 1991 |
| | Role: | Principal Investigator (Investigator initiated) |
| 36. | Title: | "Ambulatory Blood Pressure Study in USA Blacks and Liberian Immigrants" |
| | Funding: | BRSG, University of Minnesota                    $6,792 |
| | Purpose: | To make preliminary observations regarding ambulatory blood pressure patterns in United States Blacks and Liberian Immigrants to obtain preliminary estimates of repeatability ambulatory blood pressure measurements in these unique populations. |
| | Period: | 1991-92 |
| | Role: | Principal Investigator |
| 37. | Title: | "Feasibility of Reduction of Dietary Sodium in Black Participants" |
| | Funding: | BRSG                    $11,075 |
| | Purpose: | To establish the methodology and demonstrate feasibility of this sodium reduction for an NIH proposal on the evaluation of the effect of dietary sodium intervention on blood pressure in Blacks and Whites. |
| | Period: | 1990-91 |
| | Role: | Co-Principal Investigator |
| 38. | Title: | "Lipid and Thiazide Study (LATS)" |
| | Funding: | Reuben Miller Cardiovascular Fund                    $6,000 |
| | Purpose: | To support my ongoing research on the effects of thiazide diuretics on cholesterol distribution across LDL cholesterol subclasses. |
| | Period: | 1989-90 |
| | Role: | Principal Investigator |
| 39. | Title: | "Multicenter Isradipine/Diuretic Atherosclerosis Study (MIDAS)" |
| | Funding: | Sandoz Pharmaceuticals                    $759,348 |
| | Purpose: | To monitor the rate of progression of medial intimal thickness in hypertensive men and women with extracranial carotid artery plaque who were randomized a thiazide diuretic or isradipine, a dihypropyridine calcium antagonist. |
| | Period: | 1988-92 |
| | Role: | Co-Principal Investigator (R. Grimm, Principal Investigator) |
| 40. | Title: | "The Effect of Thiazide Diuretics on LDL Cholesterol Subclasses" |

John M. Flack, M.D., M.P.H.

| | | |
|---|---|---|
| | Funding: | University of Minnesota School of Public Health Biomedical Research Grant; #BRSG 0696-5725-95                                    $11,989 |
| | Purpose: | To assess the influence of thiazide diuretics on the distribution of cholesterol across LDL cholesterol subclasses. |
| | Period: | 1989-91 |
| | Role: | Principal Investigator |
| 41. | Title: | "Northeast Oklahoma City Cholesterol and Cardiovascular Risk Factor Screening and Education Program" |
| | Funding: | University of Oklahoma Health Sciences Center Biomedical Research Support Grant                                                      $6,700 |
| | Purpose: | To conduct a church-based cholesterol education program. |
| | Period: | 1987-88 |
| | Role: | Co-Principal Investigator (W. Wiist, Principal Investigator) |
| 42. | Title: | "Lovastatin Dose-Ranging Multicenter Study in Patients with Type II Hypercholesterolemia, Total Cholesterol 240-300 mg/dl With or Without Other Risk Factors and With and Without Evidence of Coronary Disease" |
| | Funding: | Merck Sharp and Dohme                                                    $25,000 |
| | Purpose: | Obtain Lovastatin safety data |
| | Period: | 1987-1988 |
| | Role: | Principal Investigator |
| 43. | Title: | "Treatment of Mild Hypertension Study (TOMHS)" |
| | Funding: | NHLBI/NIH R01 HL34767                                              $1,733,971 |
| | Purpose: | To determine optimal treatment of adults with mild diastolic hypertension (90-99 mmHg). |
| | Period: | 1985-1991 |
| | Role: | Co-Investigator |

## BIBLIOGRAPHY

Publications in Refereed Journals:

1.  Grimm RH Jr, **Flack JM.** Management of hypertension. Potential trade-offs on coronary risk. *Am J Med.* 1989; 87(2A):62S-65S.

2.  Grimm RH Jr, **Flack JM,** Byington R, Bond MG, Brugger S.  For the MIDAS Research Group.  A comparison of antihypertensive drug effects on the progression of extra cranial carotid atherosclerosis: The Multicenter Isradipine Diuretic Atherosclerosis Study (MIDAS).  *Drugs.* 1990; 40 Suppl 2: 38-43.

3.  Wiist WH, **Flack JM.** A church-based cholesterol education program. *Public Health Rep.* 1990; 105(4):381-88.

4.  McVeigh GE, Burns DE, Finkelstein SM, McDonald KM, Mock JE, Feske W, Carlyle PF, **Flack J,** Grimm RH Jr, Cohn JN.  Reduced vascular compliance as a marker for essential hypertension.  *Am J Hypertension.* 1991;4(3 Pt 1):245-51.

5.  Elmer PJ, Grimm RH Jr, **Flack J,** Laing B.  Dietary sodium reduction for hypertension prevention and treatment.  *Hypertension.* 1991;17(1 Suppl):I182-9.

John M. Flack, M.D., M.P.H.

6.    Mascioli S, Grimm R Jr, Launer C, Svendsen K, **Flack J,** Gonzalez, N, Elmer P, Neaton J.  Sodium chloride raises blood pressure in normotensives subjects. The study of sodium and blood pressure. *Hypertension.* 1991;17(1 Suppl):I21-6.

7.    The Treatment of Mild Hypertension.  A randomized, placebo controlled trial of a nutritional-hygienic regimen along with various drug monotherapies. *Arch Intern Med.* 1991;151(7): 1413-1423.

8.    **Flack JM,** Wiist WH. Epidemiology of hypertension and hypertensive target-organ damage in the United States.  *J Assoc Acad Minority Phys.* 1991;2(4):143-150.

9.    **Flack JM,** Ensrud KE, Launer CH, Mascioli SM, Svendsen KH, Elmer PJ, Grimm RH Jr. Racial and ethnic modifiers of the salt-blood pressure response.  *Hypertension.* 1991;17(1 Suppl):I-115-121.

10.   **Flack JM,** Wiist WH. Cardiovascular risk factor prevalence in African American adult screenees of a church-based cholesterol education program: The Northeast Oklahoma City Cholesterol Education Program (NEOCEP).  *Ethn Dis.* 1991;1(1):78-90.

11.   Belcher JD, Egan JO, Bridgman G, Baker R, **Flack JM.**  A micro enzymatic method to measure cholesterol and triglyceride in lipoprotein subfractions separated by density gradient ultracentrifugation from 200 microliters of plasma or serum.  *J Lipid Res.* 1991;32(2):359-370.

12.   Folsom AR, Burke GL, Byers CL, Hutchinson RG, Heiss G, **Flack JM,** Jacobs DR Jr, Caan B.  Implications of obesity for cardiovascular disease in blacks: the CARDIA and ARIC Studies.  *Am J Clin Nutr.* 1991;53(6 Suppl):1604S-1611S. (Published erratum appears in *Am J Clin Nutr.* 1991;54(3):590).

13.   **Flack JM,** Sowers JR. Epidemiologic and clinical aspects of insulin resistance and hyperinsulinemia. *Am J Med.* 1991;91(1A):11S-21S.

14.   Oparil S, Berenson GB, Esler M, Falkner B, **Flack JM,** Grim C, Jesse MJ, Roccella EJ, Saunders E, Weinberger M.  Epidemiology and classification of hypertension (workshop). *Hypertension.* 1991;18(Suppl 3):92-94.

15.   Wiist WH, **Flack JM.** A Test of the John Henryism Hypothesis: Cholesterol and blood pressure.  *J Behav Med.* 1992;15(1):15-29.

16.   Borhani NO, Miller ST, Brugger SB, Schnaper HW, Craven TE, Bond MG, Khoury SA, **Flack J.** MIDAS: hypertension and atherosclerosis. A trial of the effects of antihypertensive drug treatment on atherosclerosis. MIDAS Research Group. *J Cardiovasc Pharmacol.* 1992;19 (Suppl 3):S16-S20.

17.   Kimura Y, Engelman RM, Rousou J, **Flack J**, Iyengar J, Das DK. Moderation of myocardial ischemia reperfusion injury by calcium channel and calmodulin receptor inhibition. *Heart and vessels* 1992;7(4):189-95.

18.   Melnick SL, Sprafka JM, Bostick RM, **Flack JM,** Burke GL.  Antibiotic use in urban whites and blacks: The Minnesota Heart Survey.  *Ann Pharmacother.* 1992;26(10):1292-1295.

John M. Flack, M.D., M.P.H.

19.    **Flack JM,** Woolley A, Esunge P, Grimm RH Jr. A rational approach to hypertension treatment in the older patient. *Geriatrics.* 1992;47(11):24-8, 33-8.

20.    Liebson PR, Grandits GA, Prineas RJ, Dianzumba S, **Flack JM,** Cutler JA, Grimm RH Jr, Stamler J. Echocardiographic correlates of left ventricular structure among 844 mild hypertensive men and women in the treatment of mild hypertension study (TOMHS). *Circulation.* 1993;87(2):476-486.

21.    **Flack JM,** Neaton JD, Daniels B, Esunge P. Ethnicity and renal disease: Lessons from the Multiple Risk Factor Intervention Trial and the Treatment of Mild Hypertension Study. *Am J Kidney Dis.* 1993;21(4 Suppl 1):31-40.

22.    Kaye SA, Folsom AR, Jacobs DR Jr, Hughes GH, **Flack JM.** Psychosocial correlates of body fat distribution in black and white young adults. *Int J Obes Relat Metab Disord.* 1993;17(5):271-7.

23.    **Flack JM,** McVeigh GE, Grimm RH Jr. Hypertension therapy in the elderly. *Curr Opin Nephrol Hypertens.* 1993;2(3):386-394.

24.    Bradley K, **Flack JM,** Belcher JD, Elmer PJ, Miller P, Grimm RH Jr. Chlorthalidone attenuates the reduction in total cholesterol and small, dense LDL cholesterol subclass associated with weight loss. *Am J Hypertens.* 1993;6(7 Pt 1):636-9.

25.    Neaton JD, Grimm RH Jr, Prineas RJ, Stamler J, Grandits GA, Elmer PJ, Cutler JA, **Flack JM,** Schoenberger JA, McDonald R, Lewis CE, Liebson PR. Treatment of Mild Hypertension Study (TOMHS). Final results. Treatment of Mild Hypertension Research Group. *JAMA.* 1993;270(6):713-724.

26.    Perloff D, Grim C, **Flack J,** Frohlich ED, Hill M, McDonald M, Morgenstern BZ. Human blood pressure determination by sphygmomanometry. *Circulation.* 1993;88(5 Pt 1):2460-70.

27.    Folsom AR, Qamheih HT, **Flack JM,** Hilner JE, Liu K, Howard BV, Tracy RP. Plasma fibrinogen: levels and correlates in young adults. The Coronary Artery Risk Development in Young Adults (CARDIA) Study. *Am J Epidemiol.* 1993;138(12):1023-1036.

28.    **Flack JM,** Ryder KW, Strickland D, Whang R. Metabolic correlates of theophylline therapy: a concentration-related phenomenon. *Ann Pharmacother.* 1994;28(2):175-9.

29.    Kvasnicka J, **Flack JM,** Grimm RH Jr. Treatment of hypertension in the presence of coexisting medical conditions. *Drugs Aging.* 1994;4(4):304-312.

30.    **Flack JM.** High blood pressure in older persons: a high-risk special population. *Can J Public Health.* 1994;85(Suppl 2):S9-11.

31.    Howard BV, Le NA, Belcher JD, **Flack JM,** Jacobs DR Jr, Lewis CE, Marcovina SM, Perkins LL. Concentrations of Lp(a) in black and white young adults: relations to risk factors for cardiovascular disease. *Ann Epidemiol.* 1994;4(5):341-350.

32.    Abraham PA, Mascioli SM, Launer CH, **Flack, JM,** Liebson PR, Svendsen KH, Grandits GA, Opsahl JA, Schoenberger JA, Grimm RH Jr. Urinary albumin and N-acetyl-beta-D-glucosaminidase excretions in mild hypertension. *Am J Hypertens.* 1994;7(11):965-74.

John M. Flack, M.D., M.P.H.

33.     Rinehart AL, Herzog CA, Collins AJ, **Flack JM,** Ma JZ, Opsahl JA. A comparison of coronary angioplasty and coronary artery bypass grafting outcomes in chronic dialysis patients. *Am J Kidney Dis.* 1995;25(2):281-90.

34.     Gidding SS, Xie X, Liu K, Manolio T, **Flack JM,** Gardin JM. Cardiac function in smokers and nonsmokers: the CARDIA study. The Coronary Artery Risk Development in Young Adults Study. *J Am Coll Cardiol.* 1995;26(1):211-6.

35.     **Flack JM.** The epidemiology of hypertension and related conditions in the African-American population. *J Natl Med Assoc.* 1995;87(8 Suppl):606-9.

36.     **Flack JM.** Linking the medical and public health approaches for the prevention, management, and control of hypertension in the African-American population: what steps can we take today? *J Natl Med Assoc.* 1995;87(8 Suppl):657-8.

37.     Braun BL, Wagenaar AC, **Flack JM.** Alcohol consumption and physical fitness among young adults. *Alcohol Clin Exp Res.* 1995;19(4):1048-54.

38.     Maron BJ, Gardin JM, **Flack JM,** Gidding SS, Kurosaki TT, Bild DE. Prevalence of hypertrophic cardiomyopathy in the general population of young adults. Echocardiographic analysis of 4111 subjects in the CARDIA Study. Coronary Artery Risk Development in (Young) Adults. *Circulation.* 1995;92(4):785-9.

39.     Zhang S, Folsom AR, **Flack JM,** Liu K. Body fat distribution before pregnancy and gestational diabetes: findings from coronary artery risk development in young adults (CARDIA) study. *BMJ.* 1995;311(7013):1139-40.

40.     Hoegerman GS, Lewis CE, **Flack J,** Raczynski JM, Caveny J, Gardin JM. Lack of association of recreational cocaine and alcohol use with left ventricular mass in young adults. The Coronary Artery Risk Development in Young Adults (CARDIA) Study. *J Am Coll Cardiol.* 1995;25(4):895-900.

41.     **Flack JM,** Amaro H, Jenkins W, Kunitz S, Levy J, Mixon M, Yu E. Epidemiology of minority health. *Health Psychol.* 1995;14(7):592-600.

42.     **Flack JM,** Neaton JD, Grimm RH Jr, Cutler JA, Shih J, Ensrud K, MacMahon S. Blood pressure and mortality among men with prior myocardial infarction. *Circulation.* 1995;92(9):2437-45.

43.     Gardin JM, Wagenknecht LE, Anton-Culver H, **Flack JM,** Gidding S, Kurosaki T, Wong ND, Manolio TA. Relationship of cardiovascular risk factors to echocardiographic left ventricular mass in healthy young black and white adult men and women. The CARDIA study. Coronary Artery Risk Development in Young Adults. *Circulation* 1995;92(3):380-7

44.     McVeigh GE, **Flack J,** Grimm R. Goals of antihypertensive therapy. *Drugs.* 1995;49(2):161-75.

45.     Liu K, Ruth KJ, **Flack JM,** Jones-Webb R, Burke GL, Savage PJ, Hulley SB. Blood pressure in young blacks and whites: relevance of obesity and lifestyle factors in determining differences. The CARDIA Study. *Circulation.* 1996;93(1):60-6.

46.     **Flack JM,** Novikov SV, Ferrario CM. Benefits of adherence to anti-hypertensive drug therapy. *Eur Heart J.* 1996;17 Suppl A:16-20.

John M. Flack, M.D., M.P.H.

47.  Grimm RH Jr, **Flack JM,** Schoenberger JA, Gonzalez N, Liebson PR.  Alpha-blockade and thiazide treatment of hypertension. A double-blind randomized trial comparing doxazosin and hydrochlorothiazide.  *Am J Hypertens.* 1996;9(5):445-54.

48.  Jones-Webb R, Jacobs DR Jr, **Flack JM,** Liu K. Relationships between depressive symptoms, anxiety, alcohol consumption, and blood pressure: results from the CARDIA Study.  *Alcohol Clin Exp Res.* 1996;20(3):420-7.

49.  Grimm RH Jr, **Flack JM,** Grandits GA, Elmer PJ, Neaton JD, Cutler JA, Lewis C, McDonald R, Schoenberger J, Stamler J. Long-term effects on plasma lipids of diet and drugs to treat hypertension. Treatment of Mild Hypertension Study (TOMHS) Research Group. *JAMA.* 1996;275(20):1549-56.

50.  Lewis CE, Grandits A, **Flack J,** McDonald R, Elmer PJ.  Efficacy and tolerance of antihypertensive treatment in men and women with stage I diastolic hypertension. Results of the Treatment of Mild Hypertension Study. *Arch Intern Med.* 1996;156(4):377-85.

51.  Maron BJ, Gardin JM, **Flack JM,** Gidding SS, Bild DE. HCM in the general population. *Circulation.* 1996;94(3):588-9.

52.  Folsom AR, Jacobs DR Jr, Wagenknecht LE, Winkhart SP, Yunis C, Hilner JE, Savage PJ, Smith DE, **Flack JM.**  Increase in fasting insulin and glucose over seven years with increasing weight and inactivity of young adults.  The CARDIA Study.  *Am J Epidemiol.* 1996;144(3):235-246.

53.  **Flack JM,** Cushman W.  Evidence for the efficacy of low-dose diuretic monotherapy.  *Am J Med.* 1996;101(3A):53S-60S.

54.  Weir MR, **Flack JM,** Applegate WB.  Tolerability, safety, and quality of life and hypertensive therapy: the case for low dose diuretics.  *Am J Med.* 1996;101(3A):83S-92S.

55.  Ferrario CM, **Flack JM.**  Pathological consequences of increased angiotensin II activity. *Cardiovas Drugs Ther.* 1996;10(5):511-8.

56.  National High Blood Pressure Education Program.  1995 update of the working group reports on chronic renal failure and renovascular hypertension.  *Arch Intern Med.* 1996;156 (9):1928-1947.

57.  Markovitz JH, Raczynski JM, Lewis CE, **Flack J,** Chesney M, Chettur V, Hardin JM, Johnson E. Lack of independent relationships between left ventricular mass and cardiovascular reactivity to physical and psychological stress in the Coronary Artery Risk Development in Young Adults (CARDIA) Study. *Am J Hypertens.* 1996;9(9):915-23.

58.  Gidding SS, Liu K, Bild DE, **Flack J,** Gardin J, Ruth KJ, Oberman A.  Prevalence and identification of abnormal lipoprotein levels in a biracial population aged 23 to 35 years (the CARDIA Study). The Coronary Artery Risk Development in Young Adults Study. *Am J Cardiol.* 1996;78(3):304-8.

59.  **Flack JM,** Yunis C. Therapeutic implications of the epidemiology and timing of myocardial infarction and other cardiovascular diseases.  *J Hum Hypertens.* 1997;11(1):23-8.

John M. Flack, M.D., M.P.H.

60.    Grimm RH Jr, Grandits GA, Prineas RJ, McDonald RH, Lewis CE, **Flack JM**, Yunis C, Svendsen KH, Liebson PR, Elmer PJ, Stamler J, for the TOMHS Research Group. Long-term effects on sexual function of five antihypertensive drugs and nutritional hygienic treatment in hypertensive men and women. Treatment of Mild Hypertension Study (TOMHS). *Hypertension.* 1997;29(1 part 1):8-14.

61.    Hall WD, Ferrario CM, Moore MA, Hall JE, **Flack JM,** Cooper W, Simmons JD, Egan BM, Lackland DT, Perry M, Jr., Roccella EJ. Hypertension-related morbidity and mortality in the southeastern United States. *Am J Med Sci.* 1997;313(4):195-209.

62.    **Flack JM.** Living with hypertension. Introduction to dealing with elevated blood pressure. *N C Med J.* 1997;58(3):193-6.

63.    Deitch JS, Hansen KJ, Craven TE, **Flack JM**, Appel RG, Dean RH. Renal artery repair in African-Americans. *J Vasc Surg.* 1997;26(3):465-72; discussion 473.

64.    Weir MR, Hall PS, Behrens MT, **Flack JM.** Salt and blood pressure responses to calcium antagonism in hypertensive patients. *Hypertension.* 1997;30(3 Pt 1):422-7.

65.    Ganguli MC, Grimm RH Jr, Svendsen KH, **Flack JM**, Grandits GA, Elmer PJ. Higher education and income are related to better Na:K ratio in blacks: baseline results of the Treatment of Mild Hypertension Study (TOMHS) data. *Am J Hypertens.* 1997;10(9 Pt 1):979-84.

66.    Larochelle P, **Flack JM**, Marbury TC, Sareli P, Krieger EM, Reeves RA. Effects and tolerability of irbesartan versus enapril in patients with severe hypertension. Irbesartan Multicenter Investigators. *Am J Cardiol.* 1997;80(12):1613-5.

67.    Joint National Committee on Prevention, Detection, Evaluation and Treatment of High Blood Pressure. The sixth report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure (JNC V). *Arch Intern Med.* 1997;157:2413-2446.

68.    **Flack JM,** Hamaty M, Staffileno BA. Renin-angiotensin-aldosterone-kinin system influences on diabetic vascular disease and cardiomyopathy. *Miner Electrolyte Metab.* 1998;24(6):412-22.

69.    Ferrario CM, Martel N, Yunis C, **Flack JM,** Chappell MC, Brosnihan KB, Dean RH, Fernandez A, Novikov SV, Pinillas C, Luque M. Characterization of angiotensin-(1-7) in the urine of normal and essential hypertensive subjects. *Am J Hypertens.* 1998;11(2):137-146.

70.    **Flack JM,** Staffileno BA. Therapeutic strategies for hypertension treatment in patients with selected cardiovascular disease. *Drugs Today (Barc).* 1998;34(9):813-822.

71.    Hall WD, Reed JW, **Flack JM,** Yunis C, Preisser J. Comparison of the efficacy of dihydropyridine calcium channel blockers in African American patients with hypertension. ISHIB Investigators Group. International Society of Hypertension in Blacks. *Arch Intern Med* 1998;158(18):2029-34.

72.    Ganguli MC, Grimm RH, Sevendsen KH, **Flack JM,** Grandits GA, Elmer PJ, Urinary sodium and potassium profile of blacks and whites in relation to education in two different geographic urban areas. TOMHS Research Group. Treatment of Mild Hypertension Study. *Am J Hypertens.* 1999;12(1 Pt 1):69-72.

John M. Flack, M.D., M.P.H.

73.   **Flack JM,** Hamaty M.   Difficult-to-treat hypertensive population: focus on African-Americans and people with type 2 diabetes.   *J Hypertens Suppl.* 1999;17(1):S19-S24.

74.   **Flack JM,** Kvasnicka J, Gardin J, Gidding S, Manolio T, Jacobs DR Jr.  Anthropometric and physiologic correlates in mitral valve prolapse in a biethnic cohort of young adults: the CARDIA Study.   *Am Heart J.* 1999;138 (3 Pt 1):486-92.

75.   **Flack JM**, Optimal blood pressure on antihypertensive medication.  *Curr Hypertens Rep.* 1999;1(5):381-6.

76.   **Flack JM,** Gardin JM, Yunis C, Liu K.  Static and pulsatile blood pressure correlates of left ventricular structure and function in black and white young adults: the CARDIA study. Am *Heart J.* 1999;138(5 Pt 1):856-64.

77.   Raskin P, Guthrie R, **Flack J,** Reeves R, Saini R.  The long-term antihypertensive activity and tolerability of irbesartan with hydrochlorothiazide.  *J Hum Hypertens.* 1999;13(10):683-7.

78.   **Flack JM,** Mensah GA, Ferrario CM. Using angiotensin converting enzyme inhibitors in African-American hypertensives: a new approach to treating hypertension and preventing target-organ damage.  *Curr Med Res Opin.* 2000;16(2):66-79.

79.   **Flack JM,** Bledsoe K. Combination antihypertensive drug therapy: a therapeutic option long overdue. *Am Fam Physician.* 2000;61(10):2974, 2977.

80.   **Flack JM,** Yunis C, Preisser J, et al.  The rapidity of drug dose escalation influences blood pressure response and adverse effects burden in patients with hypertension:  the Quinapril Titration Interval Management Evaluation (ATIME) Study.  *Arch Intern Med.* 2000;160(12):1842-7.

81.   **Flack JM.** Minimizing the progression of kidney disease. Introduction. *Am J Kidney Dis.* 2000;36(3 Suppl 1):S1-3.

82.   Peters, RM, **Flack, JM.** Salt-sensitivity and hypertension in African Americans: implications for cardiovascular nurses.  *Prog Cardiovasc Nurs.* 2000;15(4):138-144.

83.   Clark LT, Ferdinand KC, **Flack JM,** Gavin JR 3rd, Hall WD, Kumanyika SK, Reed JW, Saunders E,  Valantine HA,  Watson K,  Wenger NK,  Wright JT.  Coronary heart disease in African-Americans. *Heart Dis.* 2001;3(2):97-108.

84.   **Flack JM,** Saunders E, Gradman A, et al.  Antihypertensive efficacy and safety of losartan alone and in combination with hydrochlorothiazide in adult African Americans with mild to moderate hypertension.   *Clin Ther.* 2001;23(8):1193-1208.

85.   **Flack JM,** Grimm RH. Jr, Staffileno BA, Elmer P, Yunis C, Hedquist L, Dudley, A.  New salt-sensitivity metrics: variability-adjusted blood pressure change and the urinary sodium-to-creatinine ratio.  *Ethn Dis.* 2002;12(1):10-9.

86.   Kostis JB, Cobbe S, Johnston C, Ford I, Murphy M, Weber MA, Black HR, Plouin PF, Levy D, Mancia G, Larochelle P, Kolloch RE, Alderman M, Ruilope LM, Dahlof B, **Flack JM,** Wolf R.  Design of the Omapatrilat in Persons with Enhanced Risk of Atherosclerotic events (OPERA) trial. *Am J Hypertens.* 2002;15(2 Pt 1):193-8.

John M. Flack, M.D., M.P.H.

87.    **Flack JM,** Peters R, Mehra VC, Nasser SA.  Hypertension in special populations. *Cardiol Clin.* 2002;20(2):303-319.

88.    **Flack JM.** Effect of ramipril versus amlodipine on renal outcomes in hypertensive nephrosclerosis.  *Curr Hypertens Rep.* 2002;4(3):183-4.

89.    Crook ED, Washington DO, **Flack JM.** Screening and prevention of chronic kidney disease.  *J Natl Med Assoc.* 2002;94(8):55S-62S.

90.    **Flack, JM.**  The effect of doxazosin on sexual function in patients with benign prostratic hyperplasia, hypertension, or both.  *Int J Clin Pract.* 2002;56(7):527-530.

91.    Crook ED, **Flack JM,** Salem M, Salahudeen AK, Hall J.  Primary renal disease as a cardiovascular risk factor.  *Am J Med Sci.* 2002;324(3):138-145.

92.    Brown WW, Davis J, **Flack JM,** Gannon MR.   NKF's KEEP leads to [longitudinal study]. *Nephrol News Issues.* 2002;16(12) 84-86.

93.    **Flack JM,** Casciano R, Casciano J, Doyle J, Arikian S., Tang S, Arocho P. Cardiovascular disease costs associated with uncontrolled hypertension. *Manag Care Interface.* 2002; 15(11):28-36.

94.    **Flack JM,** Ferdinand KC, Nasser SA.  Epidemiology of hypertension and cardiovascular disease in African Americans.  *J Clin Hypertens.* 2002; 5 (1 Suppl 1):5-11.

95.     Peters RM, **Flack, JM.** Diagnosis and treatment of hypertension in children and adolescents. *J Am Acad Nurse Pract.* 2003;15(2):56-63.

96.    **Flack JM,** Peters R, Mehra VC, Nasser SA. Hypertension in special populations. *Curr Probl Cardiol.* 2003;28(2):194-223.

97.    Douglas JG, Bakris GL, Epstein M, Ferdinand KC, Ferrario C, **Flack JM,** Jamerson KA, et al for the ISHIB Working Group. Management of high blood pressure in African Americans: consensus statement of the Hypertension in African Americans Working Group of the International Society of Hypertension in Blacks. *Arch Intern Med.* 2003;163(5):525-41.

98.    **Flack JM**, Oparil S, Pratt JH, Roniker B, Garthwaite S, Kleiman JH, Yang Y, Krause SL, Workman D, Saunders E.  Efficacy and tolerability of epelerenone and losartan in hypertensive black and white patients.  *J Am Coll Cardiol.* 2003;41(7):1148-55.

99.    **Flack JM,** Nasser SA; The Antihypertensive and Lipid-Lowering Treatment to prevent Heart Attack Trial (ALLHAT). Major outcomes in high-risk hypertensive patients randomized to angiotensin-converting enzyme inhibitor or calcium channel blocker. *Curr Hypertens Rep.* 2003;5(3):189-91.

100.   Crook ED, Clark BL, Bradford ST, Golden K, Calvin R, Taylor HA Jr, **Flack JM.**  From 1960s Evans County Georgia to present-day Jackson, Mississippi: an exploration of the evolution of cardiovascular disease in African Americans. *Am J Med Sci.* 2003; 325(6):307-14.

101.   Crook ED, Thallapureddy A, Migdal S, **Flack JM,** Greene EL, Salahudeen A, Tucker JK, Taylor HA Jr.   Lipid abnormalities and renal disease: is dyslipidemia a predictor of progression of renal disease?  *Am J Med Sci.* 2003;325(6):340-8.

John M. Flack, M.D., M.P.H.

102.    **Flack JM,** Peters R, Shafi T, Alrefai H, Nasser SA, Crook E.  Prevention of hypertension and its complications: theoretical basis and guidelines for treatment. *J Am Soc of Nephrol.* 2003;14(7 suppl 2):S92-8.

103.    Ohmit SE, **Flack JM,** Peters RM, Brown WW, Grimm R**.**  Longitudinal study of the National Kidney Foundation's (NKF) Kidney Early Evaluation Program (KEEP). *J Am Soc Nephrol.* 2003;14(7 suppl 2):S117-21.

104.    Brown WW, Peters RM, Ohmit SE, Keane WF, Collins A, Chen SC, King K, Klag MJ, Molony DA, **Flack JM.**  Early detection of kidney disease in community settings:  The kidney early evaluation program (KEEP).  *Am J Kidney Dis.* 2003;42(1):22-35.

105.    Hall WD, Clark LT, Wenger NK, Wright TW Jr, Kumanyika SK, Watson K, Horton EW, **Flack JM,** Ferdinand KC, Garin JR 3ed, Reed JW, Saunders E.  The Metabolic Syndrome in African Americans: a review. *Ethn Dis.* 2003;13(4):414-28.

106.    Hall WD, Clark LT, Wenger NK, Wright TW Jr, Kumanyika SK, Watson K, Horton EW, **Flack JM,** Ferdinand KC, Reed JW, Saunders E, O'Neal W Jr.  For the patient. What is the Metabolic Syndrome and why is it important?  *Ethn Dis.* 2003;13(4):546.

107.    King TE, Wesson DE, Dickinson TA, DuBose TD, **Flack JM,** Hellmann DB, et al.  The case for diversity in academic internal medicine.  *Am J Med.* 2004;116(4):284-289.

108.    Peters RM, **Flack, JM.**  Hypertensive disorders of pregnancy.  *J Obstet Gynecol Neonatal Nurs.* 2004;33(2):209-20.

109.    Mokwe E., Ohmit SE, Nasser SA, Shafi T, Saunders E, Crook ED, Dudley A, **Flack JM.**  Determinants of blood pressure response to quinapril in black and white hypertensive patients: the Quinapril Titration Intervention Management Evaluation trial. *Hypertension.* 2004;43(6):1202-7.

110.    **Flack JM.** Calcium antagonist strategies for coronary artery disease. *Curr Hypertens Rep.* 2004;6(3):161-3.

111.    Benjamin EJ, Jessup M, **Flack JM,** et al. Discovering the full spectrum of cardiovascular disease disparities: the Minority Health Summit 2003: report of the Outcomes Writing Group. *Circulation.* 2005;111(10):e124-33.

112.    El-Akchar T, Ohmit S. McCullough P, Crook E, Brown W, Grimm R, Bakris G, Keane W, **Flack JM**.  Higher prevalence of anemia with diabetes mellitus in men in moderate kidney insufficiency:  The Kidney Early Evaluation Program.  *Kidney Int.* 2005;67(4):1483-8.

113.    **Flack JM,** Sica D. Therapeutic considerations in the African-American patient with hypertension: considerations with calcium channel blocker therapy. *J Clin Hypertens.* 2005;7(4 Suppl 1):9-14.

114.    Kaufman JS, **Flack JM.** Angiotensin-converting enzyme inhibitors in black patients. *Ann Intern Med.* 2005;142(7):589; author reply 589-90.

115.    **Flack JM.** Clinical trials report. The CAMELOT Study. *Curr Hypertens Rep.* 2005;7(3):165-7.

John M. Flack, M.D., M.P.H.

116.   McFarlane SI, Castro J, Kaur J, Shin JJ, Kelling D Jr, Faraq A, Simon N, El-Atat F, Sacerdote A, Basta E, **Flack J**, Bakris G, Sower JR.  Control of blood pressure and other cardiovascular risk factors at different practice settings: outcomes of care provided to diabetic women compared to men. *J Clin Hypertens.* 2005;7(2):73-80.

117.   Weir MR, Ferdinand KC, Saunders E, **Flack JM,** Jamerson KA, Daley W, Zelenkofske S.  A noninferiority comparison of valsartan/hydrochlorothiazide combination versus amlodipine in black hypertensives. *Hypertension.* 2005;46(3):508-13.

118.   Clark R, Benkert RA, **Flack JM.** Violence exposure and optimism predict task-induced changes in blood pressure and pulse rate in a normotensive sample of inner-city black youth. *Psychosom Med.* 2006;68(1):73-9.

119.   Wesson DE, King TE Jr., Todd RF, Torres EA, Hellmann DB, **Flack JM**, Dubose TD Jr., Schuster VL.  Achieving diversity in academic internal medicine: recommendations for leaders.  *Am J Med.* 2006;119(1):76-81.

120.   Hall WD, Watkins LO, Wright JT Jr, Wenger NK, Kumanyika SK, Gavin JR 3rd, Ferdinand KC, Watson K, Clark LT, **Flack JM**, Reed JW, Horton EW, Saunders E; African-American Lipid and Cardiovascular Council.  The metabolic syndrome: recognition and management. *Dis Manag.* 2006;9(1):16-33.

121.   Artinian NT, Washington OG, **Flack JM**. Hockman, EM, Jen KL. Depression, stress, and blood pressure in urban African-American women. *Prog Cardiovasc Nurs.* 2006;21(2):68-75.

122.   Messerli FH, Bakris GL, Ferrera D, Houston MC, Petrella FJ, **Flack JM**, Sun W, Lee E, Neutel JM; AVALON Investigators. Efficacy and safety of co-administered amlodipine and atorvastatin in patients with hypertension and dyslipidemia: results of the AVALON trial. *J Clin Hypertens.* 2006;8(8):571-81.

123.   Clark R, Benkert RA, **Flack JM.** Large arterial elasticity varies as a function of gender and racism-related vigilance in black youth. *J Adolesc Health.* 2006;39(4):562-9.

124.   Peters RM, Aroian KJ, **Flack JM**. African American culture and hypertension prevention. *West J Nurs Res.* 2006;28(7):831-54; discussion 855-63.

125.   Jen KL, Brogan K, Washington OG, **Flack JM**, Artinian NT. Poor nutrient intake and high obese rate in an urban African-American population with hypertension. *J Am Coll Nutr.* 2007;26(1):57-65.

126.   Williams RA, **Flack JM,** Gavin JR 3rd, Schneider WR, Hennekens CH.  Guidelines for management of high-risk African-Americans with multiple cardiovascular risk factors: recommendation of an expert consensus panel.  *Ethn Dis.* 2007;17(2):214-20.

127.   Williams RA, **Flack JM,** Gavin JR 3rd, Schneider WR, Hennekens CH. Managing cardiovascular risk factors in high-risk African-Americans. *Ethn Dis.* 2007;17(2):414-5.

128.   Artinian NT, Warnecke RB, Kelly KM, Weiner J, Lurie N, **Flack JM**, et al. Advancing the science of health disparities research. *Ethn Dis.* 2007;17(3):427-33.

John M. Flack, M.D., M.P.H.

129. Basile J, Black HR, **Flack JM**, Izzo JL Jr.  The role of therapeutic inertia and the use of fixed-dose combination therapy in the management of hypertension. *J Clin Hypertens.* 2007;9(8):636-45.

130. Artinian NT, **Flack JM**, Nordstrom CK, Hockman E, Washington OGM, Jen K-L, Fathy M. Effects of nurse-managed tele-monitoring on blood pressure at 12-months follow-up among urban African Americans. *Nurs Res.* 2007;56(5):312-22.

131. **Flack JM.**  Maximizing antihypertensive effects of angiotensin II receptor blockers with a thiazide diuretic combination therapy: focus on irbesartan/hydrochlorothiazide.  *Int J Clin Pract.* 2007 Oct 10.

132. **Flack JM**, Duncan K, Ohmit SE, Quah R, Liu X, Ramappa P, Norris S, Hedquist L, Dudley A, Nasser SA. Influence of albuminuria and glomerular filtration rate on blood pressure response to antihypertensive drug therapy. *Vasc Health Risk Manag.* 2007;3(6):1029-37.

133. Warnecke RB,  Oh A, Breen N, Gehlert S, Paskett E, Tucker KL, Lurie N, Rebbeck   T, Goodwin J, **Flack JM**, Srinivasan S, Kerner J, Heurtin-Roberts S, Abeles R, Tyson FL, Patmios G, Hiatt RA. Approaching Health Disparities from a Population Perspective: The NIH Centers for Population Health and Health Disparities.  *American Journal of Public Health.* 2008; 98(9):1608-1615.

134. Payne KA, Caro JJ, Daley WL, Khan ZM, Ishak KJ, Stark K, Purkayastha D, **Flack J**, Velazquez E, Nesbitt S, Morisky D, Califf R, for the BPSZ-BLISS Study Steering Committee. The design of an observational study of hypertension management, adherence and pressure control in Blood Pressure Success Zone Program participants. *Int J Clin Pract.* 2008; 62(9): 1313-1321.

135. Nasser SA, Lai Z, O'Connor S, Liu X, **Flack JM**. Does earlier attainment of blood pressure goal translate into fewer cardiovascular events? *Curr Hypertens Rep.* 2008 Oct;10(5):398-404.

136. **Flack JM**, Victor R, Watson K, Ferdinand KC, Saunders E, Tarasenko L, Jamieson MJ, Shi H, Bruschi P. Improved attainment of blood pressure and cholesterol goals using single-pill amlodipine/atorvastatin in African Amercians: the CAPABLE trial. Mayo Clinic proceedings. Mayo Clinic 2008;83(1):35-45.

137. **Flack JM**, Hilkert R. Single-pill combination of amlodipine and valsartan in the management of hypertension. *Expert Opin Pharmacother.* 2009 Aug;10(12):1979-94.

138. Ferdinand KC, **Flack JM,** Saunders E, Victor R, Watson K, Kursun A, Jamieson MJ, Shi H. Amlodipine/Atorvastatin single-pill therapy for blood pressure and lipid goals in African Americans: influence of the metabolic syndrome and type 2 diabetes mellitus. *J Clin Hypertens (Greenwich).* 2009 Oct;11(10):585-93.

139. **Flack JM**, Calhoun DA, Satlin L, Barbier M, Hillkert R, Brunel P. Efficacy and safety of inital combination therapy with amlodipine/valsartan compared with amlodipine monotherapy in black patients with stage 2 hypertension: the EX-STAND study. *Journal of Human Hypertension* 2009;23(7):479-89

44

John M. Flack, M.D., M.P.H.

140.    **Flack JM**. Basic Principles of effective hypertension therapeutics. *Ethnicity & Disease* 2009;19(4 Suppl 5):55-1-2.

141.    Ferrario CM, **Flack JM**, Strobeck JE, Smits G, Peters C. Individualizing hypertension treatment with impedance cardiography: a meta-analysis of published trials. *Ther Adv Cardiovasc Dis.* 2010 Feb;4(1):5-16.

142.    Townsend RR, Wimmer NJ, Chirinos JA, Parsa A, Weir M, Perumal K, Lash JP, Chen J, Steigerwalt SP, **Flack J**, Go AS, Rafey M, Rahman M, Sheridan A. Gadegbeku CA, Robinson NA, Joffe M.  Aortic PWV in chronic kidney disease: a CRIC ancillary study. *Am J Hypertens.* 2010 Mar;23(3):282-9.

143.    Bakris GL, Sarafidis PA, Weir MR, Dahlof B, Pitt B, Jamerson K, Velazquez EJ, Staikos-Byrne L, Kelly RY, Shi V, Chiang YT, Weber MA; ACCOMPLISH Trial investigators. Renal outcomes with different fixed-dose combination therapies in patients with hypertension at high risk for cardiovascular events (ACCOMPLISH): a prespecified secondary analysis of a randomised controlled trial.  *Lancet.* 2010 Apr 3;375(9721):1173-81.

144.    Valina-Toth AL, Lai Z, Yoo W, Abou-Samra A, Gadegbeku CA, **Flack JM**. Relationship of vitamin D and parathyroid hormone with obesity and body composition in African Americans. *Clin Endocrinol (Oxf).* 2010 May;72(5):595-603.

145.    Weir MR, Punzi HA, **Flack JM**, Stoakes KA, Chavanu, KJ, Li W, Dubiel R; A randomized, double-blind, forced-titration study to compare Olmesartan Medoxomil versus Losartan Potassium in patients with Stage I and 2 hypertension. *Postgraduate Medicine* 2011;123(1) : 80-87

146.    Mitchell JE, Ferdinand KC, Watson KE, Wenger NK, Watkins LO, **Flack JM**, Gavin JR, Reed JW, Saunders E, Wright JT. Treatment of heart failure in African Americans—a call to action. *Journal of the National Medical Association* 2011;103(2):86-98.

147.    Sica DA, **Flack JM**. Treatment considerations with aldosterone receptor antagonists. *Journal of Clinical Hypertension* 2011;13(1):65-9

148.    Ference BA, Yoo W, **Flack JM**, Clark M.  A common KIF6 polymorphism increases vulnerability to low-density lipoprotein cholesterol: two meta-analyses and a meta-regression analysis.  *PLoS One.*  2011;6(12):e28834.

149.    Ference BA, Yoo W, Alesh I, Mahajan N, Mirowska K, Mewada A, Afonso L, Kahn J, Williams K, **Flack JM**. Effect of Long-term Exposure to Lower Low-Density Lipoprotein Cholesterol Beginning Early in Life on the Risk of Coronary Heart Disease: a Mendelian Randomization Analysis. *J Am Coll Cardiol* 2012; 60(25): 2631-9.

150.    **Flack JM**, Graff A, Li W, Chavanu K. "Efficacy and safety of Olmesartan Medoxomil Versus Losartan Potassium in patients by Stage 1 or 2 Hypertension". Postgrad Med 2012;124(3):59-70.

151.    Bakhtar O, Ference B, Hedquist L, Levy P, **Flack, JM**. "The relationship of resistant hypertension and treatment outcomes with total arterial compliance in a predominantly African American hypertensive cohort."  *J Clin Hypertens* 2012; 14(9):618-622.

John M. Flack, M.D., M.P.H.

152. Valina-Toth AL, Lai Z, Zhang S, **Flack JM**. "Vitamin D and parathyroid hormone relationships with urinary nitric oxide metabolites and plasma isoprostanes in African Americans." *Cardiorenal Med* 2012; 2(3):234-242.

153. Kandzari DE, Bhatt DL, Sobotka PA, O'Neill WW, Esler M, **Flack JM,** Katzen BT, Leon M, Massaro JM, Negoita M, Oparil S, Rocha-Singh K, Straley C, Townsend RR, Bakris G. "Catheter-Based Renal Denervation for Resistant Hypertension: Rationale and Design of the SYMPLICITY HTN-3 Trial." *Clin. Cardiol.* 2012 Sep;35(9):528-35.doi: 10.1002/clc.22008. Epub 2012 May 9.

154. Levy, PD, **Flack, JM**.  Should African-Americans with elevated blood pressure be routinely screened for hypertensive heart disease?  *Expert Rev Cardiovasc Ther* 2012;10(10):1201-4.

155. **Flack JM**, Okwuosa T, Sudhakar R, Ference B, Levy P, "Should African Americans have a lower blood pressure goal than other ethnic groups to prevent organ damage." *Curr Cardiol* Rep 2012 Dec 14(6):660-6. Doi: 10.1007/s11886-012-031406.

156. Levy P, Ye H, Compton S, Zalenski R, Byrnes T, **Flack JM**, Welch R.  Subclinical Hypertensive Heart Disease in black patients with elevated blood pressure in an inner-city emergency department.  *Ann Emerg Med* 2012;60(4):467-474.

157. Ferguson JC, Matthews GJ, Townsend RR, Raj DS, Kanetsky PA, Budoff M, Fischer MJ, Rosas SE, Karthety R, Rahman M, Master SR, Qasim A, Li M, Mehta NN, Shen H, Mitchell BD, O'Connell JR, Shuldliner AR, Ho WK, Young R, Rasheed A, Danesh J, He J, Kusek JW, Ojo AO, **Flack** J, Go AS, Gadegbeku CA, Wright JT Jr., Saleheen D, Feldman HI, Rader DJ, Foulkes AS, Reilly MP.  CRIC Study Principal Investigators. Candidate Gene Association Study of Coronary Artery Calcification in Chronic Kidney Disease: Findings from the CRIC Study (Chronic Renal Insufficiency Cohort). *J Am Coll Cardiol* 2013; 62(9); 789-98.

158. **Flack JM**, Ference B, Levy, P, "Should African Americans with hypertension be treated differently than non-African Americans?" *Current Hypertension* Rep 2014; 16 (1): 409.

159. Ference BA, Julius S, Mahajan N, Levy PD, Williams KA Sr., **Flack, JM**. Clinical Effect of Natural Random Allocation to Lower Systolic Blood Pressure Beginning Before the Development of Hypertension.  *Hypertension* 2014;63(6):1182-8.

160. Bhatt DL, Kandzari DE, O'Neill WW, D'Agostino R, **Flack JM**, Katzen BT, Leon MB, Liu M, Mauri L, Negoita M, Cohen SA, Oparil S, Rocha-Singh K, Townsend RR, Bakris GL, For the **SYMPLICITY** HTN-3 Investigators.  A Controlled Trial of Renal Denervation for Resistant Hypertension. *N Engl J Med* 2014;370(15):1393-401.

161. Brody AM, **Flack JM**, Ference BA, Levy PD.  Utility of Framingham Risk Score in Urban Emergency Department Patients with Asymptomatic Hypertension.  *Crit Pathw Cardiol* 2014;13(3):114-116.

162. Bakris GL, Townsend RR, Liu M, Cohen SA, D'Agostino R, **Flack JM**, Kandzari DE, Katzen BT, Leon MB, Mauri L, Negoita M, O'Neill WW, Oparil S, Rocha-Singh K, Bhat DL. SYMPLICITY HTN-3 Investigators.  Impact of renal denervation on 24-hour

John M. Flack, M.D., M.P.H.

ambulatory blood pressure: results from SYMPLICITY HTN-3. *J Am Coll Cardiol* 2014;64(11):1071-1078.

163.    Vemulapalli S, Ard J, Bakris GL, Bhatt DL, Brown AS, Cushman WC, Ferdinand KC, **Flack, JM**, Fleg JL, Katzen BT, Kostis JB, Oparil S, Patel CB, Pepine CJ, Pina IL, Rocha-Singh KJ, Townsend RR, Peterson ED, Califf RM, Patel MR.  Proceedings from Duke Resistant Hypertension Think Tank.  *Am Heart J* 2014;167(6):775-88.

164.    Burla MJ, Brody AM, Ference BA, **Flack JM**, Mahn JJ, Marinica AL, Carroll JA, Nasser SA, Zhang S, Levy PD.  Blood pressure control and perceived health status in African Americans with subclinical hypertensive heart disease.   *J Am Soc Hypertens* 2014;8(5):321-9.

165.    Brody AM, Murphy E, **Flack JM**, Levy PD.  Primary care in the Emergency Department – An untapped resource for public health research and innovation.  *West Indian Med J* 2014;63(3):238-241.

166.    Purakal JD, Williams-Johnson J, Williams EW, Pemba S, Kambona J, Welch R, **Flack J**, Levy P.  Differences and similarities in explanatory models of hypertension in the United States of American, Tanzania and Jamaica.  *West Indian Med J* 2014;63(3):242-250.

167.    Mahn JJ, Dubey E, Brody A, Welch R, Zalenski R, **Flack JM**, Ference B, Levy PD.  Test characteristics of electrocardiography for detection of left ventricular hypertrophy in asymptomatic emergency department patients with hypertension.  *Acad Emerg Med* 2014;21(9):996-1002.

168.    Brody A, Rahman T, Reed B, Millis S, Ference B, **Flack JM**, Levy P.  Safety and efficacy of antihypertensive prescription at emergency department discharge. *Acad Emerg Med* 2015; 22(5):632-5.

169.    Kandzari DE, Bhatt DL, Brar S, Devireddy CM, Esler M, Fahy M, **Flack JM**, Katzen BT, Lea J, Lee DP, Leon MB, Ma a, Massaro J, Mauri L, Oparil S, O'Neill WW, Patel MR, Rocha-Singh K, Sobotka PA, Svetkey L, Townsend RR, Bakris GL.  Predictors of blood pressure response in the SYMPLICITY HTN-3 Trial. *Eur Heart J* 2015; Jan 21;36(4):219-27.

170.    Thomas G, Xie D, Chen HY, Anderson A, Appel L, Bodana S, Brecklin C, Drawz P, **Flack JM**, Miller E III, Steigerwalt S, Townsend R, Weir M, Wright, Jr J, Rahman M; CRIC Study Investigators.  Prevalence and prognostic significance of apparent treatment resistant hypertension in chronic kidney disease: A report from the CRIC Study. *Hypertens* 2016; Feb;67(2):387-96.

171.    Lash J, Ricardo AC, Roy J, Deo R, Fischer M, **Flack JM;** et al.  Race/Ethnicity and cardiovascular outcomes and death in adults with chronic kidney disease: Findings from the CRIC (Chronic Renal Insufficiency Cohort) and Hispanic CRIC studies. (manuscript submitted) 2015

172.    Levy PD, Mahn JJ, Miller J, Shelby A, Brody A, Davidson R, Burla MJ, Marinica A, Carroll J, Purakal J, **Flack JM**, Welch RD. Blood pressure treatment and outcomes in hypertensive patients without acute target organ damage: A retrospective cohort. *Am J Emerg Med* 2015; 33(9): 1219-24.

John M. Flack, M.D., M.P.H.

173.    Denker M, Boyle S, Anderson AH, Appel LJ, Chen J, Fink JC, **Flack J,** Go AS, Horwitz E, Hsu CY, Kusek JW, Lash JP, Navaneethan S, Ojo AO, Rahman M, Steigerwalt SP, Townsend RR, Feldman HI; Chronic Renal Insufficiency Cohort Study (CRIC): Overview and summary of selected findings. *Clin J Am Soc Nephrol* 2015; 10(11):2073-83.

174.    Lipari M, Moser LR, Petrovitch EA, Farber M, **Flack JM.** As-needed intravenous antihypertensive therapy and blood pressure control. *J Hosp Med.* 2015 Nov 12. doi: 10.1002/jhm.2510. [Epub ahead of print] Review.  PMID: 26560085.

175.    **Flack JM,** Bhatt DL, Kandzari DE, Brown D, Brar S, Choi JW, D'Agostino R, East C, Katzen BT, Lee L, Leon MB, Mauri L, O'Neill WW, Oparil S, Rocha-Singh K, Townsend RR, Bakris G; SYMPLICITY HTN-3 Investigators. An analysis of the blood pressure and safety outcomes to renal denervation in African Americans and Non-African Americans in the SYMPLICITY HTN-3 trial. *J Am Soc Hypertens.* 2015 Oct;9(10):769-79.

176.    Bakris GL, Townsend RR, **Flack JM,** Brar S, Cohen SA, D'Agostino R, Kandzari DE, Katzen BT, Leon MB, Mauri L, Negoita M, O'Neill WW, Oparil S, Rocha-Singh K, Bhatt DL; SYMPLICITY HTN-3 Investigators. 12-month blood pressure results of catheter-based renal artery denervation for resistant hypertension: the SYMPLICITY HTN-3 trial. *J Am Coll Cardiol.* 2015 Apr 7;65(13):1314-21.

177.    Ference BA, Majeed F, Penumetcha R, **Flack JM,** Brook RD. Effect of naturally random allocation to lower low-density lipoprotein cholesterol on the risk of coronary heart disease mediated by polymorphisms in NPC1L1, HMGCR, or both: a 2 × 2 factorial Mendelian randomization study. *J Am Coll Cardiol.* 2015 Apr 21;65(15):1552-61.

178.    Navaneethan SD, Roy J, Tao K, Brecklin CS, Chen J, Deo R, **Flack JM,** Ojo AO, Plappert TJ, Raj DS, Saydain G, Sondheimer JH, Sood R, Steigerwalt SP, Townsend RR, Dweik RA, Rahman M; Chronic Renal Insufficiency Cohort Investigators. Prevalence, Predictors, and Outcomes of Pulmonary Hypertension in CKD.  *J Am Soc Nephrol.* 2016 Mar;27(3):877-86.

179.    Kario K, Bhatt D, Kandzar D, Brar S, **Flack J,** Gilbert C, Oparil S, Robbins M, Townsend R, Barkris G.  Impact of renal artery denervation on patients with obstructive sleep apnea and resistant hypertension: Insights from the SYMPLICITY HTN-3 Trial. *Circ J* 2016; 80(6):1404-1412.

180.    Lash JP, Ricardo AC, Roy J, Deo R, Fischer M, **Flack JM,** He J, Keane M, Lora C, Ojo A, Rahman M, Steigerwalt S, Tao K, Wolf M, Wright, Jr JT, Go A, on behalf of the Chronic Renal Insufficiency Cohort (CRIC) Study Investigators. Race/ethnicity and cardiovascular outcomes in adults with chronic kidney disease: Findings from the CRIC (Chronic Renal Insufficiency Cohort) and Hispanic CRIC studies.  *Am J Kidney Dis* 2016.

181.    Gutierrez OM, Parsa A, Isakova T; Scialla JJ, Chen J, **Flack JM,** Nessel LC, Gupta J., Bellovich KA, Steigerwalt S, Sondheimer JH, Wright JT Jr, Feldman HI, Kusek JW, Lash JP, Wolf M.  Genetic African ancestry and markers of mineral metabolism in CKD. *Clin J Am Soc Nephrol* 2016; Apr; 11(4):653-62.

182.    Sampson UK, Kaplan RM, Cooper RS, Diez Roux AV, Marks JS, Engelgau MM, Peprah E, Mishoe H, Boulware LE, Felix KL, Califf RM, **Flack JM,** Cooper LA, Gracia JN,

John M. Flack, M.D., M.P.H.

Henderson JA, Davidson KW, Krishnan JA, Lewis TT, Sanchez E, Luban NL, Vaccarino V, Wong WF, Wright JT Jr, Meyers D, Ogedegbe OG, Presley-Cantrell L, Chambers DA, Belis D, Bennett GC, Boyington JE, Creazzo TL, de Jesus JM, Krishnamurti C, Lowden MR, Punturieri A, Shero ST, Young NS, Zou S, Mensah GA.  Reducing health inequities in the U.S.: recommendations from the NHLBI's health inequities think tank meeting.  *J Am Coll Cardiol* 2016; Aug; 68(5):517-24.

183.    **Flack JM**, Nolasco C, Levy P.  The case for low blood pressure targets.  Invited State of the Art Commentary.  *Am J Hypertens*, 2017; Jan; 30 (1): 3-7.

184.    **Flack JM**.  Method of blood pressure measurement, interpretation of SPRINT, and the Atlantic divide.  *Curr Hypertens Report* 2017; 19(3):19.

185.    Levy PD, Willock RJ, Burla M, Porody A, Mahn J, Marinica A, Namer SA, **Flack JM**. Total anti-hypertensive therapeutic intensity score and its relationship to blood pressure reduction.  *J Am Soc Hypertens* 2016; 10(12):906-916.

186.    Twiner MJ, Marinica AL, Kuper K, Goodman A, Mahn JJ, Burla MJ, Brody AM, Carroll JA, Willock JR, **Flack JM**, Namer SA, Leoy PD.  Screening and treatment for subclinical hypertensive heart disease in emergency department patients with uncontrolled blood pressure: A cost-effectiveness analysis.  *Acad Emerg Med* 2017; 24(2):168-176.

187.    Egan B, **Flack J**, Patel M, Lombera S. Insights on Beta blockers for the treatment of hypertension: a survey of health care practitioners. J Clin Hypertens 2018 Oct;20(10):1464-1472.

188.    Buhnerkempe MG, Botchway A, Nolasco Morales CE, Prakash V, Hedquist L, **Flack JM**. Predicting the risk of apparent treatment-resistant hypertension: a longitudinal, cohort study in an urban hypertension referral clinic. J Am Soc Hypertens. 2018 Sept 20. pii: S1933-1711(18)30281-x. DOI: 10.1016/j.jash.2018.09.006 [Epub ahead of print].

189.    Carey RM, Calhoun DA, Bakris GL, Brook RD, Daugherty SL, Dennison-Himmelfarb CR, Egan BM, **Flack, JM**, et al. Resistant Hypertension: Detection, Evaluation, and Management: A scientific statement from the American Heart Association. Hypertension 2018 Nov;72(5):e53-e90. DOI: 10.1161/HYP.0000000000000084.

190.    Buhnerkempe MG, Botchway A, Prakash V, Al-Akchar M, Nolasco Morales CE, Calhoun DA, **Flack JM**. Prevalence of refractory hypertension in the United States from 1999 – 2014. J Hypertens 2019; 37(9): 1797 – 1804

191.    **Flack JM** and Adekola B.  Blood pressure and the New ACC/AHA hypertension guidelines. Trends Cardiovasc Med 2019. May 15 (online ahead of print)

192.    **Flack JM** and Calhoun D. The ACC/AHA and ESC/ESH Hypertension Guidelines: contrasting versions of idiosyncratic excellence.  Am J Hypertens 2019; 32(8): 705 – 708.

193.    Botchway A, Buhnerkempe MG, Prakash V, Al-Akchar M, Adekola O, **Flack JM**. Serious adverse events cluster in participants experiencing the primary composite cardiovascular endpoint: A post-hoc analysis of the SPRINT Trial. Am J Hypertens 2020. May 21; 33(6): 528-533. PMID: 31930338 DOI:10.1093/ajh/hpaa010

John M. Flack, M.D., M.P.H.

194.    Mehta R, Cho ME, Cai X, Lee J, He J, **Flack JM**, Shafi T, Saraf SL, Valentin D, Feldman HI, Isakova T, Woff M. Iron Status, FGF23 and Cardiovascular and Renal Outcomes in Chronic Kidney Disease. Kidney Int 2021 Dec; 100(6):1292-1302. DOI: 10.1016/j.kint.2021.07.013

195.    Romero CA, Mathew S, Wasinki B, Reed B, Brody A, Dawood R, Twiner MJ, McNaughton CD, Fridman R, **Flack JM**, Carretero OA, Levy PD. Angiotensin-converting enzyme inhibitors increase anti-fibrotic biomarkers in African Americans with left ventricular hypertrophy. J Clin Hypertens 2021 May; 23(5): 1008-1016. PMID: 33932079 DOI: 10.1111jch.14206

Peer-Reviewed Book Chapters:

1.    **Flack JM,** Grimm RH Jr.  Diuretics, Kaplan NM, Brenner BM, Laragh JH, (eds).  In Perspectives in hypertension Vol. III, New therapeutic strategies in hypertension.  Raven Press Ltd. 1989, pp 17-32.

2.    **Flack JM,** Yunis C.  Ethnicity, SES, and hypertension.  Izzo JL, Black HR (eds) In American Heart Association Hypertension primer.  American Heart Association, Dallas, TX 1993, pp153-155.

3.    **Flack JM,** Staffileno BA.  Hypertension in blacks.  Richard Johnson, MD (ed) In Comprehensive clinical nephrology, Mosby International.  London, UK, 1998.

4.    **Flack JM,** Weir MW, and Calcium antagonists as antihypertensive in African-American patients.  Murray Epstein, MD FACP, (ed).  In Calcium antagonists in clinical medicine, 2nd Edition. Huskey and Belfur Inc., pp. 291-305. Philadelphia, PA 1998.

5.    **Flack JM,** Staffileno BA.  Hypertension in Blacks, in Oparil and Webber (eds.), In Hypertension: A companion to Brenner and Rector's the kidney, W.B. Saunders, (62): pp 558-563.  Philadelphia, PA 2000

6.    **Flack JM.**  Therapy of hypertension in primer on kidney diseases.  Arthur Greenberg, (ed). Alfred K. Cheung et al (assoc ed). In Primer on kidney diseases, 2nd Edition.  Academic Press, pp. 486-497. San Diego, CA 2001

7.    **Flack JM,** Mann NK, Ramappa P., Rangi JK, Hypertension and other risk factors for stroke, Braithwaite RL and Taylor SE (eds) in Health/issues in the black community, 2nd edition, Jossey-Bass publishers, pp 189-208.  San Francisco, CA 2001.

8.    **Flack JM.**  Drugs for Hypertension.  Reed JW, Hudson HM (eds), in High blood pressure: the black man and woman's guide to living with hypertension, Hilton Publishing, Chapter 5 pp 63-82.  Roscoe, IL  2002.

9.    **Flack JM,** Nasser SA. Ethnicity and Socioeconomic Status in Hypertension, Izzo JL and Black HR (eds). In American Heart Association Hypertension primer.   3rd Edition, Chapter B88, pp 261-264. 2003.

John M. Flack, M.D., M.P.H.

10. **Flack JM,** Patel N, Mehra Vishal, Nasser SA. Hypertension treatment, Chaturvedi S, Levine SR (eds), in <u>Transient ischemic attacks</u>, Blackwell Futura Publishing, Chapter 14 pp 309-323. Malden, Massachusetts 2004

11. Shafi T., Nnolim B, **Flack JM**, Treatment of Hypertension in African Americans, Bakris G (eds). In <u>The Kidney and Hypertension</u>. Martin Dunitz Taylor and Francis Group 2004, pp 165-174.

12. Crook ED, Dews P, **Flack JM**. Hypertension, Current Challenges and Newer Perspectives in Pharmacotherapy. Kohli K, Gupta M. Tejwani S, (eds) in <u>Contemporary Perspectives on Clinical Pharmacotherapeutics.</u> Elsevier 2006, pp 293-305.

13. **Flack JM,** Shafi T, Chandra S, Ramos J, Nasser SA, Crook ED. Hypertension in African Americans, Black and Elliot (eds), in <u>Hypertension, A Companion to Braunwald's Heart Disease</u>. Elsevier pp 468-481, 2007.

14. **Flack JM,** Nasser SA, O'Connor SM. Should selection of antihypertensive therapy be focused on other markers for cardiovascular risk besides blood pressure? George Bakris, MD (ed). <u>Therapeutic Strategies in Hypertension</u>, Chapter 10, pp 115-124. Clinical Publishing Co., Oxford, UK 2006

15. **Flack JM,** Nasser SA, Britton M, Valina-Toth AB, Ahooja V, O'Connor SM. Hypertension in Racial and Ethnic minorities. Lip and Hall (eds). <u>Comprehensive Hypertension</u>. Philadelphia, Mosby (Elsevier), pp. 707-718, 2007.

16. **Flack, JM**, Nasser SA, O'Connor SM. Hypertension in African Americans. Feehally J, Floege J, and Johnson RJ (eds.) <u>Comprehensive Clinical Nephrology, 3rd Edition.</u> Chapter 39, pp 467-473, 2007

17. **Flack JM,** Nasser SA, O'Connor SM. Ethnicity and Socioeconomic Status in Hypertension. Henry R. Black, MD (ed). <u>Hypertension Primer, 4th Edition.</u>Chapter B84, Lippincott Williams & Wilkins, Philadelphia, PA, pp 276-278, 2008.

18. **Flack JM,** Nasser SA, O'Connor SM, Ethnicity and Socioeconomic Status in Hypertension. Joseph L. Izzo Jr, Domenic A. Sica, Henry R. Black (eds). <u>Hypertension Primer, 4th Edition.</u> Chapter B84, pp 276-278. Lippincott Williams & Wilkins, Philadelphia, PA, 2008.

<u>Non-Peer Reviewed Book Chapters:</u>

1. **Flack JM.** Atherosclerosis. Kaufman CE, and Clark B, Eds. Pathophysiology syllabus 1987-1988 University of Oklahoma, Oklahoma City 147-164, 1987.

<u>Non-Peer Reviewed Articles:</u>

1. **Flack JM.** Assessing functional outcomes in hypertension. Group practice J 41(3):82-85, 1992.

2. Grimm RH Jr, **Flack JM.** The management of hypertension: Potential trade-offs on coronary risk. Am J Med 87(2A):625-655, 1989.

**John M. Flack, M.D., M.P.H.**

3.   **Flack JM,** Grimm RH Jr.  Treating hypertension and lipids:  A rational approach.  Med Mgt Dynamics 6:3-8, 1988.

4.   **Flack JM**. Living with hypertension. Introduction to dealing with elevated blood pressure.  NC Med J 58(3):193-196, 1997.

Editorials/Letter to Editor:

1.   **Flack JM.** Sisson L.  Obesity is a major crisis for African-Americans.  *Obesity and Health* 5(1):5-6, 1991.

2.   **Flack JM.**  Lifestyle modification and blood pressure:  Lessons from TOMHS.  *Obesity and Health* 6(6):106-107, 1992.

3.   **Flack JM.**  Calcium antagonists: friend, foe, or do we know?  Consortium of Southeastern Hypertension Centers newsletter, 1996.

4.   **Flack JM**. Bledsoe K.  Combination antihypertensive drug treatment:  A therapeutic option long overdue.  *American Family Physician* 61(10):2974-2977, 2000.

5.   **Flack JM,** Minimizing the progression of kidney disease:  *AM J of Kidney Disease*  36 (3) Suppl 1:S1-S3, 2000.

6.   Ofili E, **Flack JM,** Gibbons G.  Race and responsiveness to drugs for heart failure. *N Engl J Med* 6;345(10):767; discussion 767-8, Sept 2001.

7.   **Flack JM,** Crook ED, Klag M.  Racial and ethnic disparities in kidney disease. *Adv Ren Ther*; 11(1) editorial 1-2, Jan 2004.

8.   **Flack JM.** Editorial commentary on fixed combination isorbide dinitrate/hydralazine for nitiric-oxide-enhancing therapy in heart failure. *Expert Opinion on Pharmacotherapy* 8(3): 275-277, Feb 2007.

9.   **Flack JM.**  Noninvasive hemodynamic measurements: an important advance in individualizing drug therapies for hypertensive patients. *Hypertens.* 2006 April; 47(4):646-7.

10.  **Flack JM**.  Epidemiology and unmet needs in hypertension.  *JMCP Supplement.*  2007 Oct; 13(8): S-b (S1-8).

11.  **Flack, JM**. Editorial commentary on fixed combination isosorbide dinitrate/hydralazine for nitric-oxide-enhancing therapy in heart failure. *Expert Opinion on Pharmacotherapy* 2007;8(3):275-7

12.  **Flack JM,** Domenic A. Sica and Shawna Nesbitt.  Chlorthalidone versus hydrochlorothiazide as the preferred diuretic: is there a verdict yet?  *Hypertens* 2011; 57;665-666.

13.  **Flack JM**, Nasser SA, Levy PD.  Initial treatment of hypertension with aliskiren and amlodipine combination gives 6.5 mm H greater reduction in systolic blood pressure than does either monotherapy.  *Evid Based Med* 2011;16(5):148-149.

John M. Flack, M.D., M.P.H.

14. PD. Levy, **Flack JM**.  Should African-Americans with elevated blood pressure be routinely screened for hypertensive heart disease?  *Expert Reviews Cardiovasc. Ther*. 10(10), 1201-1204 (2012).

15. **Flack JM**.  Is evening dosing of antihypertensive therapy ready for prime time? *J Clin Hypertens* 2014;16(8):557-558.

16. Schiffrin EL, Calhoun DA, **Flack JM**, Ito S, Webb RC.  A message from the new editorial team at the American Journal of Hypertension.  *Am J Hypertens*. 2016 Jan;29(1):1. doi: 10.1093/ajh/hpv173.  PMID: 26658829

17. Schiffrin EL, Calhoun DA, **Flack JM**.  SPRINT proves that lower is better for nondiabetic high-risk patients, but at a price.  *Am J Hypertens*. 2016 Jan;29(1):2-4. doi: 10.1093/ajh/hpv190. Epub 2015 Nov 23. PMID: 26597221

18. **Flack, JM**, Moser LR, Lipari M, Petrovich E, Farber M.  The Authors Reply, "as-needed intravenous antihypertensive therapy and blood pressure control".  *J Hosp Med*. 2016 Jul;11(7):526.

19. **Flack, JM**.  A novel approach for estimating cost-effectiveness of pharmacological treatment in drug naïve adults with hypertension.  *Am J Hypertens*. 2016; 29(10):1138-9.

20. Schiffrin, EL, Calhoun DA, **Flack JM**.  Do we need a new definition of hypertension after SPRINT?  *Am J Hypertens*. 2016; 29(10):1127-9.

21. Schiffrin, EL, Calhoun DA, **Flack JM,** Ito S, Webb RC.  Update from the Editors to our readers.  *Am J Hypertens*. 2017; 30(1):1-2.

22. **Flack, JM**, Calhoun, DA, Schiffrin EL. The New ACC/AHA Hypertension Guidelines for the Prevention, Detection, Evaluation, and Management of High Blood Pressure in Adults. Am J Hypertens 2018; Jan 12;31(2): 133-135.

23. Calhoun DA, Schiffrin EL, **Flack JM**. Resistant Hypertension: An Update. Am J Hypertens. 2018 Nov 8. doi: 10.1093/ajh/hpy156 [epub ahead of print]

24. **Flack JM**. Better Implementation of what is known will reverse falling hypertension control rates: we know how to reverse falling hypertension control rates. Hypertension 2021 Sep; 78(3):588-590. doi: 10.1116/HYPERTENSION.AHA.121.17512.

25. **Flack JM** and Buhnerkempe M. Race and antihypertensive drug therapy: edging toward a new paradigm. Hypertension (editorial) in press.

Published Abstracts:

1. Gardin JM, Wagenknecht LE, Anton-Culver H, **Flack JM,** Gidding S, Wong ND, Manolio TA. Relationship of Race, sex, systolic blood pressure levels, and body mass to left ventricular mass in healthy young adults.  The CARDIA Study.  *Circulation* 84(4):133, 1991.

2. **Flack JM,** Gardin JM, Gidding S, Manolio TA, Sedlacek C, Nelson E, Jacobs DR.  Mitral valve prolapse in a biracial cohort of young adults.  The CARDIA Study.  *Circulation* 84(4):130, 1991.

John M. Flack, M.D., M.P.H.

3.   **Flack JM,** Liu K, Savage P.  Baseline insulin predicts 2 year blood pressure changes in young adults.  The CARDIA Study.  *Circulation* 83(2):724, 1991.

4.   Gidding S, Liu K, Gardin J, **Flack JM,** Hulley S.  Ability of NCEP guidelines to identify young adults with high LDL cholesterol:  The CARDIA Study.  *Circulation* 83(2):731, 1991.

5.   Gidding S, Liu K, Bild D, Wagenknecht L, **Flack JM,** Hulley S.  Use of life style factors to identify young adults with low HDL cholesterol:  The CARDIA Study. *Circulation* 83(2):732, 1991.

6.   **Flack JM,** Adams-Campbell L, Gardin J, Yunis C, Lewis B, Levin R.  Psychosocial correlates of left ventricular mass (LVM) in young adults:  The CARDIA Study.  *Am J Hypertens* 6(5 Part 2):22A, 1993.

7.   Mercuri M, Bond M, Nichols F, Carr A, **Flack JM,** Byington R, Raines J.  For the MIDAS Group. *J Cardiovasc Diag Proc* 11(4):241-256,1993.

8.   **Flack JM,** Yunis C, Preisser J, Staffileno BA, Menssah G, Saunders E.  The accupril titration interval management evaluation (ATIME) trial.  *Am J Hypertens* 11(4); Part 2; 103 A, 1998.

9.   **Flack JM,** Grimm RH, Staffileno BA, Yunis C, Elmer P.  A Novel Z-Score method for determining salt-sensitivity: The sodium and blood pressure study (SNAP).  *Hypertens* 32(3): 606, 1998.

10.  Staffileno BA, Braun LT, **Flack JM**.  The accumulative effects of physical activity in hypertensive post-menopause women.  *Med Sci Sports Exerc* 30(5): Suppl; 582, 1998.

11.  Staffileno BA, **Flack JM,** Brauen LT.  Hemodynamic response from the accumulation of short bouts of moderate-intensity physical activity in hypertensive, postmenopausal women.  *Am J Hypertension* 11(4): Part 2: 209A, 1998.

12.  **Flack JM,** Grimm RH, Staffileno BA, Elmer P, Yunis C, Peters R.  The influence of body mass index on salt-sensitivity in African American women: the sodium and blood pressure study [SNAP].  *Ethn & Dis* 8 (2), 1998.

13.  Holmes CB, Staffileno BA, Hamaty M, Dudley A, Yunis C, Grimm RH**, Flack JM.**  The interactive effect of body size and renin-angiotensin axis on blood pressure response to oral salt loading in normotensive African Americans.  *Am J Hypertension* 12(4): Part 2: 17A – 18A, 1999.

14.  Grimm RH, Bracha Y, **Flack JM,** Grandits G. Prineas R.  Reasons for going off study medication in the Treatment of Mild Hypertension Study. (American Society of Hypertension [ASH], Annual Scientific Meeting, 2000.

15.  Duncan K, Ramappa P, Thornburg R, Singh K, Okoye C, Mann N, Hedquist L, Dudley A, **Flack JM.**  The influence of urinary albumin excretion and estimated glomerular filtration rate on blood pressure response in drug-treated hypertensive patients in an academic hypertension clinic.  *Am J Hypertension* 14(4):  Part 2: P-493, 2001.

16.  Thornburg R, Ramappa P, Singh K, Okoye, Dudley A, Hedquist L, Mann N, **Flack JM.**  Factors correlated to blood pressure response in hypertensive patients with Type 2 diabetes mellitus. *Am J Hypertension* 14(4): Part 2: P-578, 2001.

John M. Flack, M.D., M.P.H.

17.  **Flack JM,** Garza D, Shi, Amlodipine Study Group.  A multicenter single-blind trial evaluating the efficacy of amlodipine in patients with severe hypertension (JNC Stage 3).  *Am J Hypertension* (14)4: Part 2: P-242, 2001.

18.  Kostis JB, Cobbe S, Johnston C, Ford I, Murphy M, Webber MA, Black HR, Plouin PF, Levy D, Mancia G, Larochelle P, Kolloch RE, Alderman M, Ruilope LM, Dahlof B, **Flack JM,** Wolf R.  OPERA Study Group. Omapatrilat in persons with enhanced risk of atherosclerotic events. *Am J Hyper*tension (14)2: Part 1:P193-8, 2002.

19.  **Flack JM,** Bakris G. LEAAD (Lotrel and Enalapril in AA Diabetics) Comparison of the antihypertensive efficacy and safety of fixed-dose combination therapy with amlodipine/benazepril vs emalapril monotherapy in African Americans with type 2 Diabetes. *Ethn & Dis* Vol (12) 2002.

20.  El-Achkar T, Ohmit SE, Grimm R, Bakris G, **Flack JM.** Higher prevalence of anemia with diabetes mellitus in moderate kidney insufficiency.  *Diab supp* (51)2: A224, 2002.

21.  Hall WD, Clark LT, Wenger NK, Wright JT Jr, Kumanyika SK, Watson K, Horton EW, **Flack JM,** Ferdinand KC, Gavin Jr 3rd, Reed JW, Saunders E, O'Neal W Jr.  African-American Lipid and Cardiovascular Council.  The metabolic syndrome in African Americans:  A review. *Ethn & Dis* Vol 13(4): 414-28, 2003.

22.  Artinian, NT, **Flack JM,** Vander Wal JS, Jen KLC, Washington OGM.  Depression, stress, and BP control in urban African American women.  *Am J Hyper* 17(5,part3) 169A.

23.  Messerli FH, Bakris GL, Ferrera D, Houston MC, Petrella RJ, **Flack JM,** Sun W, Lee E, Neutel JM.  Efficacy and safety of coadministered amiodipine and atorvastatin in patients with hypertension and dyslipidemia: results of the AVALON trial.  *J Clin Hypertens* (Greenwich). 2006 Aug;8(8):571-81;quiz 582-3.

24.  Williams RA, **Flack JM,** Gavin JR 3rd, Schneider WR, Hennekens CH.  Guidelines for management of high-risk African Americans with multiple cardiovascular risk factors: recommendations of an expert consensus panel.  *Ethn Dis.* 2007 Spring;17(2):214-20.

25.  Artinian NT, **Flack JM,** Nordstrom CK, Hockman EM, Washington OG, Jen KL, Fathy M. Effects of nurse-managed telemonitoring on blood pressure at 12-month follow-up among urban African Americans.  *Nurs Res.* 2007 Sep-Oct;56(5):312-22.

26.  **Flack JM.**  Maximising antihypertensive effects of angiotensin II receptor blockers with thiazide diuretic combination therapy: focus on irbesartan/hydrochlorothiazide. *Int J Clin Pract*. 2007 December; 61(12): 2093–2102.

Presentations and Abstracts:

1.  **Flack JM** and Roswell R. "Vitamin D levels in familial hypocalciuric hypercalcemia." Presented at the American College of Physicians, Oklahoma Society of Internal Medicine State Conference, 1981.

2.  **Flack JM.**  "A case report of conversion of quinidine resistant atrial fibrillation to normal sinus rhythm with oral flecainide:  A promising alternative to the standard therapeutic approaches."

John M. Flack, M.D., M.P.H.

Presented at the Regional Meeting of the American College of Physicians, Oklahoma Society of Internal Medicine, October 1986.

3.    Ryder KW, Oei TO, **Flack JM,** McDonald CJ, Whang R.  "Serum electrolyte abnormalities in patients receiving theophylline."   Presented at the Indiana University Medical Center, Indianapolis, IN and University of Oklahoma Health Sciences Center, Oklahoma City, OK.

4.    Cater NB, **Flack JM.**  "Follow-up study of hypercholesterolemic persons identified during mass screening at two shopping centers."  Presented at the 29th National Student Research Forum, Galveston, TX, April 6, 1988.

5.    **Flack JM,** Wiist W.  "Clustering of hypercholesterolemia and hypertension in a large urban Black population."  Presented at the First National Cholesterol Conference, Arlington, VA, November 1988.

6.    Cater N, **Flack JM.**  "Observational study of house staff/attending physician recognition of hypercholesterolemia in a large teaching hospital."   Presented at the First National Cholesterol Conference, Arlington, VA, November 1988.

7.    Wiist W, **Flack JM.**  "A cholesterol education program in a black church." Presented at the First National Cholesterol Conference, Arlington, VA, November 1988.

8.    **Flack JM,** Wiist W.  "Report of baseline CHD risk factor prevalence for Northeast Oklahoma City cholesterol education program screenees."  Presented at the 116th Annual Meeting of the American Public Health Association, Arlington, VA, November 1988.

9.    **Flack JM,** Wiist W.  "Relationships between blood pressure, body mass index, and income in black men and women."  Presented at the National Conference on High Blood Pressure Control, Lake Buena Vista, FL, May 8, 1989.

10.   **Flack JM,** Burke G, Sprafka JM, Grimm RH, Hahn L.  "Relationship between blood pressure, lipids and income in black Minnesota heart survey participants."  Presented at the Second International Conference on Preventive Cardiology and the 29th Annual Meeting of the American Heart Association Council on Epidemiology.  June 18-22, 1989.

11.   Mascioli SM, Launer CA, Svendsen KH, Grimm RH, Neaton JD, Elmer PJ, Gonzalez NM, **Flack JM,** Witte L, Bell M, Cox J, Clearman D.  "Sodium chloride raises blood pressure in normotensives--The study of sodium and blood pressure."  Presented at the 62nd Scientific Sessions of the American Heart Association, New Orleans, LA, November 13-16, 1989.

12.   **Flack JM.**  "Racial and ethnic modifiers of the sodium-blood pressure response."  Presented at the National Heart, Lung, and Blood Institute Salt and Blood Pressure Workshop, Bethesda, MD, Nov. 1-2, 1989.

13.   **Flack JM.**   For the MIDAS Research Group.   "The Multicenter Isradipine Diuretic Atherosclerosis Study (MIDAS)."   Presented at the Fifth International Interdisciplinary Conference on Hypertension in Blacks, Long Beach, CA, May 3-7, 1990.

14.   **Flack JM,** Wiist W.  "The influence of gender and diabetes status on blood pressure, cholesterol and joint blood pressure elevations in adult urban blacks."  Presented at the Fifth International Interdisciplinary Conference on Hypertension in blacks, Long Beach, CA, May 3-7, 1990.

John M. Flack, M.D., M.P.H.

15.   Wiist WH, **Flack JM.** "Dietary intake in African American church attendees." Presented at the Annual Convention of the American Public Health Association, Atlanta, Georgia, November 10-14, 1991.

16.   Sowers JR, Byington R, Furberg CD, Mercuri M, Borhani NQ, Applegsie WB, Carr A, Brugger S, **Flack JM**, Schnaper H. "Risk factors associated with atherosclerosis carotid artery thickening in Multicenter Isradipine Diuretic Atherosclerosis Study (MIDAS)", 1991.

17.   Gidding S, Xie X, Manolio T, **Flack JM,** Perkins L, Gardin J. "Relation between smoking and resting cardiac function: The CARDIA Study." Presented at the American Heart Conference in Orlando, Florida, May 21-23, 1992.

18.   **Flack JM**, Grimm RH, Lewis CB, Grandits G, Elmer P, Prineas R, Schoenberger J. "Comparison of response to low dose antihypertensive medication between black and white participants in the treatment of mild hypertension study (TOMHS)." Presented at the Seventh International Interdisciplinary Conference on Hypertension in Blacks, Atlanta, Georgia, May 26-31, 1992.

19.   Elmer PJ, **Flack JM,** Grimm RH, Gonzalez N, Cox J, Herbrandson M, Hillman D, Laing B. "Feasibility of diet sodium reduction in middle-aged Blacks." Presented at the Seventh International Interdisciplinary Conference on Hypertension in Blacks, Atlanta, Georgia, May 26-31, 1992.

20.   Gidding SG, Gardin J, Xie X, **Flack JM,** Manolio T, Sedlacek C. "The prevalence of echocardiographically diagnosed cardiac disease in an asymptomatic population: The CARDIA Study" Presented at the American Heart Conference, New Orleans, Louisiana, November 16-19, 1992.

21.   **Flack JM,** Liu K, Nelson E, Bild D, Hardin M, Hulley S. "Relationship of insulin level to 5-year risk of hypertension in a bi-ethnic cohort of young adults: The CARDIA Study" Presented at the American Heart Conference, Santa Fe, New Mexico, March 17-20, 1993.

22.   **Flack JM,** Yunis C, Keenan J, Sprafka JM, Grimm R, Levin R, Sisson L. "Treatment of low high density lipoprotein (HDL) cholesterol (TOLC) Study" Presented at the 34th Annual Conference on Cardiovascular Disease Epidemiology and Prevention American Heart Association, Tampa FL, March 16-19, 1994.

23.   Prisant LM, Khoury S, **Flack JM,** Carr AA, Sowers JR, Neuwirth R. "Biochemical changes of MIDAS patients according to treatment and race." Presented at the Ninth Interdisciplinary Conference on Hypertension in Blacks, June 22-26, 1994.

24.   Prisant LM, Nichols F, **Flack JM,** Carr AA, Mercuri M, Neuwirth R, Bond G. "Risk factors correlated of carotid intima-media thickness (IMT) of MIDAS patients." Presented at the Ninth Interdisciplinary Conference on Hypertension in Blacks, June 22-26, 1994.

25.   Prisant LM, **Flack JM,** Carr AA, Neuwirth R. "Antihypertensive effects in black and white MIDAS patients" Presented at the Ninth Interdisciplinary Conference on Hypertension in Blacks, June 22-26, 1994.

26.   Prisant LM, Nichols F, **Flack JM,** Carr AA, Neuwirth R, Mercuri M, Bond G. "Change in carotid intima-media thickness (IMT) of MIDAS patients." Presented at the Ninth Interdisciplinary Conference on Hypertension in Blacks, June 22-26, 1994.

John M. Flack, M.D., M.P.H.

27.  Cohen JD, Edwards A, Cooper R, **Flack JM**, D'Agostino R, Grimm RH, Grundy SM, Kannel WB, Higgins M, Kronmal RA, Hill M, Lee ET. "Workshop on assessing risk for coronary heart disease." Presented for the National Heart, Lung, and Blood Institute, National Institutes of Health, January 19-20, 1999.

28.  Weinberger M, Denke M, **Flack JM**, Hunt S, Sacks F, Kotchen T, McCarron D, Svetkey L. Workshop on Sodium and Blood Pressure. "Response to dietary sodium and other nutrients." Presented at the Bethesda Marriott Hotel for the National Heart, Lung, and Blood Institute, National Institutes of Health, January 28-29, 1999.

29.  Patel NR, Alrefai HA, Ohmit S, Nasser S, **Flack JM**. Benefits of revascularization in African Americans with critical renal artery stenosis. Presented at International Society of Hypertension in Blacks and Minorities (ISHIB) at Miami, FL;June 8-12, 2002.

30.  Alrefai HA, Rangi J. Ohmit S, Nasser S, Dudley A, **Flack JM.** Total cholesterol and statins affect blood pressure response to antihypertensive drugs in hypertensive patients. Presented at The Endocrine Society's 84th Annual Meeting in San Francisco, CA;June 19-22, 2002.

31.  Nnolim B, Ohmit SE, Nasser S, Hedquist LA, **Flack JM**. The Glomerular Filtration Rate (GFR) Estimator in Clinical Practice. Presented at the American College of Physicians American Society of Internal Medicine (ACP-ASIM) Michigan Chapter at Ypsilanti, MI;May 17, 2002.

32.  Koul D, Dudley AI, Shafi T, Nasser S, Crook E, Spears R, **Flack JM**. Outcomes after renal angioplasty and stent placement in hypertensive African Americans with critical renal artery stenosis. Presented at the American Society of Hypertension 19th Annual Scientific Meeting, 2004.

33.  Gebreselassie SF, Lai Z, Ohmit S, Tsilimingras D, Nasser S, Dews P, Britton M, **Flack JM**. Factors influencing blood pressure level and diurnal blood pressure variation in patients with complex hypertension. Presented at the American Heart Association 7th Scientific Meeting on Quality of Care and Health Outcomes on Cardiovascular Disease and Stroke: May 8-9, 2006.

34.  Blank H, Lai Z, Anderson D, Guo X, Ohmit S, Nasser S, Dews P, **Flack JM**. Hypertension control and use of renin-angiotensin systems therapies in persons with diabetes and hypertension. Presented at the American Society of Hypertension Inc. 21st Annual Scientific Meeting and Exposition in New York, NY: May 16-20, 2006.

35.  Das P, Lai Z, Ohmit S, Nasser S, Dews P, **Flack JM**. The influence of Albuminuria on longitudinal blood pressure (BP) response to antihypertensive drug therapy. Presented at the American Society of Hypertension,Inc. 21st Annual Scientific Meeting and Exposition in New York, NY; May 16-20, 2006.

36.  Tinevimbo J, Lai Z, Nasser S, Dews P, Britton M, **Flack JM**. Effect of longitudinal blood pressure change and hypertension control in predominantly African American patients with hypertension and type 2 diabetes. Presented at the American Society of Hypertension, Inc. 21st Annual Scientific Meeting and Exposition in New, NY; May 16-20, 2006.

37.  Levine D, Anderson D, Ohmit S, Corsino L, Guo X, Lai Z, Nasser S, Britton M, Dews P, **Flack J**. Comprehensive training and support intervention for diabetes (CTSI-D). Presented at the

John M. Flack, M.D., M.P.H.

International Society of Hypertension in Blacks 21st Annual International Interdisciplinary Conference on Hypertension and Related Cardiovascular Risk Factors in Ethnic Populations in Atlanta, GA:June 23-26, 2006.

38.    Penugonda N, Lai Z, Tsilimingras D, Britton M, Nasser SA, Dews P, **Flack JM.** A multi-component hypertension quality of care score predicts longitudinal blood pressure responses and hypertension control in a hypertensive cohort. Presented at the American Heart Association Quality of Care and Outcomes Research in Cardiovascular Disease and Stroke in Washington DC;May 9-11, 2007.

39.    Potu S, Britton M, Tsilimingras D, Yoo Wonsuk, Quah R, Lai Z, Liu X, Nasser SA, Goel A, Dews P, **Flack JM**. The effect of Cox-2 selective NSAIDs on longitudinal blood pressure change according to the level of kidney function. Presented at the American Society of Hypertension 22nd Annual Scientific Meeting and Exposition in New York, NY;May 17-21, 2007.


**INVITED PRESENTATIONS (Selected Presentations):**

1.    African-American International Collaborative Research Scientists Symposium.  International Society on Hypertension in Blacks.  Zimbabwe, Africa, February 24-28, 1992.

2.    Case Western Reserve University, University Hospitals Janice Douglas-David Satcher Address, "Strategies in managing the African American hypertensive with multiple cardiovascular risk factors" Cleveland, Ohio, November 4, 1992.

3.    "Salt and high blood pressure: unanswered questions and unquestioned answers." American Heart Association Twentieth Science Writers Forum.  January 17-20, 1993.

4.    "Is hypertension really different in blacks and the role of genetics in hypertension?" Preventive Cardiology Symposium, Morehouse School of Medicine.  March 6, 1993.

5.    "The evidence that treatment of hypertension works." Plenary Session VI Eight International Interdisciplinary Conference on Hypertension in Blacks.  Yaounde, Cameroon, Africa, April 8, 1993.

6.    "Salt and blood pressure: unanswered questions and unquestioned answers." The First Annual Department of Medicine House Staff Research Conference, University of Oklahoma Department of Internal Medicine, April 16, 1993.

7.    "Role of Sodium," Plenary Session X, Symposium: Primary Prevention of Hypertension. American Heart Association Annual Scientific Session, Atlanta, Georgia, November 10, 1993.

8.    Role of Angiotensin II in Cardiovascular Pathology.  "Angiotensin II antagonists in salt-sensitive hypertension."  Satellite Symposium 67th Scientific Sessions American Heart Association, Dallas, Texas, November 13, 1994.

9.    Outcomes Management: Conception through Implementation.  "Outcomes management: lessons from TOMHS."  Miami Beach, Florida, December 7, 1994.

John M. Flack, M.D., M.P.H.

10.    Visiting Professorship in Preventive Medicine "Hypertension and the evolving interface of public health, clinical management and managed care."  Houston, Texas, March 7-9, 1995.

11.    State of the Art Lecture "Systemic hypertension."  American College of Cardiology. New Orleans, Louisiana, March 21, 1995.

12.    Lectures at AHEC regional hospitals.  "Evaluation of renal artery hypertension" North Wilkesboro, North Carolina, April 4, 1995.

13.    Oklahoma Heart Research & Education Foundation.  "Current trends in therapy, how aggressively should we be treating our patients?" Tulsa, Oklahoma, May 5, 1995.

14.    Region III-National Medical Association Annual Conference "Treatment of hypertension: the state of the art." Mobile, Alabama, May 20-21, 1995.

15.    American Heart Association Annual Conference.  "Epidemiology of heart disease and hypertension in African Americans." Orlando, Florida, November 8, 1997.

16.    "Managing cardiovascular risk in African-Americans."  Presented at the First Conference on Cardiovascular Health: Coming together for the 21st century. San Francisco, California, February 19, 1998.

17.    "Microalbuminuria in minority populations."  Presented at National Kidney Foundation (NKF) Consensus Conference on Proteinuria, Nashville, Tennessee, March 25-26, 1998.

18.    "Hypertension in blacks."  Presented at the World Cardiology Congress, Rio de Janeiro, Brazil, April 30, 1998.

19.    "Salt and cardiovascular disease: implications for African Americans."  Third Congress on Treatment of Cardiovascular Disease in African Americans, Presented at the American Heart Association, Dallas, Texas, November 10, 1998.

20.    "Difficult to treat patient populations and the identification of individual treatment needs."  New Therapeutic Goals in Hypertension.  Presented at the American Heart Association, Dallas, Texas, November 7, 1998.

21.    Keynote speaker, DMC Heart Academy's First Annual Scholarship Banquet, McGegor Memorial Hall, Detroit, Michigan, November 14, 1998.

22.    "Impact of smoking on the CVD-Renal system."  Wayne State University Smoking and Interdisciplinary Research Breakfast and Conference, Karmanos Cancer Institute, Detroit, Michigan, November 19, 1998.

23.    "Can the treatment of hypertension prevent sudden death in athletes?"  Presented at the John B. Johnson Memorial Lecture and Dinner Gala, Las Vegas, Nevada, August 9, 1999.

24.    Regional Differences in Cardiovascular Disease.  "Does ethnicity play a role?"  Presented at the American Heart Association 72nd Scientific Session, Atlanta, Georgia, November 8, 1999.

25.    Hypertension management in special populations and conditions.  "African Americans."  Presented at the American Heart Association 72nd Scientific Session, Atlanta, Georgia, November 8, 1999.

John M. Flack, M.D., M.P.H.

26.    16th Annual International Society on Hypertension in Blacks (ISHIB). "Aldosterone: "a cardiovascular risk hormone and its importance in hypertension." Las Vegas, Nevada, July 10-15, 2000.

27.    4th Annual Scientific meeting (HFSA). "Racial differences in response to heart failure therapy". Boca Raton, Florida, Sept 10-13, 2000.

28.    National Kidney Disease Education Program. "Screening and kidney early evaluation and prevention program" (KEEP). Natcher Conference Center, NIH Campus, Bethesda, Maryland, March 16, 2001.

29.    2nd International meeting of the International Federation of Kidney Foundation (IFKF). "Association between proteinuria, renal disease and morbidity and mortality. South Los Angeles, California, October 18-20, 2001

30.    Hahemann University Hospital-MCP Hahnemann University School of Medicine, Department of Medicine. "Isolated systolic hypertension (Hypertension in the elderly). Philadelphia, Pennsylvania, December 12, 2001.

31.    Annual International Society on Hypertension in Blacks (ISHIB). "Reversing the cardiovascular disease epidemic among ethnic minority populations: Translating strategies into success. Miami, Florida, June 8-12, 2002.

32.    First International Summit on Kidney Disease Prevention Scientific Meeting of the National Kidney Foundation Singapore. "Primary prevention of renal disease and related chronic disease theoretical basis/clinical evidence. Singapore, July 23-27, 2002.

33.    American Society of Nephrology, Treatment of hypertension in special populations: "Hypertension and African Americans: are they a special population"? Philadelphia, Pennsylvania, October 30-November 4, 2002.

34.    Michigan Department of Health "Cardiovascular drug therapy, which drug for which patient." Detroit, Michigan, July14 2003.

35.    General Motors (GM) Corporation – 2003 GMAAN All People Meeting, panel discussion on "Hypertension" to GM employees. Warren, Michigan, October 27, 2003.

36.    Annual Honor's Convocation Langston University, Keynote address "A legacy of leadership" to students who have demonstrated leadership and academically excelled. Langston, Oklahoma, April 8, 2004.

37.    Henry Clark Stroke Foundation "Hypertension". Cobo Hall Arena, Detroit, Michigan, May 8, 2004.

38.    19th Annual International Society on Hypertension in Blacks (ISHIB). "Disparities in cardiovascular disease: bridging the great divide", Detroit, Michigan, June 13-16, 2004.

39.    6th Annual International Fatherhood Conference, "The silent killer of men". Detroit, Michigan, June 17, 2004.

40.    The Michigan Consortium for Minority Health and Academic Development, Keynote Address "Racial and ethnic Disparities: The looking glass into broader societal and health system problems", Detroit, Michigan, September 29, 2004.

John M. Flack, M.D., M.P.H.

41.    Wayne State University School of Medicine, Michigan Department of Community Health. "Health Disparities" Lansing, Michigan, January 18, 2005

42.    Henry Ford Hospital Cardiology Grand Rounds. "Benefits of Aldosterone Blockers for Hypertensive Patients". Detroit, Michigan, January 26, 2005.

43.    Wayne State University Lecture. "Center for Urban and African American health and disparities related research". Detroit, Michigan, February 7, 2005

44.    Wayne State University Department of Medicine Faculty. "Center for Urban and African American (CUAAH) Grant Initiative".  Detroit, Michigan, February 21, 2005.

45.    Detroit Medical Society "Hypertension & Lipids", Detroit, Michigan, February 23, 2005.

46.    54th Annual Scientific Session, ACC. Co-Chair "Ethnic Disparity: optimizing therapy across patient populations" session, Orlando, Florida, March 6-9, 2005.

47.    Wayne State University College of Nursing Research Day, "Center for Urban and African-American Health (CUAAH): A multidisciplinary approach to complex research questions", Detroit, Michigan, March 23, 2005.

48.    Boehringer Ingelheim Speaker Series. "Treating the difficult hypertension patient", Southbend, Indiana, April 7, 2005

49.    Boehringer Ingelheim Speaker Series.  "Treatment of Hypertension", Fort Wayne Indiana, April 8, 2005.

50.    Joint ASH/ISHIB Special Symposium.  "Hypertension and Dyslipidemia:  Dual therapy in cardiovascular disease risk reduction" San Francisco, California  May 14, 2005

51.    Henry Ford Wyandotte Grand Rounds. "Hypertension", Wyandotte, Michigan, May 26, 2005.

52.    Novartis Speaker Meeting. "Strategies for managing hypertension", Kalamazoo, Michigan, May 26, 2005.

53.    ISHIB  2005 Scientific Program, "Hypertension diagnosis, risk stratification and basic therapeutic principles" and    "Hypertension in African Americans: A state of the art lecture" San Juan, Puerto Rico, July 13, 2005

54.    Henry Ford Wyandotte Hospital – Cardiology Fall Symposium, "Hypertension", Wyandotte, Michigan, September 7, 2005

55.    Maya Angelou Research Center, 2005 National Conference on CVD Disparities: Translating Research into Practice, "Unraveling the tangled web of race, genes, disease, and therapeutics" Winston-Salem, North Carolina, September 9, 2005

56.    Case Western Reserve University – Health Disparities: from Genetics to Health Policy Symposium, "Health Disparities and Hypertension" Cleveland, Ohio, September 2006.

57.    MLK Distinguished Visiting Professor Grand Rounds Duke University Medical Center, "The genesis of cardiovascular-renal diseases in African-Americans: New insights into unanswered questions and unquestioned answers," Durham, North Carolina, January 19, 2007

John M. Flack, M.D., M.P.H.

58. General Motors Corporation Black History Month Guest Speaker, "African-American Health Initiatives" February 23, 2007

59. Wayne State University Ambulatory Grand Rounds. "managing hypertension in ambulatory settings: The basics, common problems, and cardinal rules" March 6, 2007

60. GRAAH I Medical Grand Rounds, "Meeting the challenge of treating hypertension in diabetes mellitus: Challenges and opportunities for better blood pressure control" Grand Rapids, Michigan, May 30, 2007

61. International Society of Hypertension in Blacks 2007 Annual Meeting. "Clinical Trials in Endothelial Disease State Progression" Orlando, Florida, June 22, 2007

62. CRAIN Medical Grand Rounds Cleveland Clinic, "Ruminations Regarding the excess cardiovascular-renal disease burden in U.S. Blacks: Clues from interlinked deranged physiological pathways" Cleveland, Ohio, July 26, 2007

63. SUNY Downstate Medicine Grand Rounds, "Hypertension in African-Americans" Brooklyn, New York, April 10, 2008

64. UNC Medicine Grand Rounds, "Dietary cation intake and vitamin d deficiency as plausible mediators of excess cardiovascular diseases in Blacks" Chapel Hill, North Carolina, April 17, 2008

65. International Society of Hypertension in Blacks 23rd Annual Interdisciplinary Conference, "Commonly encountered problems in hypertension therapeutics" New Orleans, Louisiana, July 20, 2008

66. Association of Black Cardiologists, Dr. Walter M Booker, Sr. Memorial Symposium, The Inaugural Elijah B. Saunders Memorial Lecture; "Treatment of Resistant Hypertension: Current status and new innovations" Orlando, Florida, November 7, 2015


**BOOKS REVIEWED**

1. Black Man in a White Coat, by Damon Tweedy, MD; Chicago Tribune, Oct. 1, 2015

# EXHIBIT B

**GT** GreenbergTraurig

*In re: Valsartan, Losartan, and Irbesartan Products Liability Litigation*
*Case No. 19-2875*

**JOHN M. FLACK, M.D., MPH**
**AMENDED LIST OF MATERIALS CONSIDERED**
**JANUARY 12, 2022**

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **MDL PLEADINGS AND GENERAL DOCUMENTS** | |
| 2019.06.17 Am. Master Personal Injury Complaint | N/A |
| 2019.06.17 Am. Master Medical Monitoring Complaint | N/A |
| 2020.03.13 Am. Master Economic Monitoring Complaint | N/A |
| 2019.06.26 Confidentiality and Protective Order | N/A |
| 2021.02.11 0870 - Letter from Lori G. Cohen to Judge Vanaskie – overview | N/A |
| 2021.02.11 0871 - Letter from Adam Slater to J. Vanaskie - overview | N/A |
| 2020.12.18 0679 - Amended Complaint - Economic Class - Losartan | N/A |
| 2020.12.18 0681 - Amended Complaint - Medical Monitoring Class Action Complaint - Master Losartan | N/A |
| 2020.12.18 0682 - Amended Complaint - Personal Injury Complaint - Master Losartan | N/A |
| 2021.01.15 0751 - 1st Amended Consolidated Losartan Class Action Complaint | N/A |
| 2021.11.10 1748 - Memorandum ISO Plaintiffs' Class Certification of Consumer Economic Loss Claims with Exhibits | N/A |
| 2021.11.10 1750 - Memorandum ISO the Medical Monitoring Plaintiffs' Motion for Class Certification with Exhibits | N/A |
| **WRITTEN DISCOVERY** | |
| 2020.12.31 - Plaintiffs' Disclosure of Cancer Types | N/A |
| **DEPOSITION TRANSCRIPTS (WITH EXHIBITS)** | |
| **Raphael Nudelman – 04.08.2021 - Transcript** | N/A |
| **79 -** Notice of Deposition | N/A |
| **80 -** Response to Plaintiffs' Document Requests | N/A |
| **81 -** Resumé Raphael Nudelman, Ph.D., ERT | TEVA-MDL2875-DEPS-000019-24 |
| **82 -** LinkedIn Raphael Nudelman, Ph.D., ERT | TEVA-MDL2875-DEPS-000025-26 |
| **83 -** No Exhibit | No Exhibit |
| **84 -** No Exhibit | No Exhibit |
| **85 -** Audit Report On ZHP (Chuannan Site) 9/2/11 | TEVA-MDL2875-00051288 |
| **86 -** No Exhibit | No Exhibit |
| **87 -** Auditing of API Manufacturers 3/27/12 | TEVA-MDL2875-00102747 |
| **88 -** E-mail, 7/4/12 Subject, Genotoxicity Evaluation for Valsartan (Azide Route) | TEVA-MDL2875-00539802 |

**GT** GreenbergTraurig

| **89 -** Computational Toxicology Report for Valsartan Reagents and Intermediates 7/19/12 | TEVA-MDL2875-00259857 |
|---|---|
| **90 -** E-mail Thread 8/1/12 Subject, Acetaldehyde Toxicity | TEVA-MDL2875-00514864-66 |
| **91 -** No Exhibit | No Exhibit |
| **92 -** No Exhibit | No Exhibit |
| **93 -** E-mail Thread 3/30/14 Subject, Amlodipine Besilate | TEVA-MDL2875-00158436-39 |
| **94 -** Caspofungin 50-70 mg Powder for Concentrate For Solution for Infusion 3.2.P.2 | TEVA-MDL2875-00917440-19 |
| **95 -** Computational Mutagenicity Report For Potential Impurity In Valsartan 10/14/15 | TEVA-MDL2875-00259986-87 |
| **96 -** E-mail Thread 6/15/16 Subject, Toxicology of Hydrolyzed Calpronium Chloride | TEVA-MDL2875-00158463-69 |
| **97 -** No Exhibit | No Exhibit |
| **98 -** E-mail Thread 12/19/17 Subject, Valsartan Proposal for API Specifications Revision US | TEVA-MDL2875-00082321-24 |
| **99 -** Computational Mutagenicity and Control Recommendations For Potential Impurities In Valsartan | TEVA-MDL2875-00158698-05 |
| **100 -** Quality Risk Management for Cross Contamination Control | TEVA-MDL2875-00260122 |
| **101 -** E-mail Thread 6/28/18 Urgent and Important Genotoxic Impurity Notification | TEVA-MDL2875-00056559-61 |
| **102 -** Request for Safety Assessment of NDMA for Valsartan Dose 1x Daily for 320mg, 160mg, 80mg (June 28, 2018) | TEVA-MDL2875-00425812-14 |
| **103 -** Toxicological Assessment for NDMA In Valsartan Drug Substance 6/29/18 | TEVA-MDL2875-00158529 |
| **104 -** No Exhibit | No Exhibit |
| **105 -** E-mail Thread 7/3/18 Subject, Urgent Valsartan Safety Assessment Request | TEVA-MDL2875-00158519-22 |
| **106 -** E-mail Thread 7/4/18 Subject Valsartan Urgent | TEVA-MDL2875-00056924-29 |
| **107 -** E-mail Thread 7/4/18 Subject, Valsartan Urgent | TEVA-MDL2875-00514896-02 |
| **108 -** E-mail Thread 7/4/18 Subject, Valsartan Urgent | TEVA-MDL2875-00020609-18 |
| **109 -** E-mail Thread 7/5/18 Subject, Valsartan Urgent | TEVA-MDL2875-00158540-41 |
| **110 -** E-mail Thread 7/5/18 Subject, Valsartan Urgent | TEVA-MDL2875-00495085 |
| **111 -** E-mail Thread 7/5/18 Subject, Valsartan HHA draft V3 for Review | TEVA-MDL2875-00057083-85 |
| **112 -** No Exhibit | No Exhibit |
| **113 -** No Exhibit | No Exhibit |
| **114 -** Draft HHA Valsartan Tablets 40, 80, 160, 320 Multiple Lots | TEVA-MDL2875-00057086-94 |
| **115 -** No Exhibit | No Exhibit |
| **116 -** E-mail Thread 7/12/18 Subject, Valsartan | TEVA-MDL2875-00158544 |

**GT** GreenbergTraurig

| | |
|---|---|
| **117 -** E-mail Thread 7/13/18 Subject, Valsartan Request from Hong Kong | TEVA-MDL2875-00540426-30 |
| **118 -** E-mail Thread 7/13/18 Subject, EDQM Valsartan Provisional Limit Potential Impact on HHAs | TEVA-MDL2875-00021077-78 |
| **119 -** Certification of Substances Department 8/10/18 Request for Information Relating to EU Referral Article 31 of Directive 2001/83/EC | N/A |
| **120 -** No Exhibit | No Exhibit |
| **121 -** E-mail Thread 9/6/18 Subject, Draft Valsartan Letter | TEVA-MDL2875-00552854-59 |
| **121A -** NDMA Acceptable Limit (Handwritten Document From Plaintiff's Counsel Watt) | N/A |
| **122 -** E-mail Thread 10/22/18 Subject, NDMA & NDEA Limits | TEVA-MDL2875-00514942-43 |
| **123 -** No Exhibit | No Exhibit |
| **124 -** E-mail Thread 12/27/18 Subject, Update 26th December 2018 RV Update | TEVA-MDL2875-00540783-88 |
| **125 -** No Exhibit | No Exhibit |
| **126 -** E-mail Thread 3/26/19 Subject, Snodin & Elder Commentary | TEVA-MDL2875-00492386 |
| **127 -** E-mail Thread 6/27/19 Subject, Request to be An Honorable Keynote Speaker | TEVA-MDL2875-00540844-46 |
| **128 -** E-mail Thread 8/11/19 Subject, Editor's Spotlight Switzerland | TEVA-MDL2875-00158591-93 |
| **129 -** Questionnaire for Excipient Nitrosamines Risk Evaluation | TEVA-MDL2875-00158603-09 |
| **130 -** E-mail Thread 10/23/19 Subject, Ranitidine NDMA Formation | TEVA-MDL2875-00562588-97 |
| **131 -** No Exhibit | No Exhibit |
| **132 -** No Exhibit | No Exhibit |
| **133 -** HHA Valsartan Tablets 40, 60,160, 320 mg Multiple Lots | TEVA-MDL2875-00274341-49 |
| **134 -** Toxicological Assessment for NDMA And NDEA in Parallel in Sartan-Drug Substances | TEVA-MDL2875-00773542 |
| 2021.08.05 – Transcript of David Madigan with exhibits | N/A |
| 2021.08.13 – Transcript of Stephen Lagana with exhibits | N/A |
| 2021.08.24 – Transcript of Mahyar Etminan with exhibits | N/A |
| 2021.08.17 – Transcript of Stephen Hecht with exhibits | N/A |
| 2021.09.09 – Transcript of Dipak Panigrahy | N/A |
| 2021.09.10 – Rough Transcript of Dipak Panigrahy | N/A |
| 2021.09.14 – Transcript of Lee-Jen Wei | N/A |
| 2021.09.15 – Transcript of Lee-Jen Wei | N/A |
| 2021.09.13 – Transcript of Daniel Catenacci | N/A |

**GT** GreenbergTraurig

| 2021.09.14 – Rough Transcript of Daniel Catenacci | N/A |
|---|---|
| 2021.09.16 – Rough Transcript of Michael Bottorff | N/A |
| **EXPERT REPORTS (WITH EXHIBITS)** | |
| **Plaintiffs' Expert Reports (with Exhibits)** | |
| 2021.11.10 Dr. Rena Conti Report with Attachments | N/A |
| 2021.11.10 Dr. Rena Conti CV | N/A |
| 2021.11.10 Dr. Rena Conti Materials Relied Upon | N/A |
| 2021.11.10 Lara R. Craft Report with Attachments | N/A |
| 2021.11.10 Lara R. Craft CV | N/A |
| 2021.11.10 Lara R. Craft Materials Relied Upon | N/A |
| 2021.07.04 Dr. Mahyar Etiminan Report | N/A |
| 2021.05.00 Dr. Mahyar Etiminan CV | N/A |
| 2021.07.06 Dr. Stephen Hecht Report | N/A |
| 2021.07.06 Dr. Stephen Hecht CV | N/A |
| 2021.07.06 Dr. Stephen Hecht Documents Reviewed | N/A |
| 2021.07.06 Dr. Stephen Hecht Literature References | N/A |
| 2021.11.10 Dr. Edward Kaplan Report | N/A |
| 2021.11.10 Dr. Edward Kaplan CV | N/A |
| 2021.11.10 Dr. Edward Kaplan List of Materials Considered | N/A |
| 2021.07.06 Dr. Stephen Lagana Report | N/A |
| 2021.04.05 Dr. Stephen Lagana CV | N/A |
| 2021.07.07 Dr. David Madigan Report | N/A |
| 2021.06.01 Dr. David Madigan CV | N/A |
| 2021.11.04 Dr. Ron Najafi Report | N/A |
| 2021.11.04 Dr. Ron Najafi CV | N/A |
| 2021.11.09 Dr. Kali Panagos Report | N/A |
| 2021.11.09 Dr. Kali Panagos List of Materials Reviewed | N/A |
| 2021.11.09 Dr. Kali Panagos CV | N/A |
| 2021.07.06 Dr. Dipak Panigraphy Report | N/A |
| 2021.07.00 Dr. Dipak Panigraphy CV | N/A |
| 2021.11.07 John L. Quick Report | N/A |
| 2021.11.07 John L. Quick Materials Relied Upon | N/A |
| 2021.11.07 John L. Quick CV | N/A |
| 2021.11.10 Dr. Zirui Song Report | N/A |
| 2021.11.10 Dr. Zirui Song CV | N/A |
| 2021.11.10 Dr. Zirui Song Materials Relied On | N/A |
| **Defendants' Expert Reports (with Exhibits)** | |
| 2021.08.02 – Report of Janice Britt | N/A |
| 2021.08.02 – Report of Jon Fryzek | N/A |
| 2021.08.02 – Report of Lewis Chodosh | N/A |
| 2021.08.02 – Report of Michael Bottorff | N/A |
| 2021.08.02 – Report of Daniel Catenacci | N/A |
| 2021.08.02 – Report of John Gibb | N/A |
| 2021.08.02 – Report of George Johnson | N/A |
| 2021.08.02 – Report of Lee-Jen Wei | N/A |
| **TEVA DOCUMENTS** | |
| 2017.12 – 2017.03 Annual Product Review for Valsartan, 40 mg, 80 mg, 160 mg, and 320 mg Tablets | TEVA-MDL2875-00828411 |

**GT** GreenbergTraurig

| | |
|---|---|
| 2018.06.29 Teva Toxicological Assessment of NDMA impurity in valsartan by Dr. Nudelman | TEVA-MDL2875-00414029 |
| 2018.06.29 Teva Toxicological Assessment of NDMA impurity in valsartan by Dr. Nudelman | TEVA-MDL2875-00274358 |
| 2018.07.06 Teva Health Hazard Assessment re Valsartan | TEVA-MDL2875-00329227-34 |
| 2018.07.06 Teva Health Hazard Assessment re Valsartan | TEVA-MDL2875-00274341 |
| 2018.07.06 Teva Health Hazard Assessment re Valsartan/HCTZ | TEVA-MDL2875-00274351 |
| 2018. 07.10 Health Hazard Assessment, Amlodipine, Valsartan and Hydrochlorothiazide (HCTZ) Tablets, 5/160/12.5 mg, 5/160/25 mg, 10/160/12.5 mg, 10/160/25 mg, and 10/320/25 mg, Multiple Lots | TEVA-MDL2875-00680244 |
| 2018.07.10 Health Hazard Assessment, Amlodipine and Valsartan Tablets, 5/160 mg, 10/160 mg, 5/320 mg,  and 0/320 mg, Multiple Lots | TEVA-MDL2875-00680243 |
| 2018.11.12 Tox Assessment for NDEA in Valsartan by Dr. Nudelman | TEVA-MDL2875-00953115 |
| 2018.11.14 Toxicological Assessment for N-Nitrosodiethylamine (NDEA) in Valsartan Drug Substance | N/A |
| 2018.11.19 Teva Health Hazard Assessment re NDEA in Valsartan Containing Drugs | TEVA-MDL2875-00414019-26 |
| 2018.11.19 Teva Health Hazard Assessment re NDEA in Valsartan Containing Drugs | TEVA-MDL2875-00426004 |
| 2019.03.13 Tox Assessment for NDMA and NDEA in Sartan Drugs in Parallel | TEVA-MDL2875-00773542 |
| 2019.07.03 Teva Risk Assessment Report for Valsartan Huahai | TEVA-MDL2875-00693424 |
| 2019.07.03 Teva Risk Assessment Report for Valsartan Mylan | TEVA-MDL2875-00693422 |
| 2019.07.18 Teva Valsartan Analytical Drug Substance & Drug Product Testing Results | TEVA-MDL2875-00063060 |
| ZHP root cause | TEVA-MDL2875-00783229 |
| Mylan root cause | TEVA-MDL2875-00019995 |
| 2018.07.06 HEALTH HAZARD ASSESSMENT, VALSARTAN AND HYDROCHLOROTHIAZIDE (HCTZ) TABLETS, 80/12.5 MG, 160/12.5 MG, 160/25 MG, 320/12.5 MG AND 320/25 MG, MULTIPLE LOTS | TEVA-MDL2875-00841748 |
| **FDA/REGULATORY GUIDANCES AND DOCUMENTS** | |
| **Publicly Available FDA Documents** | |
| 2012.09.21 FDA approves first ANDA for generic valsartan (ANDA#078020) | N/A |
| 2018.07.13 FDA Announces Voluntary Recall, FDA News Release | N/A |
| 2018.07.17 Teva Issues Voluntary Recall | N/A |
| 2018.07.18 Recalled US Valsartan Labels | N/A |
| 2018.08.30 FDA Statement on Ongoing Investigation into Valsartan Impurities | N/A |
| 2018.10.02 Laboratory analysis of valsartan products | N/A |
| 2018.10.11 FDA – Combined Direct Injection NDMA and NDEA Impurity Assay by GC/MS | N/A |
| 2018.10.16 FDA - Combined Direct Injection NDMA and NDEA Impurity Assay by GC/MS | N/A |
| 2018.11.27 Teva Announces Voluntary Recall of All Amlodipine | N/A |
| 2019.04.04 FDA Statement – Update on Recall | N/A |
| 2019.04.15 Laboratory analysis of valsartan products | N/A |

**GT** GreenbergTraurig

| | |
|---|---|
| 2019.06.13 Valisure Citizens Petition | N/A |
| 2020.10.02 FDA Overview of Guidance for Industry | N/A |
| 2020.12.04 Laboratory analysis of valsartan products - FDA | N/A |
| **LITERATURE** | |
| ACC/AHA/AAPA/ABC/ACPM/AGS/APhA/ASH/ASPC/NMA/PCNA Guideline for the prevention, detection, evaluation, and management of high blood pressure in adults. A report of the American College of Cardiology/American Heart Association Task Force on Clinical Practice Guidelines. Hypertension 2018;71:e13-e115. DOI:10.1161/HYP.0000000000000065. | N/A |
| Adamson, RH, Chemical carcino-genesis in non-human primates. In:Longenbach R, Nesnow S, Rice JM, eds. Organand Species Specificity in Chemical Carcinogene-sis, New York and London: Plenum Publishing Corp. 129–156 (1983) | N/A |
| AHA, AMA launch high blood pressure initiative. www.heart.org. https://www.heart.org/en/news/2018/05/01/aha-ama-launch-high-blood-pressure-initiative. Accessed July 6, 2021. | N/A |
| Al-Kindi, S., et al, Abrupt Increase in Reporting of Neoplasms Associated with Valsartan After Medication Recall," Circ. Cardiovascular Qual. Outcomes (2019) | N/A |
| Anderson, LM, et al., Characterization of ethanol's enhancement of tumorigenesis by N-nitrosodimethylamine in mice, Carcinogenesis 13:2107-2111 (1992) | N/A |
| Angsubhakorn S, et al., Enhancing effects of dimethylnitrosamine on aflatoxin B1 hepatocarcinogenesis in rats, International Journal of Cancer 28:621-626 (1981) | N/A |
| Arai, M, et al., Long-term experiment of maximal non-carcinogenic dose of dimethylnitrosamine for carcinogenesis in rats, Japanese Journal of Cancer Research 70:549-558 (1979) | N/A |
| ARB Trialists Collaboration. Effects of telmisartan, irbesartan, valsartan, candesartan, and losartan on cancers in 15 trials enrolling 138,769 individuals. J Hypertens. 2011;29(4):623-635. doi:10.1097/HJH.0b013e328344a7de | N/A |
| Baker S, Priest P, Jackson R. Using thresholds based on risk of cardiovascular disease to target treatment for hypertension: modelling events averted and number treated [published correction appears in BMJ 2000 May 27;320(7247):1436]. BMJ. 2000;320(7236):680-685. doi:10.1136/bmj.320.7236.680 | N/A |
| Bangalore S, Kumar S, Kjeldsen SE, et al. Antihypertensive drugs and risk of cancer: network meta-analyses and trial sequential analyses of 324,168 participants from randomised trials. Lancet Oncol. 2011;12(1):65-82. doi:10.1016/S1470-2045(10)70260-6 | N/A |
| Battistoni, A., et al, Recent Warnings About Antihypertensive Drugs and Cancer Risk: Where Do They Come From? Radcliffe Cardiology (2020) | N/A |
| Behrens G, Leitzmann MF. The association between physical activity and renal cancer: systematic review and meta-analysis. Br J Cancer. 2013;108(4):798-811. doi:10.1038/bjc.2013.37 | N/A |

**GT** GreenbergTraurig

| | |
|---|---|
| Berger, MR, et al., Combination experiments with very low doses of three genotoxic N-nitrosamines with similar organotropic carcinogenicity in rats, Carcinogenesis 8:1635-1643 (1987) | N/A |
| Blood Pressure Lowering Treatment Trialists' Collaboration. Blood pressure-lowering treatment based on cardiovascular risk: a meta-analysis of individual patient data. Lancet 2014;384 (9943):591-598. | N/A |
| Boeing, H, et al., Dietary carcinogens and the risk for glioma and meningioma in Germany (1993) | N/A |
| Brauch L, Glazer RD, Aknay N, Vanhaecke J, et al. Morbidity, mortality, physiologic and functional parameters in elderly and non-elderly patients in the Valsartan Heart Failure Trial (Val-HeFT). Am Heart J 2004; 148(6):951-957 | |
| Brunner HR. Clinical efficacy and tolerability of olmesartan. Clin Ther. 2004;26 Suppl A:A28-A32. doi:10.1016/s0149-2918(04)90143-9 | N/A |
| Bunin, GR, et al., Maternal diet and risk of astrocytic glioma in children: A report from the Children's Cancer Group (1994) | N/A |
| Bunin, GR, et al., Relation between maternal diet & subsequent primitive neuroectodermal brain tumors in young children (1993) | N/A |
| Cao L, Zhang S, Cheng-ming J, He W, et al. Antihypertensive drugs use and the risk of prostate cancer: a meta-analysis of 21 observational studies. BMC Urology 2018;18:17 DOI10.1186/s12894-018-0318-7 | N/A |
| Center for Drug Evaluation and Research. ARB Recalls: Valsartan, Losartan and Irbesartan. U.S. Food and Drug Administration. https://www.fda.gov/drugs/drug-safety-and-availability/recalls-angiotensin-ii-receptor-blockers-arbs-including-valsartan-losartan-and-irbesartan. Accessed July 6, 2021. | N/A |
| Choi, NW, et al., Consumption of precursors of N-nitroso compounds and human gastric cancer (1987) | N/A |
| Chow WH, Gridely G, Frraumeni JF Jr, Jarvholm B. Obesity, hypertension, and the risk of kidney cancer in men. N Engl J Med 2000;343:1305-1311. doi: 10.1056/NEJM200011023453180 | N/A |
| Christakoudi S, Kakourou A, Markozannes G, et al. Blood pressure and risk of cancer in the European Prospective Investigation into Cancer and Nutrition. Int J Cancer. 2020;146(10):2680-2693. doi:10.1002/ijc.32576 | N/A |
| Chyou, P, et al., A Case-Cohort Study of diet and stomach cancer (1990) | N/A |
| Colt JS, Schwartz K, Graubard BI, et al. Hypertension and risk of renal cell carcinoma among white and black Americans. Epidemiology. 2011;22(6):797-804. doi:10.1097/EDE.0b013e3182300720 | N/A |
| D'Elia L, Rossi G, Ippolito R, et al. Habitual salt intake and risk of gastric cancer: a meta-analysis of prospective studies. Clin Nutr. 2012;31(4):489-498. doi:10.1016/j.clnu.2012.01.003 | N/A |
| De Stefani, E, et al., Dietary Nitrosodimethylamine and the Risk of Lung Cancer: A Case-Control Study from Uruguay (1996) | N/A |
| De Stefani, E, et al., Dietary Nitrosamines, Heterocyclic Amines, and Risk of Gastric Cancer: A Case-Control Study in Uruguay (1998) | N/A |
| De Stefani, E, et al., Meat consumption and risk of stomach cancer in Uruguay: A case-control study (2001) | N/A |

**GT GreenbergTraurig**

| | |
|---|---|
| De Stefani, E, et al., Meat consumption, cooking methods, mutagens, and risk of squamous cell carcinoma of the esophagus (2012) | N/A |
| Derington CG, King JB, Herrick JS, et al. Trends in Antihypertensive Medication Monotherapy and Combination Use Among US Adults, National Health and Nutrition Examination Survey 2005-2016. Hypertension. 2020;75(4):973-981. doi:10.1161/HYPERTENSIONAHA.119.14360 | N/A |
| Egan BM, Sutherland SE, Rakotz M, et al. Improving hypertension control in primary care with the measure accurately, Act Rapidly, and Partner with Patients Protocol. Hypertension. 2018;72(6):1320-1327. doi:10.1161/HYPERTENSIONAHA.118.11558 | N/A |
| European Medicines Agency, Update on review of recalled valsartan medicines: Preliminary assessment possible risk to patients, *available at* https://www.ema.europa.eu/en/news/update-review-recalled-valsartan-medicines-preliminary-assessment-possible-risk-patients (Aug. 2, 2018). | N/A |
| FDA, Information About Nitrosamine Impurities in Medications, https://www.fda.gov/drugs/drug-safety-and-availability/information-about-nitrosamine-impurities-medications (last visited July 5, 2021). | N/A |
| FDA, Statement on the Agency's Ongoing Efforts to Resolve Safety Issue with ARB Medications, https://www.fda.gov/news-events/press-announcements/statement-agencys-ongoing-efforts-resolve-safety-issue-arb-medications (Aug. 28, 2019). | N/A |
| Fischer MA, Choudhry NK, Brill G, et al. Trouble getting started: predictors of primary medication nonadherence. Am J Med. 2011;124(11):1081.e9-1081.e1.081E22. doi:10.1016/j.amjmed.2011.05.028 | N/A |
| Flack JM, Yunis C, Preisser J, et al. The rapidity of drug dose escalation influences blood pressure response and adverse effects burden in patients with hypertension: the Quinapril Titration Interval Management Evaluation (ATIME) Study. ATIME Research Group, Arch Intern Med. 2000;160(12):1842-1847. | N/A |
| Fristachi, A., et al, Estimation of Total Daily Oral Intake of NDMA Attributable to Drinking Water, Journal of Water and Health (2007) | N/A |
| Giles, GG, et al., Dietary factors and the risk of glioma in adults: Results of a case-control study in Melbourne, Australia (1994) | N/A |
| Giordano G et al., Postmenopausal status, hypertension and obesity as risk factors for malignant transformation in endometrial polyps. Maturitas. 2007;56(2):190-197. | N/A |
| Giovannucci E, Harlan DM, Archer MC, et al. Diabetes and cancer. A consensus report. Diabetes Care 2010;33:1674-1685. | N/A |
| Gomm, W., et al., N-Nitrosodimethylamine-Contaminated Valsartan and the Risk of Cancer – A Longitudinal Cohort Study Based on German Health Insurance Data, English (2021) | N/A |
| Gomm, W., et al., N-Nitrosodimethylamine-Contaminated Valsartan and the Risk of Cancer – A Longitudinal Cohort Study Based on German Health Insurance Data, German (2021) | N/A |
| González CA, Riboli E, Badosa J, Batiste E, Cardona T, Pita S, Sanz JM, Torrent M, Agudo A. Nutritional factors and gastric cancer in | N/A |

GT GreenbergTraurig

| | |
|---|---|
| Spain. Am J Epidemiol. 1994 Mar 1;139(5):466-73. doi: 10.1093/oxfordjournals.aje.a117029. PMID: 8154470. | |
| Goodman MT, Hankin JH, Wilkens LR, Kolonel LN. High-fat foods and the risk of lung cancer. Epidemiology. 1992 Jul;3(4):288-99. doi: 10.1097/00001648-199207000-00004. PMID: 1637893. | N/A |
| Gricute, L, et al., Influence of ethyl alcohol on carcinogenesis with Nnitrosodimethylamine, Cancer Letters 13:345-352 (1981) | N/A |
| Habs, M, et al., Synergistic effects of N-nitroso compounds in experimental long-term carcinogenesis studies, Oncology 37:259-265 (1980) | N/A |
| Han H, Guo W, Shi W, et al. Hypertension and breast cancer risk: a systematic review and meta-analysis. Sci Rep. 2017;7:44877. Published 2017 Mar 20. doi:10.1038/srep44877 | N/A |
| Hidayat K, Du X, Zou SY, et al. Blood pressure and kidney cancer risk: meta-analysis of prospective studies. J Hypertens. 2017;35(7):1333-1344. doi:10.1097/HJH.0000000000001286 | N/A |
| Hidajat M, McElvenny DM, Ritchie P, *et al* Healthy worker effects explain differences in internal and external comparisons in a rubber industry cohort study *Occupational and Environmental Medicine* 2019;**76**:781. | N/A |
| Hidajat M, McElvenny DM, Ritchie P, et al. Lifetime cumulative exposure to rubber dust, fumes and N-nitrosamines and non-cancer mortality: a 49-year follow-up of UK rubber factory workers. Occupational and Environmental Medicine 2020;77:316-323. | N/A |
| How to accurately measure blood pressure at home, www.heart.org, available at https://www.heart.org/en/news/2020/05/22/how-to-accurately-measure-blood-pressure-at-home (last accessed July 29, 2021). | N/A |
| Hughes D, Judge C, Murphy R, Loughlin E, Costello M, Whiteley W, Bosch J, O'Donnell MJ, Canavan M.  Association of blood pressure lowering with incident dementia or cognitive impairment: a systematic review and meta-analysis. JAMA 2020;323(19):1934-1944. | N/A |
| Jackevicius, CA, et al., Population Impact of Generic Valsartan Recall. Circulation. 2020; 141:411-413 | |
| Jakszyn, P, et al., Endogenous vs exogenous exposure to N-nitroso compounds & gastric cancer risk in the Euro prospective (2006) | N/A |
| Jakszyn, P, et al., Red meat, dietary nitrosamines, and heme iron and risk of bladder cancer in the European prospective Investigation into Cancer and Nutrition (EPIC) (2011) | N/A |
| Jakszyn, PG, et al., Nitrosamines and heme iron and risk of prostate cancer in the European prospective investigation into cancer and nutrition (2012) | N/A |
| Jakszyn, P., et al, Nitrosamine and related food intake and gastric and esophageal cancer risk: A systemic review of the epidemiological evidence, World J. of Gastroenterology (2006) | N/A |
| Johnson, G., et al, Permitted Daily Exposure of Noteworthy N-nitrosamines, PubMed (2021) | N/A |
| Kantor ED, O'Connell K, Du M, Mendelsohn RB, Liang PS, Braunstein LZ. 2021. Ranitidine Use and Cancer Risk: Results From | N/A |

**GT** Greenberg Traurig

| | |
|---|---|
| UK Biobank. Gastroenterology 160(5):1856-1859.e5. doi: 10.1053/j.gastro.2020.12.037. | |
| Kasmari AJ, Welch A, Liu G, et al. Independent of Cirrhosis, Hepatocellular Carcinoma Risk Is Increased with Diabetes and Metabolic Syndrome. Am J Med. 2017;130(6):746.e1-746.e7. doi:10.1016/j.amjmed.2016.12.029 | N/A |
| Kim CS, Han K-D, Choi HS, Bae EH, et al.  Association of hypertension and blood pressure with kidney cancer risk.  A nationwide population-basedcohort study.  Hypertension 2020; 75:1439-1446. DOI. | N/A |
| Keimling M et al., "The association between physical activity and bladder cancer: systematic review and meta-analysis", Br. J. Cancer 2014;110(7):1862-1870. | N/A |
| Keszei, AP, et al. (2013) Dietary N-nitroso compounds, endogenous nitrosation & the risk of esophageal & gastric cancer subtypes in the Neth. | N/A |
| Keszei, AP, et al., Supplemental Material to Dietary N-nitroso compounds, endogenous nitrosation & the risk of esophageal & gastric cancer subtypes in the Neth. (2013) | N/A |
| Keszei, AP, et al., Supplemental Material 2 to Dietary N-nitroso compounds, endogenous nitrosation & the risk of esophageal & gastric cancer subtypes in the Neth. (2013) | N/A |
| Keszei, AP, et al., Supplemental Material 3 to Dietary N-nitroso compounds, endogenous nitrosation & the risk of esophageal & gastric cancer subtypes in the Neth. (2013) | N/A |
| Knekt, P, et al., Risk of colorectal and other gastro-intestinal cancers after exposure to nitrate, nitrite and N-nitroso compounds: A follow up study (1999) | N/A |
| Kroes, R, et al., Study on the carcinogenicity of lead arsenate and sodium arsenate and on the possible synergistic effect of diethylnitrosamine, Food and Cosmetics Toxicology 12:671-679 (1974) | N/A |
| Largent JA, McEligot AJ, Ziogas A, et al. Hypertension, diuretics and breast cancer risk. J Hum Hypertens. 2006;20(10):727-732. doi:10.1038/sj.jhh.1002075 | N/A |
| Larsson, SC, et al., Processed meat consumption, dietary nitrosamines and stomach cancer risk in a cohort of Swedish women (2006) | N/A |
| LaVecchia, C, et al., Nitrosamine intake and gastric cancer risk (1995) | N/A |
| Lindgren AM, Nissinen AM, Tuomilehto JO, Pukkala E. Cancer pattern among hypertensive patients in North Karelia, Finland. J Hum Hypertens. 2005;19(5):373-379. doi:10.1038/sj.jhh.1001834 | N/A |
| Lijinsky, W, et al., Carcinogenesis by combinations of N-nitroso compounds in rats, Food and Chemical Toxicology 21:601-605 (1983) | N/A |
| Lijinsky, W, et al., Carcinogenesis by nitrosodialkylamines and azoxyalkanes given by gavage to rats and hamsters, Cancer Research 47:3968-3972 (1987) | N/A |
| Lijinsky, W, et al., Carcinogenesis in rats by nitrosodimethylamine and other nitrosomethylalkylamines at low doses, Cancer Letters 22:83-88 (1984) | N/A |

**GT** GreenbergTraurig

| | |
|---|---|
| Loh, YH, et al., N-nitroso compounds and cancer incidence: the European prospective investigation into cancer and nutrition (2011) | N/A |
| McElvenny DM, Mueller W, Ritchie P , et al. British rubber and cable industry cohort: 49-year mortality follow-up. Occup Environ Med 2018;75:848–55.doi:10.1136/oemed-2017-104834. | N/A |
| McGwin, G., "The Association Between Ranitidine Use and Gastrointestinal Cancers," Cancers (2020) | N/A |
| Michaud, DS, et al., Prospective study of meat intake and dietary nitrates, nitrites, and nitrosamines and risk of adult glioma (2009) | N/A |
| Miller, AB, et al., Epidemiological assessment of risk to humans from exposure to nitrosamines (1984) | N/A |
| Muntner P, Carey RM, Gidding S, Jones DW, Taler SJ, Wright Jr JT, Whelton PK.  Potential US population impact of the 2017 ACC/AHA high blood pressure guideline. Circulation 2018;137(2):109-118. | N/A |
| Muntner P, Hardy ST, Fine LJ, Jaeger BC, Wozniak G, Levitan EB, Colantonio LD. Trends in blood pressure control among US adults with hypertension, 1999-2000 to 2017-2018. JAMA 2020;324(12):1190-1200. DOI:10.1001/jama.2020.14545. | N/A |
| Nixon, JE, et al., Effect of cyclopropenoid compounds on the carcinogenic activity of diethylnitrosamine and aflatoxin B in rats, Journal of the National Cancer Institute 53:453-458 (1974) | N/A |
| Palli, D, et al., Dietary patterns, nutrient intake and gastric cancer in a high-risk area of Italy (2001) | N/A |
| Pasternak B, Svanström H, Callréus T, et al. Use of angiotensin receptor blockers and the risk of cancer. Circulation. 2011;123(16):1729-1736. doi:10.1161/CIRCULATIONAHA.110.007336 | N/A |
| Peto, et al, "Dose and Time Relationships for Tumor Induction in the Liver and Esophagus of 4,080 Inbred Rats by Chronic Ingestion of N-Nitrosodiethylamine or N-Nitrosodimethylamine," Cancer Research (1991) | N/A |
| Peto, et al, "Effects on 4,080 Rats of Chronic Ingestion of N-Nitrosodiethylamine or N-Nitrosodimethylamine: A Detailed Dose-Response Study," Cancer Research (1991) | N/A |
| Pobel, D, et al., Nitrosamine, nitrate and nitrite in relation to gastric cancer: A case-control study in Marseille, France (1995) | N/A |
| Pool JL, Glazer R, Chiang YT, Gatlin M. Dose-response efficacy of valsartan, a new angiotensin II receptor blocker. J Hum Hypertens. 1999;13(4):275-281. doi:10.1038/sj.jhh.1000788 | N/A |
| Pottegard, A, et al., Use of N-nitrosodimethylamine (NDMA) contaminated valsartan products and risk of cancer (2018) | N/A |
| Pottegard, A, et al., Supplement to Use of N-nitrosodimethylamine (NDMA) contaminated valsartan products and risk of cancer  (2018) | N/A |
| Raman NV, Prasad AV, Ratnakar Reddy K. Strategies for the identification, control and determination of genotoxic impurities in drug substances: a pharmaceutical industry perspective. J Pharm Biomed Anal. 2011 Jun 25;55(4):662-7. doi: 10.1016/j.jpba.2010.11.039. Epub 2010 Dec 3. PMID: 21193280. | N/A |
| Risch HA, Jain M, Choi NW, Fodor JG, Pfeiffer CJ, Howe GR, Harrison LW, Craib KJ, Miller AB. Dietary factors and the incidence | N/A |

**GT** GreenbergTraurig

| | |
|---|---|
| of cancer of the stomach. Am J Epidemiol. 1985 Dec;122(6):947-59. doi: 10.1093/oxfordjournals.aje.a114199. PMID: 2998182. | |
| Rogers MA, Vaughan TL, Davis S, Thomas DB. Consumption of nitrate, nitrite, and nitrosodimethylamine and the risk of upper aerodigestive tract cancer. Cancer Epidemiol Biomarkers Prev. 1995 Jan-Feb;4(1):29-36. PMID: 7894321. | N/A |
| Seretis A, Cividini S, Markozannes G, et al. Association between blood pressure and risk of cancer development: a systematic review and meta-analysis of observational studies. Sci Rep. 2019;9(1):8565. Published 2019 Jun 12. doi:10.1038/s41598-019-45014-4 | N/A |
| Sipahi I, Debanne SM, Rowland DY, Simon DI, Fang JC. Angiotensin-receptor blockade and risk of cancer: meta-analysis of randomised controlled trials. Lancet Oncol. 2010;11(7):627-636. doi:10.1016/S1470-2045(10)70106-6 | N/A |
| Song P, Wu L, Guan W. Dietary Nitrates, Nitrites, and Nitrosamines Intake and the Risk of Gastric Cancer: A Meta-Analysis. Nutrients. 2015 Dec 1;7(12):9872-95. doi: 10.3390/nu7125505. PMID: 26633477; PMCID: PMC4690057. | N/A |
| Sorahan T. Conflicting findings from a rubber industry cohort study: what is the explanation? Occupational and Environmental Medicine 2019;76:780. | N/A |
| Sorahan TM. Cancer incidence in UK electricity generation and transmission workers, 1973-2015. Occup Med (Lond). 2019 Aug 22;69(5):342-351. doi: 10.1093/occmed/kqz082. PMID: 31375830; PMCID: PMC6704976. | N/A |
| Spearman CW, Dusheiko GM, Hellard M, Sonderup M. Hepatitis C. Lancet 2019; 394:1451 – 1466. | N/A |
| Straif K, Weiland SK, Bungers M, Holthenrich D, Taeger D, Yi S, Keil U. Exposure to high concentrations of nitrosamines and cancer mortality among a cohort of rubber workers. Occup Environ Med. 2000 Mar;57(3):180-7. doi: 10.1136/oem.57.3.180. PMID: 10810100; PMCID: PMC1739921. | N/A |
| Takayama et al., Chemical carcinogenesis studies in nonhuman primates, Proc. Japan Academy 84:176-88 (2008) | N/A |
| Terao, K, et al., A synergistic effect of nitrosodimethylamine on sterigmatocystin carcinogenesis in rats, Food and Cosmetics Toxicology 16:591-596 (1978) | N/A |
| Terracini, B, et al. Hepatic pathology in rats on low dietary levels of dimethylnitrosamine, British Journal of Cancer 21:559-565 (1967) | N/A |
| Terracini, B, et al., The effects of long-term feeding of DDT to BALB/c mice, International Journal of Cancer 11:747-764 (1973) | N/A |
| van der Leeuw J, Ridker PM, van der Graaf Y, et al. Personalized cardiovascular disease prevention by applying individualized prediction of treatment effects. Eur Heart J. 2014;35(13):837-843. doi:10.1093/eurheartj/ehu004 | N/A |
| Vrijens B, Vincze G, Kristanto P, et al. Adherence to prescribed antihypertensive drug treatments: longitudinal study of electronically compiled dosing histories. BMJ. 2008;336(7653):1114-1117. doi:10.1136/bmj.39553.670231.25 | N/A |

**GT** GreenbergTraurig

| | |
|---|---|
| Whelton PK et al., 2017 ACC/AHA/AAPA/ABC/ACPM/AGS/APhA/ASH/ASPC/NMA/PCNA Guideline for the prevention, detection, evaluation, and management of high blood pressure in adults: A report of the American College of Cardiology/American Heart Association Task Force on Clinical Practice Guidelines, Hypertension 2018;71:e13-e115. | N/A |
| White HD, Aylward PEG, Huang Z, Dalby AJ, et al. Mortality and morbidity remain high despite captopril and/or valsartan therapy in elderly patients with left ventricular systolic dysfunction, heart failure, or both after acute myocardial infarction: results from the Valsartan in Acute Myocardial Infarction Trial (VALIANT). Circulation 2005;112(22):3391-3399. | N/A |
| World Health Organization, Concise International Chemical Assessment Doc. 38, "N-Nitrosodimethylamine" | N/A |
| Xie Y, Xu P, Wang M, et al. Antihypertensive medications are associated with the risk of kidney and bladder cancer: a systematic review and meta-analysis. Aging (Albany NY). 2020;12(2):1545-1562. doi:10.18632/aging.102699 | N/A |
| Yang, R., et al, "The Relationship Between Anti-Hypertensive Drugs and Cancer: Anxiety to be Resolved in Urgent," Frontiers in Pharmacology (2020) | N/A |
| Yoon, H., et al, "Risk of Cancer Following the Use of NNitrosodimethylamine (NDMA) Contaminated Ranitidine Products: A Nationwide Cohort Study in South Korea," J. of Clinical Med. (2021) | N/A |
| Zhao, Y., et al, "Angiotensin II Receptor Blockers and Cancer Risk," Medicine (2016) | N/A |
| Zheng, J, et al., Dietary N-nitroso compounds and risk of pancreatic cancer: Results from a large case-control study (2019) | N/A |
| Zheng, J, et al., Supplemental Table 1 to Dietary N-nitroso compounds and risk of pancreatic cancer: Results from a large case-control study (2019) | N/A |
| Zhu, Y, et al., Dietary N-nitroso compounds and risk of colorectal cancer (2014) | N/A |
| **POST-MARKETING PERIODIC SAFETY REPORTS** | |
| **ANDA 077530** **Valsartan Tablets 40 mg, 80 mg, 160 mg, 320 mg** | |
| Teva Pharmaceuticals, 01 April 2015 – 30 June 2015 | N/A |
| Teva Pharmaceuticals, 04 January 2016 – 03 April 2016 | N/A |
| Teva Pharmaceuticals, 04 April 2016 – 03 July 2016 | N/A |
| Teva Pharmaceuticals, 04 July 2016 – 03 October 2016 | N/A |
| Teva Pharmaceuticals, 04 October 2016 – 03 January 2017 | N/A |
| Teva Pharmaceuticals, 01 January 2017 – 31 March 2017 | N/A |
| Teva Pharmaceuticals, 01 April 2017 – 30 June 2017 | N/A |
| Teva Pharmaceuticals, 01 July 2017 – 30 September 2017 | N/A |

**GT** GreenbergTraurig

| | |
|---|---|
| Teva Pharmaceuticals, 01 October 2017 – 31 December 2017 | N/A |
| Teva Pharmaceuticals, 01 January 2018 – 31 March 2018 | N/A |
| Teva Pharmaceuticals, 01 April 2018 – 30 June 2018 | N/A |
| Teva Pharmaceuticals, 01 July 2018 – 30 September 2018 | N/A |
| Teva, 01 October 2017 – 31 December 2018 | N/A |
| **ANDA 090642**<br>**Valsartan Tablets 40 mg, 80 mg, 160 mg, 320 mg** | |
| Watson Laboratories, 05 January 2015 – 04 April 2015 | N/A |
| Watson Laboratories, 05 April 2015 – 04 July 2015 | N/A |
| Watson Laboratories, 05 July 2015 – 04 October 2015 | N/A |
| Watson Laboratories, 05 October 2015 – 04 January 2016 | N/A |
| Watson Laboratories, 05 January 2016 – 04 April 2016 | N/A |
| Watson Laboratories, 05 April 2016 – 04 July 2016 | N/A |
| Watson Laboratories, 05 July 2016 – 04 October 2016 | N/A |
| Teva Pharmaceuticals, 05 October 2016 – 04 January 2017 | N/A |
| Teva Pharmaceuticals, 05 January 2017 – 04 April 2017 | N/A |
| Teva Pharmaceuticals, 05 April 2017 – 04 July 2017 | N/A |
| Teva Pharmaceuticals, 05 July 2017 – 04 October 2017 | N/A |
| Teva, 01 January 2018 – 31 December 2018 | N/A |
| **ANDA 091235**<br>**Amlodipine and Valsartan Tablets 5/160 mg, 10/160 mg, 5/320 mg, 10/320 mg** | |
| Teva Pharmaceuticals, 01 June 2015 – 31 August 2015 | N/A |
| Teva Pharmaceuticals, 01 September 2015 – 30 November 2015 | N/A |
| Teva Pharmaceuticals, 01 December 2015 – 29 February 2016 | N/A |
| Teva Pharmaceuticals, 01 March 2016 – 31 May 2016 | N/A |
| Teva Pharmaceuticals, 01 June 2016 – 31 August 2016 | N/A |
| Teva Pharmaceuticals, 01 September 2016 – 30 November 2016 | N/A |
| Teva Pharmaceuticals, 01 December 2016 – 28 February 2017 | N/A |
| Teva Pharmaceuticals, 01 March 2017 – 31 May 2017 | N/A |
| Teva Pharmaceuticals, 01 December 2017 – 28 February 2018 | N/A |
| Teva, 01 March 2018 – 28 February 2019 | N/A |
| **ANDA 091519**<br>**Valsartan and Hydrochlorothiazide Tablets 80/12.5 mg, 160/12.5 mg, 160/25 mg, 320/12.5 mg, 320/25 mg** | |
| Watson Laboratories, 21 March 2013 – 20 June 2013 | N/A |

**GT GreenbergTraurig**

| | |
|---|---|
| Watson Laboratories, 21 June 2013 – 20 September 2013 | N/A |
| Watson Laboratories, 21 September 2013 – 20 December 2013 | N/A |
| Watson Laboratories, 21 December 2013 – 20 March 2014 | N/A |
| Watson Laboratories, 21 March 2014 – 20 June 2014 | N/A |
| Watson Laboratories, 21 June 2014 – 20 September 2014 | N/A |
| Watson Laboratories, 21 September 2014 – 20 December 2014 | N/A |
| Watson Laboratories, 21 December 2014 – 20 March 2015 | N/A |
| Watson Laboratories, 21 March 2015 – 20 June 2015 | N/A |
| Watson Laboratories, 21 June 2015 – 20 September 2015 | N/A |
| Watson Laboratories, 21 September 2015 – 20 December 2015 | N/A |
| Watson Laboratories, 21 December 2015 – 20 March 2016 | N/A |
| Teva Pharmaceuticals, 21 March 2016 – 20 March 2017 | N/A |
| Teva Pharmaceuticals, 21 March 2017 – 20 March 2018 | N/A |
| **ANDA 200435**<br>**Amlodipine, Valsartan and Hydrochlorothiazide Tablets 5/16012.5 mg, 10/160/12.5 mg, 5/160/25 mg, 10/160/25 mg, 10/320/25 mg** | |
| Teva Pharmaceuticals, 01 December 2014 – 28 February 2015 | N/A |
| Teva Pharmaceuticals, 01 March 2015 – 31 May 2015 | N/A |
| Teva Pharmaceuticals, 01 June 2015 – 31 August 2015 | N/A |
| Teva Pharmaceuticals, 01 September 2015 – 30 November 2015 | N/A |
| Teva Pharmaceuticals, 01 December 2015 – 29 February 2016 | N/A |
| Teva Pharmaceuticals, 01 September 2016 – 30 November 2016 | N/A |
| Teva Pharmaceuticals, 01 September 2017 – 31 August 2018 | N/A |
| **BELLWETHER PLAINTIFFS** | |
| **Bonmon, Yolanda** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 09/08/20 | YBonmon-PFS-000001 – 93 |
| Plaintiff Fact Sheet, 09/08/20 | YBonmon-PFS-000094 – 186 |
| Plaintiff Fact Sheet, 09/08/20 | YBonmon-PFS-000187 – 279 |
| Plaintiff Fact Sheet Declaration, 08/06/20 | YBonmon-PFS-000280 |
| Plaintiff Fact Sheet Declaration, 09/08/20 | YBonmon-PFS-000281 |
| Plaintiff Fact Sheet, 08/06/20 | YBonmon-PFS-000282 – 371 |
| Plaintiff Fact Sheet, 02/25/21 | YBonmon-PFS-000465 – 558 |

**GT** GreenbergTraurig

| Plaintiff Fact Sheet Declaration, 02/25/21 | YBonmon-PFS-000559 |
| Plaintiff Fact Sheet, 04/16/21 | YBonmon-PFS-000560-653 |
| Plaintiff Fact Sheet Declaration, 04/16/21 | YBonmon-PFS-000654 |
| Plaintiff Fact Sheet, 04/27/21 | YBonmon-PFS-000655-748 |
| **Medical Records** | |
| Plaintiff Produced Records | YBonmon-PPR-000319 |
| Apothecare Pharmacy III | YBonmon-ApothPIII-000001 – 13 |
| Authorizations, 01/27/21 | YBonmon-Auth-000019 – 39 |
| Authorizations, 05/17/21 | YBonmon-Auth-000087 – 93 |
| Authorizations, 05/27/21 | YBonmon-Auth-000094 – 100 |
| Bluegrass Women's Healthcare | YBonmon-BlueWHC-000001 – 55 |
| Central Medical Associates PLLC | YBonmon-CMA-000001 – 89 |
| Embry Charles, MD | YBonmon-CEmbry-000001 – 88 |
| Hardin Memorial Hospital | YBonmon-HMH-000019 – 480 |
| New Hope Foster Agency Foster Care | YBonmon-NHFAFC-HR-000001 |
| **Deposition** | |
| **Bonmon, Yolanda – 2021.04.20 – Transcript** | N/A |
| **1 –** 2021.04.16 Plaintiff Fact Sheet | N/A |
| **2 –** 2021.04.16 Signed Declaration of Plaintiff Fact Sheet | N/A |
| **3 –** Photograph of Valsartan Bottle | YBonmon-PPR-000319 |
| **4 -** 2019.06.17 Amended Complaint - Master Personal Injury Complaint | N/A |
| **5 –** 2020.07.21 Bonmon Short Form Complaint | N/A |
| **6 –** Bonmon Medical Records from Charles K. Embry, MD | YBonmon-CEmbry-000001 – 88 |
| **7 –** Bonmon Pharmacy Records from Apothecare Pharmacy | YBonmon-ApothPIII-000001 – 13 |
| **8 –** Bonmon Medical Records from Bluegrass Women's Healthcare | YBonmon-BlueWHC-000001 – 55 |
| **9 –** Bonmon Medical Records from Central Medical Associates | YBonmon-CMA-000035 – 89 |
| **10 –** Bonmon Medical Record from UK Healthcare | YBonmon-PPR-000030 |
| **11 –** Bonmon Medical Records from Central Medical Associates | YBonmon-CMA-000035 – 89 |
| **12 –** Bonmon Medical Records from Central Medical Associates | YBonmon-CMA-000001 – 34 |
| **13 –** Bonmon Medical Records from Hardin Memorial Hospital | YBonmon-HMH-MD-000019 – 480 |
| **14 –** Bonmon Medical Records from Charles K. Embry, MD | YBonmon-CEmbry-000001 – 88 |
| **15 –** 2021.04.16 Plaintiff Fact Sheet | N/A |
| **16 –** Bonmon executed authorization for New Hope Foster Agency | N/A |

**GT** GreenbergTraurig

| **17** – Bonmon records from New Hope Foster Homes, Inc. | YBonmon-NHFAFC-HR-000001 |
|---|---|
| **18** – Bonmon Executed Tax Authorization | N/A |
| **Weygandt, Robert** | |
| **Plaintiff Fact Sheet** | |
| 2020.04.07 Plaintiff Fact Sheet | RWeygandt-PFS-000267-000355 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | RWeaygandt-PPR-000001-000796 |
| Plaintiff-Produced Medical Records | RWeaygandt-PPR-000797-001546 |
| Plaintiff-Produced Medical Records | RWeaygandt-PPR-001547-001817 |
| Abrams Royal Pharmacy II Pharmacy | RWeygandt-ARPharmII-000001-000002 |
| Advanced Imaging Center | RWeygandt-AImagingCe-000001-83 |
| Aetna US Healthcare Legal Support Svcs | RWeygandt-AUSH-000001-000013 |
| Baylor Regional Med Ctr at Plano Med Recs Dept | RWeygandt-BRMCP-MD-000001-000307 |
| Baylor Regional Med Ctr at Plano Path Dept | RWeygandt-BRMCP-PD-000001-000001 |
| Baylor Scott and White Health Rad Dept | RWeygandt-BSW-RD-000001-000002 |
| Baylor Scott and White Health - NRS | RWeygandt-BSW-PD-000001-000001 |
| Baylor Scott and White Health Med Recs Dept | RWeygandt-BSW-MD-000001-000002 |
| Baylor Scott and White Health | RWeygandt-BSW-BD-000001-17 |
| Baylor Surgicare at Plano Patient Accts | RWeygandt-BSPlano-BD-000001-000002 |
| Baylor Surgicare at Plano - NR Radiology Cert | RWeygandt-BSPlano-RD-000001 |
| Blue Cross Blue Shield of Texas Claims Dept | RWeygandt-BCBST-000001-000048 |
| Carrell Clinic – Medical | RWeygandt-CarrellC-000001-000057 |
| Clinical Path Labs Inc | RWeygandt-CPL-000001-000004 |
| Colon and Rectal Assocs of Texas | RWeygandt-C&RAT-000001-000027 |
| Death Certificate Proof of Authority | RWeygandt-DCPOA-000001-000004 |
| DFW Smiles | RWeygandt-DFWS-000001-000018 |
| Endocrine Assocs of Dallas | RWeygandt-EAD-000001-000342 |
| Express Scripts Inc Recs | RWeygandt-ES-000001-000021 |
| Fleshman James Jr MD | RWeygandt-JFleshamnJr-000001-000219 |
| Heart Hosp Baylor Plano Med Recs Dept | RWeygandt-HHBP-MD-000001-000657 |
| Hollabaugh, Eric, MD - Medical | RWeygandt-EHollabaugh-000001-000008 |
| Lab Corp of America Med Recs Dept | RWeygandt-LabCorpA-MD-000001-000009 |
| Legacy Heart Ctr Med Recs Dept | RWeygandt-LHC-MD-000001-000001 |
| Med Ctr of Plano Med Recs Dept | RWeygandt-MCPlano-MD-000001-000122 |

**GT** GreenbergTraurig

| | |
|---|---|
| Med Ctr of Plano Rad Dept | RWeygandt-MCPlano-RD-000001-000001 |
| Med Ctr of Plano Path Dept | RWeygandt-MCPlano-PD-000001-000002 |
| Med Clinic of North Texas PA | RWeygandt-MCNT-000001-000093 |
| North Central Surgical Ctr | RWeygandt-NCSC-000001-000250 |
| North Point Lab | RWeygandt-NPL-000001-000001 |
| Plano Dermatology Assocs | RWeygant-PDA-000001-000003 |
| Quest Diagnostics Irving | RWeygandt-QD-Irving-000001-000002 |
| Safeway Inc Corporate Pharmacy Dept | RWeygandt-Safeway-000001-000017 |
| Texas Health Presbyterian Hosp Dallas Patient Accts | RWeygandt-THPHD-BD-000001-000009 |
| Texas Health Presbyterian Hosp Dallas Path Dept | RWeygandt-THPHD-PD-000001-000001 |
| Texas Health Presbyterian Hosp Dallas Rad Dept | RWeygandt-THPHD-RD-000001-000001 |
| Texas Oncology Pharmacy Sammons | RWeygandt-TOPS-000001-000002 |
| Texas Oncology Plano Prestonwood Med Recs Dept | RWeygandt-TO-PP-MD-000001-000391 |
| TMI Sports Medicine and Orthopedic Surgery - NR Cert | RWeygandt-TMISMOS-000001-000001 |
| Verity Cancer Center | RWeygandt-VCC-000001-56 |
| VerityPET CT | RWeygandt-VPET-CT-000001-000065 |
| Verity PET CT Rad Dept | RWeygandt-VPET-CT-RD-000001-000087 |
| Walgreen Company | RWeygandt-WC-000001-000006 |
| **Deposition** | |
| **2021.04.13 Weygandt, Martha Transcript** | |
| **1 -** Plaintiff's Fact Sheet | N/A |
| **2 -** Declaration | N/A |
| **Composite 3 -** Bankruptcy petition | N/A |
| **3 -** Motion for Setting and Request for Expedited Hearing on Motion to Use Cash Collateral | N/A |
| **4 -** Master Personal Injury Complaint | N/A |
| **5 -** First Amended Short Form Complaint | N/A |
| **6 –** Medical Records | N/A |
| **7 -** Death certificate | RWeygandt-DCPOA-000001 |
| **8 –** Follow Up Examination | RWeygandt-PPR-000217-229 |
| **9 –** Patient Tax / Insurance | RWeygandt-Safeway-0003-17 |
| **10 –** Medical Records from Endocrine Associates of Dallas, P.A. | RWeygandt-EAD-000055-60 |
| **11 -** Medical Records from W B Carrell Memorial Clinic | RWeygandt-CarrellC-000003-6 |
| **12 -** Medical Records from Cardiology | RWeygandt-HHBP-MD-000431-433 |



| 13 - Medical Records from Endocrine Associates of Dallas, P.A. | RWeygandt-EAD-000074-78 |
|---|---|
| 14 – Medical Records Bates 1-16 with cover page | N/A |
| 15 - Medical Records Bates 570-605 | N/A |
| 16 - Pharmacy Defendants' Exemplar Defendant Fact Sheet | N/A |

| Ramirez, Richard | |
|---|---|
| **Medical Records** | |
| Gerardo J. Franco, D.O., P.A. | RRamirez-GJFranco-000001-000003 |
| Sylvester Comprehensive Cancer Center | RRamirez – SCCC-MD-000001-000616 |
| University of Miami Hospital | RRamirez-UMHosp-MD-000001-000158 |
| Jackson Health System | RRamirez-JHS-MD-000001-000549 |
| **Deposition** | |
| 2021.04.23 Ramirez, Richard Transcript | |

| Briones, Joe | |
|---|---|
| **Plaintiff Fact Sheet** | |
| 2021.01.13 Plaintiff Fact Sheet | JBriones-PFS-000095-000187 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | JBriones-PPR-000001-431 |
| Aetna US Healthcare | JBriones-AUSH-000001-000118 |
| Centers for Medicare and Medicaid Services | JBriones-CMMS-R6-000001-000505 |
| Citizens Medical Center Patient Accounts | JBriones-CMCen-BD-000001-000017 |
| Citizens Medical Center | JBriones-CMCen-MD-000001-407 |
| Citizens Med Ctr Path Dept | JBriones-CMCen-PD-000001-0000002 |
| Citizens Med Ctr Rad Dept | JBriones-CMCen-RD-000001-000003 |
| Clinical Path Labs Inc Path Dept | JBriones-CPL-PD-000001-000001 |
| Costco Wholesale | JBriones-CostcoW-000001-5 |
| DeTar Hosp Navarro Path Dept | JBriones-DeTarH-N-PD-000001-000001 |
| DeTar Hospital-Navarro | JBriones-DeTarH-N-MD-000001-436 |
| DeTar Hosp Navarro Rad Dept | JBriones-DeTarH-N-RD-000001-000004 |
| DeTar Hosp Navarro Med Recs Dept | JBriones-DeTarH-N-MD-000437-000492 |
| Envision Pharmacies | JBriones-EnvisionP-000001-000002 |
| Gastroenterology of Victoria | JBriones-GVictoria-000001-7 |
| HEB Pharmacy Privacy Office | JBriones-HEBPharm-000001-000002 |
| Humana Inc Attention Critical Inquiry Dept | JBriones-Humana-000001-000001 |
| Leggett Richard H DO Med Recs Dept | JBriones-RHLeggett-000001-000001 |
| Minocha Gulshan K MD | JBriones-GKMinocha-000001-000217 |
| Mundy Construction Company HRs | JBriones-MCC-HR-000001-000378 |
| Plaintiff Produced Records | JBriones-PPR-000001-000431 |
| Regional Path Assocs Path Dept | JBriones-RPA-PD-000001-000002 |
| Regional Path Assocs | JBriones-RPA-000001-000002 |
| Sierra Hoffman Miguel MD | JBriones-MSierra-Hoffman-000001-000001 |

**GT** GreenbergTraurig

| | |
|---|---|
| Univ of Texas MD Anderson Cancer Ctr Rad Dept | JBriones-UTMDACC-RD-000001-000039 |
| Univ of Texas MD Anderson Cancer Ctr Path Dept | JBriones-UTMDACC-PD-000001-000002 |
| Univ of Texas MD Anderson Cancer Ctr Patient Accts | JBriones-UTMDACC-BD-000001-000113 |
| Univ of Texas MD Anderson Cancer Ctr Med Recs Dept | JBriones-UTMDACC-MD-000001-008520 |
| Zachry Industrial Inc HRs | JBriones-ZI-HR-000001-000021 |
| **Dawson, Nellie** | |
| **Plaintiff Fact Sheet** | |
| 2020.05.14 Plaintiff Fact Sheet | NDawson-PFS-000092-000180 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | NDawson-PPR-000001-000179 |
| 3HC Home Health Hospice Healthcare | NDawson-3HCHH-H-HC-000001-000114 |
| Jordan And Assocs Gastroenterology PA | NDawson-J&AG-000001-000068 |
| Riverdale Family Medicine PA | NDawson-RFM-000001-000332 |
| UNC Health Care System Path Dept | NDawson-UNCHCS-PD-000001-000001 |
| UNC HealthCare System Rad Dept | NDawson-UNCHCS-RD-000001-000001 |
| **Dufrene, Lana** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 07/28/20 | LDufrene-PFS-000001 – 90 |
| Plaintiff Fact Sheet, 07/28/20 | LDufrene-PFS-000091 – 180 |
| Correspondence  from B. Schwartz, 08/18/20 | LDufrene-PFS-000181 – 184 |
| Plaintiff Fact Sheet Declaration, 01/21/20 | LDufrene-PFS-000185 – 186 |
| **Medical Records** | |
| Plaintiff Produced Records | LDufrene-PPR-000001 – 178 |
| Cardiovascular Institute of the South | LDufrene-CIS-000001 – 183 |
| Lady of the Sea General Hospital | LDufrene-LSGH-000001 – 77 |
| Leonard J. Chabet Medical Center | LDufrene-LJCMC-000001 – 2271 |
| Ochsner Family Doctor Clinic | LDufrene-OFDC-000001 – 193 |
| Racelands Pharmacy | LDufrene-RPE-000001 – 13 |
| Walmart Pharmacy | LDufrene-WMS-000001 – 20 |
| **Garcia, Robert** | |
| **Plaintiff Fact Sheet** | |
| 2021.03.10 Plaintiff Fact Sheet | RGarcia-PFS-000188-00280 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | RGarcia-PPR-000001-000434 |
| Baylor St Lukes Med Ctr Health Information Mgmt | RGarcia-BStLMC-MD-000001-000831 |
| Baylor St Lukes Med Ctr Patient Accts | RGarcia-BStLMC-BD-000001-000040 |
| Baylor St Lukes Med Ctr Rad Dept | RGarcia-BStLMC-RD-000001-000003 |
| Blue Cross Blue Shield of Texas Recs Dept | RGarcia-BCBSTexas-000001-000004 |
| Ctrs for Medicare and Medicaid Svcs Region 6 Legal Dept Privacy Office | RGarcia-CMMS-R6-000001-000017 |

**GT** GreenbergTraurig

| | |
|---|---|
| Cigna Healthcare Central HIPPA Unit Legal Dept | RGarcia-CHCHU-000001-000064 |
| City of Houston HRs | RGarcia-CHouston-HR-000001-000246 |
| CVS Pharmacy Inc Privacy Office | RGarcia-CVS-000001-000025 |
| Digestive Disease Consultants PA | RGarcia-DDC-000001-000001 |
| Express Scripts Inc Records | RGarcia-ES-000001-000012 |
| Harris County Psychiatric Ctr | RGarcia-HCPC-000001-000001 |
| Harris County Psychiatric Ctr Patient Accts | RGarcia-HCPCenter-000001-000001 |
| HEB Pharmacy Privacy Office | RGarcia-HEBPharm-000001-000025 |
| Kelsey Pharmacy Berthelsen Main Campus | RGarcia-KelseyP-BMC-000001-000003 |
| Kelsey Seybold Clinic | RGarcia-KSC-000001-001500 |
| Kelsey Seybold Clinic Rad Dept | RGarcia-KSC-RD-000001-000002 |
| Selzman Harold MD | RGarcia-HSelzman-000001-000002 |
| Texas Digestive Disease Consultants | RGarcia-TexasDDC-000001-000042 |
| Walgreen Company | RGarcia-WC-000001-000079 |
| Walker Frank S Jr MD | RGarcia-FSWalkerJr-000001-000001 |
| Walmart Pharmacy | RGarcia-WMS-000001-000010 |
| Wellspire Med Group | RGarcia-WMG-000001-000001 |
| **Kennedy, Paulette** | |
| **Plaintiff Fact Sheet** | |
| 2021.06.17 Plaintiff Fact Sheet | PKennedy-PFS-000377-000469 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | PKennedy-PPR-000001-000590 |
| Baylor Scott And White Med Ctr McKinney Med Recs Dept | PKennedy-BS&WMC-M-MD-000001-000438 |
| Baylor Scott & White Medical Center-McKinney | PKennedy-BS&WMC-M-BD-000001-12 |
| Ctrs for Medicare and Medicaid Svcs Region 6 Legal Dept Privacy Office | PKennedy-CCMS-R6-000001-001371 |
| Dallas Nephrology Assocs | PKennedy-DallasNephA-000001-000125 |
| Eye Assocs of Tallahassee | PKennedy-EAT-000001-000085 |
| Kroger Pharmacy Corporate HQ Legal Dept | PKennedy-KrogerPharm-000001-000009 |
| Lajara Rosemarie MD | PKennedy-RLajara-000001-000010 |
| Med City Dallas Hosp Patient Accts | PKennedy-MCDH-BD-000001-000080 |
| Med City Dallas Hosp Med Recs Dept | PKennedy-MCDH-MD-000001-000453 |
| Med City Dallas Hosp Rad Dept | PKennedy-MCDH-RD-000001-000005 |
| North Star Diagnostic Imaging | PKennedy-NStarDI-000001-000033 |
| North Star Diagnostic Imaging Rad Dept | PKennedy-NStarDI-RD-000001-000001 |
| Orthopaedic Surgery and Sports Medicine of Dallas | PKennedy-OSSMD-000001-000119 |
| Snyder Hopkins Family Medicine Ctr | PKennedy-S-HFMC-000001-000001 |
| Solis Mammography | PKennedy-SolisM-000001-000034 |
| Southern Endocrinology And Diabetes Assocs | PKennedy-SEndo&DA-000001-000033 |
| Texas Breast Specialists | PKennedy-TBS-000001-168 |

**GT** GreenbergTraurig

| | |
|---|---|
| Texas Colon And Rectal Surgeons | PKennedy-TC&RSurgeons-000001-000128 |
| Texas Eye Plastics | PKennedy-TEyeP-000001-000021 |
| Texas Health Family Care | PKennedy-TexasHFC-000001-000001 |
| Texas Health Family Care Clinic 040 | PKennedy-THFCC040-000001-000001 |
| Texas Oncology | PKennedy-TOncology-000001-000385 |
| Texas Oncology Patient Accts | PKennedy-TO-BD-000001-000053 |
| Texas Oncology PA Rad Dept | PKennedy-TOncology-RD-000001-000002 |
| United Healthcare Insurance AARP Claims Customer Svc | PKennedy-UHI-000001-000019 |
| Walgreen Company | PKennedy-WC-000001-000091 |
| Walton, William J., MD - NRS | PKennedy-WJWalton-000001-2 |
| Winter John W IV MD | PKennedy-JWinterIV-000001-000001 |
| **Kinkela, Silvano** | |
| **Plaintiff Fact Sheet** | |
| 2021.06.10 Plaintiff Fact Sheet | SKinkela-PFS-000547-000639 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | SKinkela-PPR-000216-000430 |
| Aaron Jay S MD | SKinkela-JSAaron-000001-000085 |
| Ctrs for Medicare And Medicaid Svcs | SKinkela-CMMS-R3-000001-000779 |
| Costco Wholesale HIPAA Compliance | SKinkela-CostcoW-000001-000002 |
| Kmart Pharmacy | SKinkela-KmartP-000001-2 |
| Lackawanna Valley Dermatology Assocs | SKinkela-LVDA-000001-000019 |
| Optum Rx | SKinkela-OptumRx-000001-000138 |
| Pocono Ambulatory Surgery Ctr Rad Dept | SKinkela-PASC-RD-000001-000006 |
| Pocono Med Ctr Patient Accts | SKinkela-PMC-BD-000001-000031 |
| Pulmonary And Critical Care Specialists Med Recs Dept | SKinkela-P&CCS-MD-000001-000056 |
| Rx Express Pharmacy | SKinkela-RxExpress-000001-000001 |
| Sentara Leigh Hosp Med Recs Dept | SKinkela-SentaraLH-MD-000040-000262 |
| Sentara Princess Anne Hosp Path Dept | SKinkela-SPAH-PD-000001-000001 |
| Sentara Surgery Specialists | SKinkela-SSS-000424-000749 |
| Sentara Virginia Beach General Hosp Path Dept | SKinkela-SVBGH-PD-000001-000001 |
| St Lukes Univ Hosp Bethlehem Campus Patient Accts | SKinkela-SLUH-BC-BD-000001-000001 |
| Urology Assocs ofThe Poconos | SKinkela-UAP-000001-000062 |
| Village Family Medicine of Lionville | SKinkela-VFML-000001-000001 |
| Virginia Oncology Assocs | SKinkela-VOA-000001-000093 |
| Walgreen Company | SKinkela-WC-000001-000024 |
| **Lee, Robert** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 12/23/20 | RLee-PFS-000001-000094 |
| Plaintiff Fact Sheet, 11/09/20 | RLee-PFS-000001-000162 |
| Correspondence from D. Nigh, 01/26/21 | RLee-PFS-000001-000166 |
| PFS Attachment regarding medical expenses | RLee-PFS-000001-000167 |

**GT** GreenbergTraurig

| Medical Records | |
|---|---|
| Plaintiff-Produced Medical Records | RLee-PPR-000001-000958 |
| Blue Cross Blue Shield of South Carolina | RLee-BCBSSC-000001-000092 |
| Ctrs for Medicare and Medicaid Svcs Region 4 | RLee-CMMS-R4-000001-000126 |
| Death Certificate Proof Of Authority | RLee-DCPOA-000001-000002 |
| Family Healthcare Clinton | RLee-FH-C-000001-000404 |
| Greenville Health System Patient Accts | RLee-GHS-BD-000001-000027 |
| Greenville Health System Med Recs Dept | RLee-GHS-MD-000001-001985 |
| Greenville Memorial Hosp Rad Dept | RLee-GMH-RD-000001-000017 |
| Greenville Memorial Hospital -Billing | RLee-GMH-BD-000001-000005 |
| Ingles Markets, Inc. | RLee-InglesM-000001-000029 |
| Piedmont Neurology | RLee-PNeurology-000001-000001 |
| Walmart Pharmacy | RLee-WMS-000001-000027 |
| **Meeks, Ronald** | |
| Plaintiff Fact Sheet | |
| Plaintiff Fact Sheet, 01/15/20 | RMeeks-PFS-000001-000068 |
| Plaintiff Fact Sheet, 01/15/20 | RMeeks-PFS-000069-000144 |
| Plaintiff Fact Sheet, 01/15/20 | RMeeks-PFS-000145-000212 |
| Plaintiff Fact Sheet, 01/15/20 | RMeeks-PFS-000213-000280 |
| Correspondence from D. Nigh, 02/19/20 | RMeeks-PFS-000218-000288 |
| Medical Records | |
| Plaintiff-Produced Medical Records | RMeeks-PPR-000001-006576 |
| Central Arkansas Veterans Healthcare System Med Recs Dept | RMeeks-CAVHS-MD-000001-000011 |
| Central Arkansas Veterans Healthcare System Path Dept | RMeeks-CAVHS-PD-000001-000002 |
| Death Certificate Proof Of Authority | RMeeks-DCPOA-000001-000005 |
| East Jefferson Cardiovascular Specialists Inc Med Recs Dept | RMeeks-EJCS-MD-000001-000163 |
| East Jefferson General Hosp Path Dept | RMeeks-EastJGH-PD-000001-000001 |
| East Jefferson General Hosp Med Recs Dept | RMeeks-EJGH-000751-002405 |
| East Jefferson General Hosp Patient Accts | RMeeks-EastJGH-BD-000001-000027 |
| East Jefferson General Hosp Rad Dept | RMeeks-EastJGH-RD-000001-000001 |
| East Jefferson Internal Medicine | RMeeks-EJIM-000001-000057 |
| Med Plaza ENT Physicians | RMeeks-MPENTP-000001-000036 |
| Nola Discount Pharmacy Pharmacy | RMeeks-NDP-000001-000027 |
| Ochsner Med Ctr Release of Information | RMeeks-OchsnerMC-MD-000001-003194 |
| Ochsner Med Ctr Patient Accts | RMeeks-OchsnerMC-BD-000001-000124 |
| Ochsner Med Ctr Kenner Med Recs Dept | RMeeks-OMC-K-MD-000001-000797 |
| Ochsner Med Ctr Kenner Patient Accts | RMeeks-OMC-K-BD-000001-000010 |
| Ochsner Med Ctr Kenner Path Dept | RMeeks-OMC-K-PD-000001-000001 |
| Ochsner Med Ctr Kenner Rad Dept | RMeeks-OMC-K-RD-000001-000001 |
| Ochsner Medical Complex - NR Cert Ltr | RMeeks-OMComp-000001-000001 |
| Smith Kenneth B MD | RMeeks-KBSmith-000001-000175 |

**GT** GreenbergTraurig

| | |
|---|---|
| Southeast Louisiana Veterans HealthCare System Rad Dept | RMeeks-SLVHCS-RD-000001-000062 |
| Southeast Louisiana Veterans Health Care System | RMeeks-SLVHCS-RD-000008-000009 |
| Tulane Univ Hosp and Clinic Rad Dept | RMeeks-TUHC-RD-000001-000003 |
| Tulane Univ Hosp and Clinic Med Recs Dept | RMeeks-TUHC-MD-000001-000001 |
| Univ Med Ctr New Orleans Rad Dept | RMeeks-UMCNO-RD-000001-000002 |
| Univ Med Ctr New Orleans Patient Accts | RMeeks-UMCNO-BD-000001-000009 |
| Univ Med Ctr New Orleans Path Dept | RMeeks-UMCNO-PD-000001-000001 |
| Univ Med Ctr New Orleans Med Recs Dept | RMeeks-UMCNO-MD-000001-000389 |
| **Suits, James** | |
| **Plaintiff Fact Sheet** | |
| Plaintiff Fact Sheet, 02/03/21 | JSuits-PFS-001131-1224 |
| Correspondence from G. Coates, 09/05/20 | JSuits-PFS-001125-001130 |
| Plaintiff Fact Sheet Declaration, 11/30/20 | JSuits-PFS-001124-001124 |
| Plaintiff Fact Sheet, 08/18/20 | JSuits-PFS-001031-001123 |
| Plaintiff Fact Sheet, 01/19/21 | JSuits-PFS-000937-001030 |
| Plaintiff Fact Sheet, 12/10/20 | JSuits-PFS-000749-000842 |
| Plaintiff Fact Sheet, 09/18/20 | JSuits-PFS-000656-000748 |
| Plaintiff Fact Sheet, 08/14/20 | JSuits-PFS-000563-000655 |
| Plaintiff Fact Sheet, 11/30/20 | JSuits-PFS-000468-000562 |
| Plaintiff Fact Sheet, 01/14/21 | JSuits-PFS-000374-000467 |
| Plaintiff Fact Sheet, 12/10/20 | JSuits-PFS-000280-000373 |
| Plaintiff Fact Sheet, 09/18/20 | JSuits-PFS-000187-000279 |
| Plaintiff Fact Sheet, 09/18/20 | JSuits-PFS-000094-000186 |
| Plaintiff Fact Sheet, 08/14/20 | JSuits-PFS-000001-000093 |
| Plaintiff Fact Sheet, 01/14/21 | JSuits-PFS-000843-000936 |
| **Medical Records** | |
| Plaintiff-Produced Medical Records | JSuits-PPR-000001-001335 |
| Aetna US Healthcare Legal Support Svcs | JSuits-AUSH-000001-000002 |
| John Deere - NRS | JSuits-JohnDeere-HR-000001-000001 |
| McCaysville Internal Medicine | JSuits-McCIM-000001-000251 |
| Mutual of Omaha Insurance Company Claims Dept | JSuits-MOIC-000001-000003 |
| Premier Surgical Assocs Cleveland | JSuits-PremierSAC-000001-000048 |
| Tallent Drug Store | JSuits-TDS-000001-000036 |
| Uhlik, Allen, MD | JSuits-AUhlik-000001-000383 |
| **MISCELLANEOUS** | |
| All materials cited or referenced in my expert report and attachments | N/A |
| All materials cited in the reports of Drs. Mahyar Etminan, David Madigan, Stephen S. Hecht, Lagana, and Dipak Panigraphy and attachments | N/A |
| This list includes items Plaintiffs' experts relied upon. By so doing, Teva and this expert are not waiving any arguments or objections related to admissibility. | N/A |