# Exhibit 204

**Expert Report of Steven W. Baertschi, Ph.D.**
*In re: Valsartan Products Liability Litigation*, MDL No. 2875 (D.N.J.)

## I.    Introduction

1.      This report is offered pursuant to Rule 26 of the Federal Rules of Civil Procedure. Each of the opinions I have offered in this report is given to a reasonable degree of scientific certainty and is based on scientific methods and procedures, the materials I have reviewed in connection with this litigation, as well as my education, training, knowledge, and experience. I reserve the right to supplement the list of materials reviewed, as well as to amend and supplement the opinions expressed in this report. I also reserve the right to respond to and rebut all information provided in discovery, which I understand is ongoing, and any opinions offered by Plaintiffs' experts at their depositions or at trial.

2.      Citations to specific reference material are offered in this report where I believe it necessary to cite a specific source. Otherwise, my opinions are derived from a combination of reference sources and my own scientific knowledge. This report is not meant to be an exhaustive recitation of all of my opinions as I understand my opinions will be more fully explored at my deposition. My curriculum vitae is attached to this report as Exhibit A.

3.     A list of materials that I considered in rendering the opinions offered in this report is attached as <u>Exhibit B</u>. Because I have reviewed ample scientific literature over my continued education in my field of expertise, it is not possible to list all of the material informing my opinions. I am, however, attaching a list of references that I have reviewed in <u>Exhibit B</u>. By including literature on this list, it does not imply that I place any particular emphasis on the reference or that I agree with all of the content in any particular publication.

4.     At the time of trial, I may use other records or graphics to assist with the illustration of my opinions. I reserve the right to amend and further supplement my opinions based on additional material provided to me after the date of this report.

5.     I may use at trial any exhibits as a summary or in support of all of my opinions including: (1) any of the materials, or excerpts identified in this report and attachments, including materials considered list; (2) excerpts from scientific articles or learned treatises; (3) demonstrative models; (4) exhibits used by the plaintiff's experts, or other witnesses; (5) the individual plaintiff's records; and (6) any exhibit used in or identified at any deposition take in this Litigation. If further data becomes available, I will be happy to review it and consider whether to modify any portion of these opinions.

2

6.      I have been compensated at the rate of $400.00 per hour for my work on this matter. My fee for deposition / testimony work is $550.00 per hour. I have no conflicts of interest to disclose.

7.      I have testified as an expert witness at deposition in the past four years in the following: *Exela Pharma Sciences, LLC v. Eton Pharmaceuticals, Inc.*, District of Delaware, Civil Action No. 1:20-cv-0365-MN, deposed on June 11, 2021, and on December 10, 2021.

## II.    Qualifications

8.      My qualifications and credentials are fully set forth in my curriculum vitae, attached as Exhibit A to this report. I hold a Bachelor of Science degree in Chemistry with a minor in Mathematics from Lipscomb University. I have a Master of Science and a Ph.D. in Organic Chemistry (minor in Biochemistry) from Vanderbilt University. While a graduate student, I received an NIH National Research Service Award for my predoctoral research. A significant portion of my research involved fundamental research of the mutagenicity / carcinogenicity of Aflatoxins. After completing my studies, I began working at Eli Lilly and Company as a Senior Chemist where I was involved in analytical and pharmaceutical product development. I remained at Eli Lilly where I was continually

3

promoted until I reach the title of Senior Research Fellow, Small Molecule Design and Development. Through these promotions I was involved and became familiar with all aspects of pharmaceutical development. I retired from Eli Lilly in February 2015. Upon my retirement from Eli Lilly, I founded Baertschi Pharmaceutical Consulting, LLC ("BPC") and retain the title of President. Our offices are located at 3967 Chadwick Drive, Carmel, Indiana 46033. At BPC, I have consulted and worked for pharmaceutical, biotech, animal health, and agrochemical organizations working on a wide range of topics including pre-formulation, stability, photostability, and degradation chemistry, analytical and impurity method development and control strategies (including genotoxic / mutagenic impurities), and formulation development. In addition to my academic and work experience, I have authored 59 peer-reviewed articles, nine non-peer reviewed articles, 29 book chapters, and have been an editor of two books and one journal issue. All of my publications are set forth in my curriculum vitae. I have also presented over 140 scientific oral presentations and have chaired or organized over 38 different conferences and symposia, many of these dealing with impurities (including mutagenic / genotoxic) and analytical methodologies. These presentations and conferences are discussed in more detail in my curriculum vitae.

4

9.    A list of my peer-reviewed publications and invited presentations related to topics including, but not limited to, impurities, mutagenic / genotoxic impurities, and analytical methodologies are listed in my curriculum vitae.

10.    I was named a Fellow of the AAPS in 2007 for my career contributions to the advancement of Pharmaceutical Sciences. I have taught workshops at the U.S. Pharmacopeial convention, the US-FDA, and at ANVISA (the Brazilian equivalent of FDA). I have served on three different review panels for NASA (for proposals related to the stability of drugs in space). I am on the Editorial Advisory Board for three journals (J. Pharm. Sci., J. Pharm. Biomed. Analysis, and Eur. Pharm. Review). I have served on a grant review panel for NIH for renewal of the National Toxicology Program contract. I was a member of two PhRMA Limited Duration Key Initiative Teams for the development of the ICH M7 mutagenic impurities regulatory guidance. I served on the USP Expert Panel on Impurities (2011-2018) and co-authored the USP chapters <476> and <1086>, "Organic impurities in drug substances and drug products" and "Impurities in drug substances and drug products", respectively.

## III.    Assignment

11.    I have been retained by the Teva Defendants to provide an expert opinion in the litigation styled *In re: Valsartan Products Liability Litigation*, MDL No. 2875 (D.N.J.). Specifically, I was asked by counsel for Teva to assess testing conducted by and testing capabilities available to Teva during the relevant time period and to review and respond to the opinions presented by Plaintiffs' class certification experts.

## IV.    Executive summary

12.    Analyzing low level impurities such as the NDMA and NDEA found in the valsartan medication is extremely difficult and requires specialized analytical testing methods.

13.    Drug manufacturers do not and cannot test for every conceivable impurity, and it is particularly difficult to test for impurities at the low levels seen in valsartan.

14.    The specification testing for valsartan medication in place prior to July 2018 did not include testing capable of detecting NDMA and NDEA at the levels at issue. Moreover, Teva appropriately and reasonably analyzed its finished dose drug product in connection with the process change implemented for the ZHP API in 2014.

V.    **Analysis**

A. **Analyzing low level impurities such as the NDMA and NDEA found in the valsartan medication is extremely difficult and requires specialized equipment, analytical testing methods, and expertise.**

15.    The safety and purity of drug substances and their corresponding formulated products is a major concern in the pharmaceutical industry. Acceptable reporting, identification, and qualification levels for impurities in these products is detailed by regulatory guidances first implemented in 1995 (i.e., ICH Q3A and ICH Q3B[1,2]). For synthetic small molecule drug substances such as valsartan (VAL), the threshold for conducting safety / toxicological studies (i.e., the qualification threshold) for an impurity is 0.15% (or 1.0 mg/day intake of the impurity, whichever is lower, see Q3A - Table 1). For the corresponding formulated product, the qualification threshold for 10 mg – 100 mg per day daily dose is 0.5% (or 20 ug/day, whichever is lower) and for 100 mg – 2 g per day daily dose is 0.2% (or 3 mg TDI, whichever is lower). These guidances also state that "lower thresholds can be appropriate if the impurity is unusually toxic", but no further guidance or discussion is provided. While the reference to unusual toxicity could be interpreted as relating to genotoxic impurities, absence of any additional explanation left the industry with an obvious lack of practical guidance in relation to this topic.

7

16.    In 2006, in order to address this gap, the Committee for Medicinal Products for Human Use (CHMP) of the European Medicines Agency (EMEA, now known as EMA) issued a "Guideline on the Limits of Genotoxic Impurities".[3] Subsequently, in May of 2015, ICH issued a guidance (ICH M7) that focuses on a subset of genotoxic impurities, namely mutagenic impurities, providing the industry with a more comprehensive guidance for assessing and controlling mutagenic impurities in pharmaceuticals.[4] ICH M7 established thresholds for maximum levels for impurities that are known or suspected to be mutagenic, referred to as the "Threshold of Toxicological Concern (TTC)". The TTC is dependent on the duration of use of the drug; for lifetime use (i.e., >10 yrs), 1.5 ug/day is defined as the limit (the TTC).

17.    As described by Delaney,[5] for a pharmaceutical that is dosed at 1 g/day, this 1.5 ug/day threshold represents a 1000-fold difference in the levels for which safety-based control strategies would be needed when compared to ordinary (i.e., non-mutagenic) impurities described by ICH Q3A. This enormous disparity has been termed "the cliff of regulatory concern" because of the potentially dramatic impact on the development of pharmaceutical products as a result of the difficulties associated with developing control strategies (e.g., analytical methods, synthetic routes, formulations, and specifications) for such trace level impurities. As Delaney

8

points out "[g]iven that side reactions and degradation processes that might
be measurable within this range have not been well studied or documented in
the scientific literature, it is difficult for process designers to predict with
confidence all relevant substances that may exist within the gap between
standards."

*Figure 1. Illustration of the so-called "regulatory cliff of concern", a 1000-fold difference in qualification thresholds for ordinary impurities (described by ICH Q3A) when compared to the TTC for mutagenic impurities (described by ICH M7).*



18.     These implications are even more obvious when considering the
three classes of potential high potency mutagens referred to as the "Cohort of
Concern" (CoC), which comprises aflatoxin-like-, N-nitroso-, and alkyl-
azoxy compounds. In the case of the CoC impurities, the thresholds for
carcinogenic risk may be adjusted to significantly lower than the 1.5 ug (1,500
ng)/day TTC value, and less than lifetime approaches to N-nitrosamine
impurities are not recommended by CHMP.[6] Such is the case for NDMA and
NDEA, whereas of December 2018, the threshold limits were established by
FDA and EMA as 96.0 ng/day and 26.5 ng/day, respectively (see Table 1
immediately below). As illustrated by the calculations immediately below,

these levels are 15,600 times and 56,600 times lower than ICH Q3A

qualification thresholds, respectively.

- o For a 1 g/day drug dose, the limits for NDEA and NDMA:

  - 1,500 ng / day divided by 26.5 ng/day (NDEA, which
    corresponds to 0.082 ppm in a 320 mg VAL dose) = 56.6x less
    x 1000 = 56,600 x less than Q3A

  - 1,500 ng / day divided by 96.0 ng/day (NDMA, which
    corresponds to 0.300 ppm in a 320 mg VAL dose) = 15.6 x less
    x 1000 = 15,600 x less than Q3A

*Table 1 from the EMA Lessons Learnt document,[7] showing the limits for NDMA and NDEA set during Article 31 review.*

**Table 1.** Temporary limits for NDMA and NDEA impurities set during Article 31 review.

| Active substance (max daily dose) | NDMA | | NDEA | |
|---|---|---|---|---|
| | Maximum daily intake (ng) | Limit (ppm) | Maximum daily intake (ng) | Limit (ppm) |
| Candesartan (32 mg) | 96.0 | **3.000** | 26.5 | **0.820** |
| Irbesartan (300 mg) | 96.0 | **0.320** | 26.5 | **0.088** |
| Losartan (150 mg) | 96.0 | **0.640** | 26.5 | **0.177** |
| Olmesartan (40 mg) | 96.0 | **2.400** | 26.5 | **0.663** |
| Valsartan (320 mg) | 96.0 | **0.300** | 26.5 | **0.082** |

19.    For ordinary,[8] non-mutagenic impurities, ICH Q3A and Q3B

define the thresholds for impurity levels (see for example Q3A - Table 1,

below), and the impurity control strategies are developed using ICH Q1-Q14

guidelines. Analytical methodologies to ensure purity (impurities) and

potency (assay) are typically developed with sufficient resolution (to resolve impurities from each other and from the parent drug) and sensitivity (detection limit, quantification limit) to cover the Q3A/B thresholds. Typically, for pharmaceutical impurities, HPLC with UV detection is by far the analytical separation / detection technique of choice.[9] Limits of detection (LOD) with this methodology are typically below the reporting thresholds of 0.05% and can often achieve 0.01% (where 0.01% is 100 ppm).

*Q3A - Table 1: Impurities in new drug substances thresholds*

Table 1
Q3A(R): Impurities in new drug substances

| Maximum daily dose[a] (g) | Reporting threshold[b,c] (%) | Identification threshold[c] | Qualification Threshold[c] |
|---|---|---|---|
| < or = 2 | 0.05 | 0.10% or 1.0mg per day intake (whichever is lower) | 0.15% or 1.0 mg per day intake (whichever is lower) |
| >2 | 0.03 | 0.05% | 0.05% |

[a] The amount of drug substance administered per day.
[b] Higher reporting thresholds should be scientifically justified.
[c] Lower thresholds can be appropriate if the impurity is unusually toxic.

20.     It is worth comparing the impurity identification thresholds for ICH Q3A / B with the various less than lifetime or staged-TTC (sTTC, where "staged" indicates the TTC levels for various lengths of dosing regimens) values. In Figure 2, below, those numbers highlighted in green correspond to impurity levels that are readily covered by typical HPLC-UV impurities methods; those numbers highlighted in yellow are on the borderline; those numbers highlighted in red would require "out of the ordinary" challenges for

detection and quantification using HPLC-UV. This means that specialized methods would need to be developed in order to detect and quantify such low-level impurities as those highlighted in red on the Figure 2 table. This is especially true for NDEA and NDMA in  sartan, where the limits are 0.3 ppm for NDMA and 0.082 ppm for NDEA (see Table 1 from EMA Lessons Learnt document). Compared to an LOD of 0.1% (the practical limit for typical HPLC UV impurities methods), methods to detect NDMA would need to be at least 333 times more sensitive (0.01% = 100 ppm; 100 ppm / 0.3 ppm = 333) and methods to detect NDEA would need to be at least 1220 times more sensitive (0.01% = 100 ppm; 100 ppm / 0.082 ppm = 1220).

*Figure 2. Comparison of ICH identification thresholds for impurities in the DS and DP and the concentrations of impurities calculated from the FDA-staged TTC values for various daily doses of drug.[9]*

| Analytical Complexity as a Function of Dose | | | | | | |
|---|---|---|---|---|---|---|
| Daily Dose (mg) | ICH Identification Thresholds (%) | | Maximum Concentration of Genotoxic Degradants Calculated from the Less-than-Lifetime Values (%) | | | |
| | DS | DP | ≤ 1 month (120 ug) | > 1 – 12 months (20 ug) | > 1 – 10 years (10 ug) | > 10 years to lifetime (1.5 ug) |
| 3000 | 0.05 | 0.1 | 0.004 | 0.00067 | 0.00033 | 0.00005 |
| 1000 | 0.1 | 0.2 | 0.012 | 0.002 | 0.0001 | 0.00015 |
| 300 | 0.1 | 0.2 | 0.04 | 0.0067 | 0.0033 | 0.0005 |
| 100 | 0.1 | 0.2 | 0.12 | 0.02 | 0.01 | 0.0015 |
| 30 | 0.1 | 0.2 | 0.4 | 0.067 | 0.033 | 0.005 |
| 10 | 0.1 | 0.2 | 1.2 | 0.2 | 0.1 | 0.015 |
| 3 | 0.1 | 0.5 | 4 | 0.67 | 0.33 | 0.05 |
| 1 | 0.1 | 0.5 | 12 | 2 | 1 | 0.15 |
| 0.3 | 0.1 | 1 | 40 | 6.7 | 3.3 | 0.5 |

**Green**: Standard HPLC-UV method will likely be suitable for controlling GTI
**Yellow**: Standard HPLC-UV method may be suitable, but a more sensitive (e.g., LC-MS) method may be required
**Red**: A more sensitive (e.g., LC-MS) method may be required for controlling GTI

21.    The challenges associated with analytical methods for such low-level impurities in pharmaceutical products has been discussed extensively in the literature.[10,11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,26] From these articles, which is by no means an exhaustive review of the literature, it is clear that there is a widespread alignment that specialized, non-routine, highly selective and sensitive analytical methodologies are required for trace level detection and quantification of mutagenic impurities.

13

22.     As stated in Liu et al.: "Rapid development of extremely sensitive and robust analytical methodologies that can adequately monitor GTIs at very low levels is technically challenging."[15] Liu continues: "The biggest challenge lies in the need for high method sensitivity and selectivity, so that matrix interferences from APIs or excipients in the case of formulated drug products can be overcome. Although simplified separation and detection methodologies are desired in the manufacturing quality control laboratories, MS detection coupled with GC or HPLC plays a critical role in trace GTI analysis in various stages of pre-clinical and clinical drug development. This is primarily driven by the non-routine requirement of method sensitivity, specificity, and speed of method development needed for project support." It is thus recognized by Liu that the detection and identification of specific trace impurities cannot be an expected outcome of routine impurities screening and analysis.

23.     Al Azzam, et al. explain: "Unlike other, well-established fields, where trace analysis is employed, for example pesticide residue analysis, the matrix properties of genotoxic impurities can often be similar to that of the analyte; this is particularly true for 'API-like' genotoxic compounds, such as late-stage intermediates."[22] The article continues: "Certainly, in terms of pharmaceuticals, the limits associated with genotoxic impurities are often

14

significantly lower than anything previously measured, by up to three orders of magnitude. . . . Finally, by their very nature, many of the (very diverse range of) genotoxic analytics are highly reactive and thus prone to degradation during the analysis, making analysis and particularly quantification challenging in many instances." It is thus clear that, in the context of pharmaceuticals, identifying a particular trace compound is extremely difficult and unlikely <u>without advanced knowledge of the nature of the compound being investigated</u>.

24.   As described by Baker, et al.,[24] and supported by recommendations from Dow, et al.,[26] analytical methods for genotoxic impurities should target a detection limit of 10% of the TTC or threshold established for the particular genotoxic impurity. Further, as explained in Baker, "if 10% of the limit is not analytically achievable with due diligence, a limit of quantitation (LOQ) less than the limit, or as low as reasonably practicable, should be established to support the limit." The target detection levels for mutagenic impurities are significantly higher than the detection limits that would be needed for the NDMA and NDEA impurities at issue in valsartan medications.

25.   Teasdale and Elder discuss the significant analytical challenges in terms of the low limits / sensitivity, matrix interference, and the diverse

15

physicochemical properties of the mutagenic impurities.[12] A method selection process map is suggested in this article, and this map illustrates some of the complexities involved in developing appropriate, sensitive, and selective methods for specific mutagenic impurities. It is noteworthy that the starting point for this process map requires a known structure / compound, with known properties; the map does not deal with the discovery (i.e., the initial analytical detection and structure elucidation) of an unknown or unexpected potentially genotoxic impurity. Rather, it illustrates the complexities and decision-making process that is involved in developing an analytical method sensitive enough to detect and quantify a **known** compound at the very low levels required. Without knowledge of the existence of a particular compound, detection at the low levels seen here would be well outside the scope of industry best practices.

*Figure 1. A method selection process chart for developing appropriate analytical methods for mutagenic impurities.*



Fig. 3. Method selection process.

26.    These difficulties in detecting trace impurities are significantly increased for CoC impurities such as N-nitrosamines, which require even more sensitivity than "typical" mutagenic impurities. This has been addressed by Reddy, et al., with regard to small molecule N-nitroso compounds such as NDMA and NDEA: "[I]t should be stated that in all cases the levels are in the order of ng/day which necessitates the need for highly sensitive and selective detection systems to be employed. This has resulted in the routine use of mass spectrometry in the analysis of this class of mutagenic compounds. Although mass spectrometers are used routinely within the pharmaceutical market, they

17

are not typically used for routine quantitative analysis within final product testing. This has resulted in a range of challenges that need to be addressed, that are not present with other detectors, such as UV."[25] The authors further examine "[t]he presence of residual DMF, which has been reported to potentially lead to errors in the quantification of NDMA in drug products" and note that "[t]he separation of nitrosamines can be achieved by reversed phase LC (RPLC), although given their hydrophilic, polar nature, retention of some nitrosamines can be challenging." They conclude: "As previously stated, the low detection limits required necessitates the use of highly sensitive and highly specific detectors, such as mass spectrometry, although the low molecular weight of nitrosamines and their relatively low hydrophobicity can make developing a sensitive and robust method somewhat challenging. . . . The low acceptable daily intake limits established for nitrosamines, which must be considered against the maximum API daily dose, requires the application of highly sensitive and selective MS detection, capable of quantification at the low ppb level."

**B. Drug manufacturers do not and cannot test for every conceivable impurity, and it is particularly difficult to test for impurities at the low levels seen in valsartan.**

27.     As I have established above, it is clear that the approved analytical impurity methods for valsartan did not have the sensitivity to detect NDMA or NDEA at the low levels ultimately detected in valsartan products. It is worth further considering the implications of the expectation that the analytical impurity methods associated with valsartan, or any pharmaceutical product, would / should / could detect any or all genotoxic / mutagenic impurities that could conceivably be present in any given product.

28.     It should first be acknowledged that the presence of N-nitroso impurities in pharmaceutical products was unexpected. This is confirmed by examination of EMA and FDA documents which repeatedly assert this fact (*see* for example notes 7 and 27).

29.     Next, it should be acknowledged that it is not realistic to expect that compendial analytical impurity methods will detect all potentially genotoxic / mutagenic impurities at levels of concern, because of the large numbers and sheer diversity of such potential impurities. Such an expectation would require the analytical methods not only to detect specific mutagenic impurities (such as NDMA and NDEA), but also any impurity in the N-nitroso class of impurities.

19

30.    Further, such an expectation would require analytical methods to detect all other classes of mutagenic / carcinogenic impurities. The enormity of such an expectation is illustrated by Benigni and Bossa, who compiled a list of structure alerts (substructures of carcinogenic concern present in molecular structures of compounds) for carcinogenicity, documenting 31+ diverse classes of such compounds.[28] At a minimum, analytical methods unique to the drug substance under investigation would have to be developed for each class of compound. Even then, either certain compounds within each class would evade detection, or multiple analytical methods would need to be developed within any number of classes. It is therefore unrealistic to expect that analytical impurity methods should be able to detect any or all genotoxic / mutagenic impurities that could conceivably be present in a given product. This reality is reflected in standard industry practice and regulatory oversight, which does not approach or require anything near this breadth of specific impurity analytical impurity testing.

C. **The specification testing for valsartan medication in place prior to July 2018 did not include testing capable of detecting NDMA and NDEA at the levels at issue. Moreover, Teva appropriately and reasonably analyzed its finished dose drug product in connection with the process change implemented for the ZHP API in 2014 and 2014.**

31.    The certificates of analysis for valsartan drug substance on Feb 9, 2015 (the date that Watson Laboratories submitted a CBE-30 supplement

20

to the FDA for the process changes made by ZHP), as found in TEVA-MDL287500013107, showed results for the analysis of three lots of valsartan made by the "currently approved process" as well as three lots from the "proposed process." The same analysis is shown in the CBE-30 supplement letter dated Sept 9, 2014, as found in TEVA-MDL2875-00001886. The results show that all of the lots, including the lots from the "proposed process" met all specifications, including the specifications for purity (as shown by the related substances results), with no detected impurities either (a) above the limit of quantitation or (b) above the specification for any other individual impurity < or = 0.10% (where 0.10% = 1000 ppm).

32.    Similar conclusions about the ability of compendial impurity methods to detect low levels of NDMA or NDEA can be made by looking at the pharmacopeial methods listed in the USP monographs for valsartan tablets, valsartan and amlodipine Tablets, and valsartan and Hydrochlorothiazide tablets. These analytical methods for impurities utilize HPLC with UV detection: for valsartan tablets with a disregard for any peaks < or = 0.05%; for valsartan / amlodipine tablets, with a disregard for any peaks < or = 0.1%; for valsartan / hydrochlorothiazide tablets, UV detection with a disregard for any peaks < or = 0.2%). It is clear that these compendial methods

21

are not appropriate for detection and reporting of levels of NDMA or NDEA at levels below 1000 ppm (or 0.1%).[29]

33.   As was described in a Chemical and Engineering News ("C&EN") article in 2019, the FDA told C&EN that "the impurities were hard to detect using the analytical methods provided by the manufacturers, especially given the compounds' low concentrations".[30] The article further states that "the problem is you're not going to see it if you don't know that it's going to be there", clearly implying that routine impurity methods are not suitable, and, rather, specialized, focused methods would have been needed to discover the presence of these specific N-nitroso impurities. This article further illustrates the wide recognition that the analytical methodologies in place at the time would not be able to detect, let alone quantify, such low levels of NDMA or NDEA as those detected in valsartan products.

34.   Further, after reviewing the change control instance report (May 21, 2013, TEVA-MDL2875-00950662), the CBE-30 supplement letter (Sept 9, 2014, TEVA-MDL2875-00001886), the FDA approval letter (notification of completion of the review and "approval" of the sANDA by FDA to Watson Laboratories, Sept 29, 2014, TEVA-MDL2875-00133642), and the CBE-30 supplement letter (Jan 9, 2015, TEVA-MDL2875-00013107), it appears clear to me that Teva (i.e., Watson at the time) appropriately and reasonably

analyzed the finished dose product in connection with the process change implemented by ZHP API in 2014 and approved by the FDA. To the extent Plaintiffs suggest these impurities should have been identified as part of the change control evaluation,[31] the analysis undertaken by Teva / Watson was consistent with the expectations of regulators and standard industry practice.

35.    Plaintiffs have asserted that in order for a generic product to be considered the "same" product, the "chemical composition" must be "identical".[32] They seem to imply that any differences in impurity profile and impurity levels, regardless of the levels or differences in levels, render the generic product to not be the "same" as the RLD. If this were true, it would mean that every lot of a product produced, even by the same manufacturer, could qualify as a "different" product, since variations in levels of impurities present are a reality allowed by the specifications that are approved by regulatory authorities; this is especially true if trace levels of impurities are included in the consideration. The levels of impurities found in valsartan medications as a result of NDMA and NDEA were within the limits of the specifications approved by the FDA at all times that Teva's valsartan-containing medications were provided to patients.

## VI. Conclusions

36.    It is inherently difficult to analyze low level impurities such as the NDMA and NDEA found in valsartan medications. Identification and quantification of these impurities and requires specialized analytical testing methods that are well-outside the scope of standard impurities testing and screening for impurities generally and for mutagenic / carcinogenic impurities specifically. The levels of impurities seen here in valsartan products are thousands of times smaller than those which would be identified by ordinary methods of general impurities detection. Even if more sensitive screening for mutagenic / carcinogenic impurities were employed, the trace levels of NDMA and NDEA impurities, as defined by the limits recommended by FDA, in valsartan would be 333 (NDMA) and 1220 (NDEA) times too low to be detected by these methods.

37.    Drug manufacturers do not and cannot test for every conceivable impurity. The wide variety and sheer number of classes of potential mutagenic / carcinogenic impurities makes specialized analytical testing for impurities at the trace levels seen here impossible from a practical point of view. Accordingly, regulators historically do not routinely expect or require such testing.

38.     As discussed in detail above, the specification testing for valsartan medications in place prior to July 2018 did not include testing capable of detecting NDMA and NDEA at the levels ultimately detected in valsartan products. Moreover, Teva appropriately and reasonably analyzed its finished dose drug products in connection with the process change implemented for the ZHP API in 2014.

Dated: January 12, 2022

Steven W. Baertschi, Ph.D.

---

[1] ICH (International Committee for Harmonization), 2002. Guideline Q3A(R2): Impurities in New Drug Substances (Revised Guideline).
[2] ICH (International Committee for Harmonization), 2002. Guideline Q3A(R2): Impurities in New Drug Products (Revised Guideline).
[3] European Medicines Agency (EMEA). 2006. Guideline on the limits of genotoxic impurities. EMEA/CHMP/QWP/251344/ 2006, London, UK. Accessed January 23, 2013, at: http://www.emea.europa.eu/pdfs/human/swp/519902en.pdf.
[4] ICH (International Committee for Harmonization), M7 Assessment and control of DNA reactive (mutagenic) impurities in pharmaceuticals to limit potential carcinogenic risk, May 2015 (revised to R1 in Mar of 2018).
[5] Delaney EJ, "An impact analysis of the application of the threshold of toxicological concern concept to pharmaceuticals", Reg. Toxicol. Pharmacol. 49, 107-124 (2007).

[6] European Medicines Agency, 25 June 2020, EMA/369136/2020, Assessment report, Nitrosamine impurities in human medicinal products, procedure number: EMA/H/A-5(3)/1490, Section 4.3.3, p. 76 of 90.

[7] Lessons learnt from presence of N-nitrosamine impurities in sartan medicines, 23 June 2020, EMA/526934/2019.

[8] The United States Pharmacopeia defines ordinary impurities as "those species in drug substances and/or drug products that have no significant, undesirable biological activity in the amounts present. These impurities may arise out of the synthesis, preparation, or degradation of compendial articles."

[9] Baertschi SW, Olsen BA, "Mutagenic Impurities", in Specification of Drug Substances and Drug Products: Development and Validation of Analytical Methods, Second Edition, Riley CM, Rosanske TW, Reid GL, Editors, Elsevier, New York, p. 332 (2019).

[10] Pierson, D. A.; Olsen, B. A.; Robbins, D. K.; DeVries, K. M.; Varie, D. L. Approaches to Assessment, Testing Decisions, and Analytical Determination of Genotoxic Impurities in Drug Substances. Org. Process Res. Dev. 2009, 13 (2), 285-291.

[11] Liu, D. Q.; Korda, A. S. Analytical Challenges in Stability Testing for Genotoxic Impurities. Trends Anal. Chem.2013, 49, 108-117.

[12] Teasdale, A.; Elder, D. P. Analytical Control Strategies for Mutagenic Impurities: Current Challenges and Future Opportunities. Trends Anal. Chem. April 2018, 101, 66-84.

[13] Baertschi, S. W.; DeAntonis, D.; McKeown, A. P.; Bercu, J.; Raillard, S. Stress Testing as a Predictive Tool for the Assessment of Potential Genotoxic Degradants. In Pharmaceutical Stress Testing: Predicting Drug Degradation; Baertschi, S. W., Alsante, K. M., Reed, R. A., Eds., 2nd ed.; Informa Healthcare: London, 2011.

[14] Elder, D. Analysis of Genotoxic Impurities: Review of Approaches. In Genotoxic Impurities: Strategies for Identification and Control; Teasdale, A., Ed.; Wiley: Hoboken, NJ, USA, 2010.

[15] Liu, D. Q.; Sun, M.; Korda, A. S. Recent Advances in Trace Analysis of Pharmaceutical Genotoxic Impurities. J. Pharm. Biomed. Anal. 2010, 51, 999-1014.

[16] Sun, M.; Liu, D. Q.; Kord, A. S. A Systematic Method Development Strategy for the Determination of Pharmaceutical Genotoxic Impurities. Org. Process Res. Dev. 2010, 14, 977-985.

[17] Kumar, A.; Zhang, K.; Wigman, L. Analytical Technologies for Genotoxic Impurities in Pharmaceutical Compounds; LCGC, May 2015; pp 1-18.

[18] David, F.; Jacq, K.; Vanhoenacker, G.; Sandra, P. Strategic Approaches to the Chromatographic Analysis of Genotoxic Impurities. In Genotoxic Impurities, Strategies for Identification and Control; Teasdale, A., Ed.; John Wiley & Sons: Hoboken, New Jersey, 2011; pp 305-350.

[19] Raman, N. V. V. S. S.; Prasad, A. V. S. S.; Reddy, K. R. Sensitive Derivatization Methods for the Determination of Genotoxic Impurities in Drug Substances Using Hyphenated Techniques. J. Pharm. Biomed. Anal. 2014, 89, 276-281.

[20] Venkatramani, C. J.; Al-Sayah, M. A. Analytical Strategies for Genotoxic Impurities in the Pharmaceutical Industry. Am. Pharm. Rev. 2014, 17, 64-70.

[21] Raman, N. V. V. S. S.; Prasad, A. V. S. S.; Reddy, K. R. Strategies for the Identification, Control and Determination of Genotoxic Impurities in Drug Substances: a Pharmaceutical Industry Perspective. J. Pharm. Biomed. Anal. 2011, 55, 662-667.

[22] Al Azzam, K. M.; Aboul-Enein, H. Y. Recent Advances in Analysis of Hazardous Genotoxic Impurities in Pharmaceuticals by HPLC, GC and CE. J. Liq. Chromatogr.Rel. Tech. 2016, 39, 1-7.

26

[23] Reddy, A. V. B.; Jaafar, J.; Umar, K.; Majid, Z. A.; Aris, A. B.; Talib, J.; Madhavi, G. Identification, Control Strategies, and Analytical Approaches for the Determination of Potential Genotoxic Impurities in Pharmaceuticals: A Comprehensive Review. J. Sep. Sci. 2015, 38, 764-779.

[24] Baker, A. Development of a Strategy for Analysis of Genotoxic Impurities. In Genotoxic Impurities, Strategies, for Identification and Control; Teasdale, A., Ed.; John Wiley & Sons: Hoboken, New Jersey, 2011; pp 281-304.

[25] James M, Edge T, "Determination of nitrosamine impurities in pharmaceutical API's and addressing issues associated with DMF and NDMA co-elution", C&EN White Papers (2021).

[26] Dow LK, Pack BW, Hansen MM, and Baertschi SW, "The Assessment of Impurities for Genotoxic Potential and Subsequent Control in Drug Substance and Drug Product", J. Pharm. Sci., 102(4), 1404-1418 (2013).

[27] Control of Nitrosamine Impurities in Human Drugs: Guidance for Industry, Revision 1, US-FDA, Feb 2021.

[28] Benigni R, Bossa C, "Structure alerts for carcinogenicity, and the Salmonella assay system: a novel insight through the chemical relational databases technology", Mutation Research, 659, 248-261 (2008).

[29] *See, e.g.*, ANDA 091235 Section 3.2.S Drug Substance.

[30] "A side reaction may have led to impurities found in valsartan heart drugs", Feb 19, 2019, Chemical and Engineering News, https://cen.acs.org/pharmaceuticals/process-chemistry/side-reaction-led-impurities-found/97/web/2019/02.

[31] *See* Expert Declaration of Ron Najafi, Ph.D., §§ 22, 24.

[32] *See* Expert Declaration of Ron Najafi, Ph.D., §§ 14, 15, 18, 32, 33.

27

# EXHIBIT A

# CURRICULUM VITAE
## Steven W. Baertschi, Ph.D., Fellow, AAPS (2007)

Home / Work Address
3967 Chadwick Drive
Carmel, IN  46033
317-616-8779 (personal / business cell)
Email: swbaertschi@gmail.com
Website: baertschiconsulting.com

## CURRENT POSITION (since Feb 2015)

**President, Baertschi Pharmaceutical Consulting, LLC**

Consulting for pharmaceutical, biotech, animal health, agrochemicals, and consumer healthcare industries on a wide range of topics including: pre-formulation, chemical, physical, stability and degradation chemistry, analytical and impurity (including genotoxic / mutagenic impurity) method development and control strategies, formulation development, photostability / photochemistry, and regulatory issues. 32+ years of in-depth scientific / technical experience in pharmaceutical R&D (Chemistry, Manufacturing, and Control).  Contracts / Confidentiality Disclosure Agreements have been established and services provided to more than 65 pharma / biotech companies since the company was established.

## EDUCATION

**Ph.D.**, **Organic Chemistry**, **Minor: Biochemistry**, July 1989
Vanderbilt University, Nashville, TN
Research Supervisor: Thomas M. Harris, Centennial Professor of Chemistry
Dissertation Title: "Chemical and Biological Studies of Prostanoids and Aflatoxins"
**M.S.**, **Organic Chemistry**, February 1988, Vanderbilt University, Nashville, TN
**B.S.**, **Chemistry**, **Minor: Mathematics**, June 1980
Lipscomb University, Nashville, TN

## SUMMARY OF PUBLICATIONS / SCIENTIFIC / INDUSTRY CONTRIBUTIONS

Peer Reviewed Articles: **58** (>3000 citations; h-index 28; i10-index 49)
Non-Peer Reviewed Articles: **9**
Book Chapters: **29**
Editor Roles: **3** (2 Books and 1 Journal issue)
Oral Presentations: **142+**
Conferences, Symposia Chaired / Organized:  **38**

## EMPLOYMENT HISTORY

| | |
|---|---|
| Feb 2015 to present | **President**, Baertschi Consulting, LLC |
| Feb 2015 | **Retired** from Eli Lilly and Company |

| Oct 2012 | Promoted to **Senior Research Fellow,** Small Molecule Design and Development. |
| Oct 2005 | Promoted to **Research Fellow**, Analytical Sciences R&D |
| Oct 2004 | Promoted to **Senior Research Advisor** |
| Jan 2004 | Title changed to **Research Advisor** |
| Jan 2003 | Assumed supervision of Thermal Analysis Group |
| June 2001 | Assumed supervision of Microcalorimetry Group |
| Jan 2001 | Promoted to **Senior Research Scientist** |
| Jan 2000 | Assumed role as Confirmation of Structure Team Leader |
| Jan 1994 to Dec 2000 | Promoted to **Research Scientist** |
| Jan 1991 | Assumed leadership for Degradation Chemistry Group |
| Aug. 1989 to Dec. 1994 | Eli Lilly and Company |
| | **Senior Chemist**, Analytical Development |
| | Pharmaceutical Product Development |

**Former Positions Descriptions / Responsibilities**

*Research Fellow (2005) / Senior Research Fellow (2012) – Eli Lilly*
Scientific leader in the Small Molecule Design and Development (SMDD) organization (within Product Research and Development). Responsibilities include reviewing, consulting, approving, recommending, and supervising development programs and project team plans. Leadership role on the development and implementation of new and improved technologies, business processes and strategies. Special focus on degradation chemistry and stability-related issues; oversight and consulting for Degradation Chemistry Group including photostability-related investigations and protocols. Responsibility for the analytical technical assessments on LRL Due Diligence assessments of external assets and companies for licensing considerations. Represented SMDD on numerous cross-functional teams and forums. Provided technical oversight for the analytical chemistry and control strategies required to develop products for global markets. Provided scientific mentoring for numerous scientists in SMDD and cross-functionally in Pharmaceutical Product R&D. Responsible for influencing and defining the current and future scientific and technical strategy for the pharmaceutical R&D organization.

<u>Previous Roles at Lilly</u>
*Supervision of the Degradation Chemistry Group (1991-2007, 5 scientists).* Responsible for directing comprehensive stress testing studies of non-protein pharmaceuticals to predict stability issues and to define chemical and photochemical degradation pathways. Responsibilities include structure elucidation of unknown degradation products and low-level impurities, response factor determination, and investigation of difficult or unusual impurity or [photo]degradation-related problems. Work includes extensive use of purification techniques such as preparative HPLC, as well as coordinating spectroscopic characterization using

techniques such as NMR, MS, LC/MS, IR, and UV.  Responsibilities include significant interaction with analytical development scientists, formulation scientists, spectroscopists, synthetic organic process scientists, Toxicology, Regulatory, as well as general analytical aspects of the drug development process.  Responsible for stress testing / degradation information for all regulatory documents / NDA submissions.  Served as Lilly point person for regulatory issues related to impurities and to photostability issues, especially regarding the International Conference on Harmonization (ICH) efforts on this topic.

***Supervision of the Thermal Analysis and Microcalorimetry Group (2001-2006, 3 scientists).*** Responsible for the solid-state characterization of compounds in ASRD.  Techniques included DTA/TGA, DSC, DMA, DEA, and full microcalorimetry capabilities (high sensitivity DSC, isothermal and isoperibol microcalorimetry, etc.).

***Confirmation of Structure Team Leader (2000-2006, approx. 10 scientists).*** Responsibilities included overseeing the formal structure proof of all small molecule candidates, and the authoring of internal technical reports and regulatory documents / NDA submissions.

***Photostability testing (1993-2007).*** Responsible for photostability testing of all small molecule candidates, including testing design and protocol.  Design and oversight of all Lilly photostability investigations.

**Prior to Lilly:**
**Graduate School:**

Sept. 1985-July 1989             Graduate Student in Organic Chemistry
                                 Vanderbilt University, Nashville, TN

•1985-1989:  NIH National Research Service Award grantee in a predoctoral training program in environmental toxicology.  Research involved extensive hands-on use of various separation techniques, 1- and 2-D NMR, GC/MS, UV, synthetic and derivatization techniques to elucidate structures.  Research focused on studying the molecular basis for aflatoxin carcinogenicity, and the biosynthesis and metabolism of certain prostaglandins and fatty acids.

**Positions before Graduate School:**

Nov. 1981-Aug. 1985             Daily Analytical Laboratories
                                Environmental Analysis / Residue Chemist
                                6321 W. Candletree Dr
                                Peoria, IL 61615

Supervised organic section of environmental laboratory (four chemists) and developed methods for analysis of organic priority pollutants in a wide variety of sample matrices utilizing GC and GC/MS.  Successfully obtained certification by the Illinois EPA for the Superfund Contract Laboratory Program performing as the top organic laboratory in Illinois in competitive evaluation less than six months after installation of first GC/MS.

Jul. 1980-Oct. 1981          Resource Recycling Technologies
                             Analytical Chemist
                             Madison, TN

Developed methods for and performed a wide variety of chemical analyses related to both environmental and oil/solvent samples.  Experience with AA, GC, GC/MS, and numerous basic wet chemical methods.

## PROFESSIONAL MEMBERSHIPS

- Member of the American Chemical Society since 1980.
- Member of the American Association of Pharmaceutical Scientists since 1991; Steering Committee Member for APQ Stability and APQ Impurities Focus Groups, 2007-present.
- Member, International Forced Degradation Community (2020-present).
- Member of the American Pharmacists Association (APhA), 2011-2016.
- Commission Internationale de l'Eclairage (CIE), Topic Chair for Pharmaceutical Photostability, 2003-2009; Committee Member, Expert Working Group for "In-Use Photostability", 2009-2017.
- Pharmaceutical Photostability of Drugs Interest Group, Steering Committee Member since 1999.
- Member of the American Society for Photobiology (ASP), 2003-2015
- Member of the Customer Advisory Council (Weathering / Photostability) for Atlas Materials and Testing (Mount Prospect, IL), 2014.

## HONORS/AWARDS

- Designated as a Fellow of the AAPS (2007)
- Expert Reviewer for NASA's Human Exploration and Operations Mission Directorate, "A Terrestrial Model for Deterioration of Pharmaceuticals Stored on the International Space Station" (2021)
- Panel of Experts for NASA Technical Interchange Meeting to evaluate pharmaceutical stability research strategies for long-duration exploration spaceflight (2019)
- Recipient of the Albert Nelson Marquis Lifetime Achievement Award, Marquis Who's Who Publications Board (2018)

- Grant Review Panel Chair for Stability of Drugs in Space (NASA), BRASH 1801, "Test your expired medications" (Sept 2018)
- NIH Grant Review Panel, Committee Member, for NIH / National Tox Program Contract ZES1-RAM-K(C)-2, (2014)
- Member of the Editorial Advisory Board, J. Pharm. Biomed. Analysis, (January 2010 to present
- Member of the Editorial Advisory Board, J. Pharm. Sci. (Nov 2015-present)
- Member of the Editorial Advisory Board, Cogent Medicine (Sept 2016-May 2018)
- Member of the Editorial Advisory Board, European Pharmaceutical Review (July 2019-present).
- Top Referee Award, 2006, J. Pharm. Biomed. Analysis
- Top Referee Award, 2007, J. Pharm. Sci.
- Top Referee Award, 2008, J. Pharm. Biomed. Analysis
- Top Referee Award, 2015, J. Pharm. Sci.
- Top Referee Award, 2019, J. Pharm. Sci.
- Named as a Scientific Advisor to the Editors of J. Pharm. Sci., 2013.
- Chair, AAPS APQ Fellows Selection Committee, 2010-2012.
- Member, AAPS Executive Fellows Selection Committee, 2010-2012.
- Member, PhRMA Limited Duration Key Initiative Team (LDKIT) for Genotoxic / Mutagenic Impurities, ICH M7 Guidance (2010-2016)
- Co-Chair, ICH M7 Degradants Subtopic Group LDKIT (2011-2015)
- Member, ICH M7 Quality Subgroup LDKIT (2011-2015)
- Member, USP Expert Panel on Impurities (2011-2018)
- Co-founder (Alsante KA) and Editor of the Pharmaceutical Drug Degradation Database, http://d3.cambridgesoft.com/, changed to http://d3.arxspan.com (no longer publicly available, as of Oct 2016)
- Lilly Research Laboratories, President's Recognition Award, 1999
- Lilly Research Laboratories, President's Recognition Award, 2001
- Lilly Research Laboratories, Change the World Award, 2001/Q1
- Lilly Research Laboratories, Change the World Award, 2001/Q4
- Lilly Research Laboratories, Change the World Award, 2002/Q4
- Lilly Research Laboratories, Quality Advocate Award, 2003
- NIH National Research Service Award Grantee, Vanderbilt University, 1986-1989

## SCIENTIFIC REVIEWER / REFEREE

Regularly serve as a scientific reviewer / referee for the following journals (~20 articles per year), in approximate order of frequency:

- Journal of Pharmaceutical Sciences
- Journal of Pharmaceutical and Biomedical Analysis
- Trends in Analytical Chemistry
- AAPS PharmSciTech
- Pharmaceutical Research

- Molecular Pharmaceutics
- Pharmaceutical Development and Technology
- Photochemistry and Photobiology
- International Journal of Pharmaceutics
- Drug Development Industrial Pharmacy
- Journal of Pharmaceutical Analysis
- Journal of Chromatography A / B
- The PDA Journal of Pharmaceutical Science and Technology
- Chemical Research in Toxicology
- Biomedical Research International
- Medical and Engineering Physics
- Rapid Communications in Mass Spectrometry

## SERVICE AS SCIENTIFIC REVIEWER ON Ph.D. COMMITTEES

- Shah Ravi Piyushkumar, National Institute of Pharmaceutical Education and Research, Served as External Reviewer of Dissertation for Ph.D. Committee; Prof. Saranjit Singh, Research Advisor (Ph.D. Pharmaceutical Sciences, 2011).
- Joergen Brustugun, University of. Oslo, Served as First Opponent for Ph.D. Defense (Ph.D. Pharmaceutical Sciences, 2006), Prof. Hanne H. Tonnesen, Research Advisor.

## REFERENCES

- Available upon request

## PUBLICATIONS

*As of Nov 1, 2021; citations 3062; h-index 28; i10-index 49; from My Citations- Google Scholar:*

|  | All | Since 2016 |
| --- | --- | --- |
| Citations | 3062 | 1102 |
| h-index | 28 | 18 |
| i10-index | 49 | 33 |



Citations per year

**Refereed / Peer Reviewed Publications**

60. Hemingway R, Baertschi SW, Benstead DJ, Campbell JM, Coombs MK, Huang Z, Khalaf R, Ott MA, Reid DL, Stevenson NG, Webb SJ, White AT, Zelesky TC, "In silico prediction of pharmaceutical degradation pathways: a benchmarking study using the software program Zeneth, Mol. Pharm., in preparation.

59. Jansen PJ,* Angod M, Clemens M, Kaerner A., and **Baertschi SW**,* "The degradation chemistry of prasugrel hydrochloride. Part 2. Drug product", *J. Pharm. Sci.*, in preparation (2018).

58. Campbell JM,* Foti C,* Wang C, Adams N, Allain LR, Araujo G, Azevedo R, Ribeiro-Franca J, Hicks SR, Hostyn S, Jansen PJ, Kotoni D, Kuemmell A, Marden S, Rullo G, Ana Cláudia O Santos, Sluggett GW, Zelesky T, **Baertschi SW**, "Assessing the relevance of solution phase stress testing of solid dosage form products: a cross-industry benchmarking study", *J. Pharm. Sci.,* accepted, in press, https://www.sciencedirect.com/science/article/abs/pii/S0022354921003026.

57. **Baertschi SW**,* Maxwell-Backer L, Clemens M, Smitka TA, Draper JR, Taylor KW, Kaerner A, and Jansen PJ,* "The degradation chemistry of prasugrel hydrochloride. Part 1. Drug substance, *J. Pharm. Sci*., 108:9, 2842-2857 (2019). https://doi.org/10.1016/j.xphs.2019.04.008

56. **Baertschi SW**, Dill AL, Kramer TT,* Scrivens G,* and Suruzhon M, "Degradation rate observations as a function of drug load in solid state products", *J. Pharm. Sci.,* 108, 1746-1755 (2019). https://doi.org/10.1016/j.xphs.2018.12.003.

55. Olsen BA,* Sreedhara A, and **Baertschi SW**, "Impurity investigations by phases of drug and product development", *Trends in Analytical Chemistry*, 101, 17-23 (2018). https://doi.org/10.1016/j.trac.2017.10.025

54. Sluggett G,* Zelesky T, Hetrick E, Babayan Y, and **Baertschi SW**, "Artifactual degradation of secondary amine containing drugs during accelerated stability testing when saturated sodium nitrite solutions are used for humidity control", *J. Pharm. Biomed. Anal.*, 149, 206-213 (2018). https://doi.org/10.1016/j.jpba.2017.10.035

53. Hoaglund Hyzer C,* Williamson ML, Jansen PJ, Montgomery RM, Kopach ME, Scherer RB, and **Baertschi SW**, "Mechanic Studies of the N-Formylation of Edivoxetine, a Secondary Amine-Containing Drug, in a Solid Oral Dosage Form", *J. Pharm. Sci.,* 106 1218-1238 (2017). http://dx.doi.org/10.1016/j.xphs.2017.01.026

52. Jansen PJ,* Smith WK, Dorman DE, Kemp CAJ, McCune KA, **Baertschi SW**,* "Determination of the Degradation Chemistry of the Anti-Tumor Agent Pemetrexed Disodium", *J. Pharm. Sci.*, 105:11, 3256-3268 (2016). http://dx.doi.org/10.1016/j.xphs.2016.06.029

51. **Baertschi SW**,* Olsen BA, Wozniak TJ, Toltl N, O'Shea C, Jansen PJ, "Formation of copper (I) from trace levels of copper (II) as an artifactual impurity in the HPLC analysis

of olanzapine", *J. Pharm. Biomed. Anal*., 125, 186-193 (2016).
http://dx.doi.org/10.1016/j.jpba.2016.03.040

50. Allain L, **Baertschi SW**, Clapham D,* Foti C, Lantaff WM, Reed RA, Templeton AC,*
    and Tonnesen, HH, "Implications of In-Use Photostability: Proposed Guidance for
    Photostability Testing and Labeling to Support the Administration of Photosensitive
    Pharmaceutical Products. Part 3. Oral Drug Products", *J. Pharm. Sci*., 105:5, 1586-1595
    (2016). http://dx.doi.org/10.1002/jps.24396

49. Zhang T, and **Baertschi SW**, "Why Should We Care About Publishing?", *Org. Proc.
    Res. Dev*. 2015, 19, 559−560.

48. Neflui M,* Foti C,* Zelesky T, Sluggett G, Jansen PJ, **Baertschi SW**, and Harmon PA,
    "Artifacts Generated During Azoalkane Peroxy Radical Oxidative Stress Testing of
    Pharmaceuticals Containing Primary and Secondary Amines", *J. Pharm. Sci*., 104: 12,
    4287-4298 (2015). Nov 13: DOI: 10.1002/jps.24667.

47. Kleinman MH*, Elder D, Teasdale A, Mowery M, McKeown A, and **Baertschi SW***,
    "Strategies to Address Mutagenic Impurities Derived from Degradation in Drug
    Substances and Drug Products", *Org. Proc. Res. Dev*., 19:11, 1447-1457 (2015), DOI:
    10.1021/acs.oprd.5b00091.

46. Strege M, Osborne L, Hetrick E, Dill, A, Jansen PJ, Draper JR, Montgomery RM, Buser
    J, Smitka T, Pack B, **Baertschi SW**, "Assessing the Risk of Formation of Potential
    Genotoxic Degradation Products in a Small-Molecule Kinase Inhibitor Drug Substance
    and Drug Product", *Org. Proc. Res. Dev*., 19:11, 1458-1464 (2015), DOI:
    10.1021/acs.oprd.5b00112.

45. **Baertschi SW**, Clapham D,* Foti C, Kristensen S, Reed RA, Templeton AC,* Tonnesen
    HH. Implications of In-Use Photostability: Proposed Guidance for Photostability Testing
    and Labeling to Support the Administration of Photosensitive Pharmaceutical Products.
    Part 2. Topical Drug Products, *J. Pharm. Sci*., 102:11, 3888-3899 (2015),
    DOI.10.1002/jps.24396 (2015).

44. Kleinman MH,* **Baertschi SW**, Alsante KM, Reid DL, Mowery MD, Shimanovich R,
    Foti C, Smith WK, Reynolds DW, Nefliu M, and Ott MA. "In Silico Prediction of
    Pharmaceutical Degradation Pathways: A Benchmarking Study", *Mol. Pharm,* 11, 4179-
    4188 (2014).

43. Alsante KM, Huynh-Ba K, Reed RA, **Baertschi SW**, Landis M, Furness S, Olsen BA,
    Mowery M, Russo K, Isler R, Stephenson GA, and Jansen PJ., "Recent Trends in Product
    Development and Regulatory Issues on Impurities in Active Pharmaceutical Ingredient
    (API) and Drug Products. Part 2. Safety Considerations of Impurities in Pharmaceutical

Products and Surveying the Impurity Landscape", *AAPS PharmSciTech*, 15:1, (2014) 237-251.

42. Gorog, S., and **Baertschi, SW**, "The Role of Analytical Chemistry in Drug-Stability Studies", *Trends in Analytical Chemistry*, 49, 55-56 (2013).

41. Alsante KM, Huynh-Ba K, Reed RA, **Baertschi SW**, Landis M, Kleinman M, Foti C, Rao VM, Meers P, Abend A, Reynolds DW, and Joshi BK, "Recent Trends in Product Development and Regulatory Issues on Impurities in Active Pharmaceutical Ingredient (API) and Drug Products. Part 1: Predicting Degradation Related Impurities and Impurity Considerations for Pharmaceutical Dosage Forms ", *AAPS PharmSciTech*, 15(1), 198-212 (2013).

40. **Baertschi SW\*,** Jansen PJ, Montgomery RM, Smith WK, Draper JR, Myers DP, Houghton PG, Sharp VS, Guisbert AL, Zhuang H, Watkins MA, and Harris TM, "Investigation of the Mechanism of Racemization of Litronesib in Aqueous Solution: Unexpected Base-Catalyzed Inversion of a Fully-Substituted Carbon Chiral Center", *J. Pharm. Sci,* 103:2797–2808 (2014).

39. Myers DP\*, Hetrick EM, Zhongming L, Hadden CE, Bandy S, Kemp CAJ, Harris TM, **Baertschi SW**, "On-Column Nitrosation of Amines Observed in HPLC Impurity Separations Employing Ammonium Hydroxide and Acetonitrile as Mobile Phase", *J. Chrom. A*., 1319, 57-64 (2013).

38. **Baertschi SW**,* Clapham D,* Foti C, Jansen PJ, Kristensen S, Reed RA, Templeton AC, Tonnesen HH. Implications of In-Use Photostability: Proposed Guidance for Photostability Testing and Labeling to Support the Administration of Photosensitive Pharmaceutical Products, Part 1: Drug Products Administered by Injection, *J. Pharm. Sci.* 102:11, 3888-3899 (2013).

37. **Baertschi SW**,* Pack BW, Hoaglund-Hyzer CS, and Nussbaum MA, "Assessing Mass Balance in Pharmaceutical Drug Products: New Insights into an Old Topic", *Trends in Analytical Chemistry,* 49, 126-136 (2013).

36. Dow LK,* Pack BW, Hansen MM, and **Baertschi SW**, "The Assessment of Impurities for Genotoxic Potential and Subsequent Control in Drug Substance and Drug Product", *J. Pharm. Sci.,*102(4), 1404-1418 (2013).

35. Raillard SP, Bercu J, **Baertschi SW,** and Riley CM, "Prediction of Drug Degradation Pathways Leading to Structural Alerts for Potential Genotoxic Impurities", *Org. Proc. Res. and Dev*., 14, 1015-1020 (2010).

34. **Baertschi SW,**\* Alsante KM, and Tønnesen HH, "A Critical Assessment of the ICH Guideline on Photostability Testing of New Drug Substances and Products (Q1B): Recommendation for Revision", *J. Pharm. Sci.,* 99:7, 2934-2940 (2010).

33. Skibic MJ, King LA, Khan M, Fox PJ, Winger BE, and **Baertschi SW**\* "Artifactual Formylation of Duloxetine Hydrochloride by Acetonitrile in the Presence of Titanium Dioxide and Ultrasonication: Implications for HPLC Method Development", *J. Pharm. Biomed. Anal*.,53, 432-439 (2010).

32. **Baertschi SW,**\* Brunner H, Bunnell CA, Cooke GG, Diseroad B, Dorman DE, Jansen PJ, Kemp CAJ, Maple SR, McCune KA, and Speakman JL, "Isolation, Identification, and Synthesis of Two Degradation Products of Olanzapine (LY170053)", *J. Pharm. Sci.*, 97:2, 883-892 (2008).

31. **Baertschi SW\*,** "Analytical Methodologies for Discovering and Profiling Degradation-Related Impurities", *Trends in Analytical Chemistry*, 25:8, 758-767 (2006).

30. Alsante KM,\* Martin, L., and **Baertschi, SW\*** "A Stress Testing Benchmarking Study", *Pharmaceutical Technology*, 27:2, pp. 60-72, February (2003).

28. Nussbaum MA,\* **Baertschi SW**, and Jansen PJ, "Determination of Relative UV Response Factors by use of a Chemiluminescent Nitrogen-Specific HPLC Detector", *J. Pharm. Biomed. Anal.*, 27, 983-993 (2002).

27. Thatcher SR,\* Mansfield RK, Miller RB, Davis CW, and **Baertschi SW,**\* "Pharmaceutical Photostability:  A Technical and Practical Interpretation of the ICH Guideline and Its Application to Pharmaceutical Stability: Part II", *Pharmaceutical Technology*, 25:4, pp. 50-62, April (2001).

26. Thatcher SR,\* Mansfield RK, Miller RB, Davis CW, and **Baertschi SW,**\* "Pharmaceutical Photostability:  A Technical and Practical Interpretation of the ICH Guideline and Its Application to Pharmaceutical Stability: Part I", *Pharmaceutical Technology*, 25:3, pp. 98-110, March (2001).

25. **Baertschi SW**,\* Kinney H., and Snider BG., **"**Issues in Evaluating the 'In-Use' Photostability of Transdermal Patches", *Pharmaceutical Technology*, Sept. 70-80 (2000).

24. Allen JM,* Allen SK, and **Baertschi SW**, "2-Nitrobenzaldehyde: A Convenient UV-A and UV-B Chemical Actinometer for Drug Photostability Testing", *J. Pharm. Biomed. Anal.*, 24, 167-178 (2000).

23. Jansen PJ,* Akers MJ, Amos RM, **Baertschi SW**, Cooke GG, Dorman DE, Kemp CAJ, Maple SR, and McCune KA. "The Degradation of the Anti-Tumor Agent Gemcitabine Hydrochloride in an Acidic Aqueous Solution and Identification of the Degradation Products", *J. Pharm. Sci.*, **89**:7, 885-891 (2000).

22. Hartauer K,* Arbuthnot G, **Baertschi SW**, Johnson R, Luke W, Pearson N, Rickard E, Tsang P, and Wiens R. "Influence of Peroxide Impurities in Povidone and Crospovidone on the Tablet Stability of Raloxifene Hydrochloride. Identification and Control of an Oxidative Degradation Product", *Pharm. Dev. and Technol.*, **5**:3, 303-319 (2000).

21. Wirth DD,* **Baertschi SW**, Johnson RA, Maple SR, Miller MS, Hallenbeck DK, and Gregg SM, "Maillard Reaction of Lactose and Fluoxetine Hydrochloride, a Secondary Amine", *J. Pharm. Sci.*, **87**:1, 31-39 (1998).

20. Jansen PJ*, Oren PL, Kemp CAJ, Maple SR, and **Baertschi SW**\*, "Characterization of Impurities Formed by Interaction of Duloxetine HCl with Enteric Polymers Hydroxypropyl Methylcellulose Acetate Succinate (HPMCAS) and Hydroxypropyl Methylcellulose Phthalate (HPMCP)", *J. Pharm. Sci.*, **87**:1, 81-85 (1998).

19. **Baertschi SW**,* "Commentary on the Quinine Actinometry System Described in the ICH Draft Guideline on Photostability Testing of New Drug Substances and Products" *Drug Stability*, **1**:4, 193-195 (1997).

18. Dorman DE,* Lorenz LJ, Occolowitz JL, Spangle LA, Collins MW, Bashore, FN, and **Baertschi, SW.** "Isolation and Structure Elucidation of the Major Degradation Products of Cefaclor in the Solid State", *J. Pharm. Sci.*, **86**:5, 540-549 (1997).

17. **Baertschi SW**,* Dorman DE, Occolowitz JL, Spangle LA, Collins MW, Bashore FN, and Lorenz LJ. "Isolation and Characterization of the Major Degradation Products Arising from Aqueous Degradation of Cefaclor", *J. Pharm. Sci.*, **86**:5, 526-539 (1997).

16. **Baertschi SW**,* Boyd DB, Cantrell AS, Jaskunas SR, Kuhfeld MT, and Lorenz LJ. "Inhibition of HIV-1 Reverse Transcriptase by Degradation Products of Ceftazidime" *Antiviral Chemistry and Chemotherapy*, **8**:4, 353-362 (1997).

15. **Baertschi SW**,* Dorman DE, Spangle LA, Lorenz LJ, Collins MW, and Occolowitz JL. "Formation of Fluorescent Pyrazine Derivatives via a Novel Degradation Pathway of the Carbacephalosporin Loracarbef", *J. Pharm. Biomed. Anal.*, **13**:3, 323-328 (1995).

14. Olsen BA,* **Baertschi SW**, and Riggin RM.  "Multidimensional evaluation of impurity profiles for generic cephalexin and cefaclor antibiotics", *J. Chromatography*, **648**, 165-173 (1993).

13. Skibic M, Taylor KW, Occolowitz JL, Collins MW, Paschal J, Lorenz LJ, Spangle LA, Dorman DE, and **Baertschi SW**.* "Aqueous Acidic Degradation of the Carbacephalosporin Loracarbef", *J. Pharm. Sci.*, **82**:10, 1010-1017 (1993).

12. **Baertschi SW**,* Dorman DE, Occolowitz JL, Spangle LA, Collins MW, and Lorenz LJ. "Isolation and Structure Elucidation of a Novel Product of the Acidic Degradation of Cefaclor", *J. Pharm. Sci.*, **82**, 622-626 (1993).

11. Song W.-C., **Baertschi SW**, Boeglin, WE, Harris TM, and Brash AR.* "Formation of Epoxyalcohols by a Purified Allene Oxide Synthase: Implications for the Mechanism of Allene Oxide Synthesis", *J. Biol. Chem.* **268**, 6293-6298 (1993).

10. Brash AR,* **Baertschi SW**, and Harris TM.  "Formation of Prostaglandin A Analogues Via an Allene Oxide", *J. Biol. Chem.* **265**, 6705-6712 (1990).

9. Harris TM,* Stone MP, Gopalakrishnan S, **Baertschi SW**, Raney KD, and Byrd S. "Aflatoxin $B_1$ Epoxide, the Ultimate Carcinogenic Form of Aflatoxin $B_1$: Synthesis and Reaction with DNA" *J. Toxicol.-Toxin Reviews* **8** (1&2), 111-120 (1989).

8. Atsmon J, Sweetman BJ, **Baertschi SW**, Harris TM, and Roberts L.J. II* "Formation of Thiol Conjugates of 9-Deoxy-$\Delta^9,\Delta^{12}(E)$-prostaglandin $D_2$ and $\Delta^{12}(E)$-Prostaglandin $D_2$", *Biochemistry* **29**, 3760-3765 (1990).

7. **Baertschi SW**. Ph.D. "Chemical and Biological Studies of Aflatoxins and Prostanoids", Ph.D. Thesis, Avail. Univ. Microfilms Int., Order No. DA9006837, 178 pp. (1989)

6. **Baertschi SW**,* Brash AR, Harris TM.  "Formation of a Cyclopropyl Eicosanoid via an Allene Oxide in the coral *Plexaura homomalla*:  Implications for the Biosynthesis of 5,6-*trans*-$PGA_2$" *J. Am. Chem. Soc.,* **111**, 5003-5005 (1989).

5. **Baertschi SW**, Raney KD, Shimada T, Harris TM, and Guengerich FP*  "Comparison of Rates of Enzymatic Oxidation of Aflatoxins B1, G1, and Sterigmatocystin and

Reactivities of the 8,9-Epoxide in Forming $N^7$-Guanyl Adducts and Inducing Various Genetic Responses" *Chem. Res. Toxicol.,* **2**, 114-122 (1989).

4.  **Baertschi SW**,* Raney KD, Stone MP, and Harris TM.  "Preparation of the 8,9-epoxide of the Mycotoxin Aflatoxin $B_1$; the Ultimate Carcinogenic Species" *J. Am. Chem. Soc.*, **110**, 7929-7931 (1988).

3.  Brash AR,* **Baertschi SW**, Ingram CD, and Harris TM. (1988) "Isolation and Characterization of Natural Allene Oxides: Unstable Intermediates in the Metabolism of Lipid Hydroperoxides" *Proc. Natl. Acad. Sci. USA*, **85**, 3382-3386 (1988).

2.  **Baertschi SW**, Ingram CD, Harris TM, and Brash AR.* "Absolute Configuration of *cis*-12-Oxophytodienoic Acid of Flaxseed:  Implications for the Mechanism of Biosynthesis from the 13(S)-Hydroperoxide of Linolenic Acid" *Biochemistry*, **27**, 18-24 (1988).

1.  Brash AR,* **Baertschi SW**, Ingram CD, and Harris TM. (1987) "On Non-Cyclooxygenase Prostaglandin Synthesis in the Sea Whip Coral, *Plexaura Homomalla:* An 8(R)-Lipoxygenase Pathway Leads to Formation of an α-Ketol and a Racemic Prostanoid" *J. Biol. Chem.*, **262**, 15829-15839 (1987).

*Corresponding author(s)

## BOOK CHAPTERS

29.  **Baertschi SW**, Teasdale A, "Addressing the complex problem of degradation-derived mutagenic impurities in drug substances and products", in Mutagenic Impurities: Strategies for Identification and Control, 2nd Edition, Teasdale A, Editor, Wiley, New Jersey, USA (2020).

28.  **Baertschi SW***, Olsen BA, "Mutagenic Impurities", in *Specification of Drug Substances and Drug Products: Development and Validation of Analytical Methods*, Second Edition, Riley CM, Rosanske TW, Reid GL, Editors, Elsevier, New York (2019).

27.  **Baertschi SW**, Hetrick EM, Hoaglund Hyzer CS, Pack BW, Roberts JC, and Wolfe CN, "Implementing an Accelerated Stability Assessment Program", Chapter 11 in *Predictive Accelerated Predictive Stability: Fundamentals and Pharmaceutical Industry Practices*, Qiu F and Scrivens G, Editors, Elsevier (2018) https://doi.org/10.1016/B978-0-12-802786-8.00011-5.

26. United States Pharmacopeia Impurities Expert Panel (Member, Co-Author, **Baertschi SW** et al.), "Impurities in Drug Substances and Drug Products", USP General Chapter <1086>, *Pharmacopeial Forum*, Nov 1 (2017).

25. United States Pharmacopeia Impurities Expert Panel (Member, Co-Author, **Baertschi SW** et al.), "Organic Impurities in Drug Substances and Drug Products", USP Mandatory Chapter <476>, *Pharmacopeial Forum*, Nov 1 (2017).

24. Tønnesen HH, and **Baertschi SW,** "Photoreactivity of drugs in vitro and in vivo", book chapter published online at http://www.photobiology.info/ (2010).

16-23. Co-authored eight chapters in *Pharmaceutical Stress Testing: Predicting Drug Degradation*, 2nd Edition, **S.W. Baertschi**, K.M. Alsante, and R.A. Reed, Editors, Informa Healthcare, London, UK (2011).

16. Introduction
17. Stress Testing: A Predictive Tool
18. The Chemistry of Drug Degradation
19. The Role of "Mass Balance" in Pharmaceutical Stress Testing
20. Stress Testing:  Frequently Asked Questions
21. Stress Testing: Relation to the Development Timeline
22. Stress Testing: Analytical Considerations
23. Stress Testing as a Predictive Tool for the Assessment of Potential Genotoxic Degradants

15. Alsante KM, **Baertschi SW,** Coutant M, Marquez BL, Sharp TR, Zelesky TC, "Degradation and Impurity Analysis for Pharmaceutical Drug Candidates", in Separation Science and Technology (San Diego, CA, USA), *Handbook of Modern Pharmaceutical Analysis,* 2nd Edition, Ahuja, S., and Scypinski, S., Editors, Elsevier, 59-169 (2010).

14. **Baertschi SW**, "Forced Degradation and Its Relationship to Real Time Drug Product Stability", Proceedings from the AAPS Stability Workshop held in September 2007, Bethesda, MD, Huynh-Ba, K., Editor, Springer Publishing, New York (2009).

7-13. Co-authored seven chapters in *Pharmaceutical Stress Testing: Predicting Drug Degradation*, **Baertschi SW**, Editor, Taylor & Francis, New York (2005).

7   Introduction
8. Stress Testing: A Predictive Tool
9. The Chemistry of Drug Degradation

10. The Role of "Mass Balance" in Pharmaceutical Stress Testing
11. Stress Testing:  Frequently Asked Questions
12. Stress Testing: Relation to the Development Timeline
13. Stress Testing: Analytical Considerations

6. Tønnesen HH,* and **Baertschi SW,** "Photostability testing:  the questions most frequently asked", in *Photostability of Drugs and Drug Formulations*, 2nd edition, Tonnesen, H.H., Ed., CRC Press, Boca Raton, FL (2004).

5. Olsen BA,* and **Baertschi SW,*** "Strategies for investigation and control of process-related and degradation-related impurities in pharmaceuticals", in *Handbook of Isolation and Characterization of Impurities in Pharmaceuticals*, Ahuja, S., and Alsante, K.M., Eds., volume 5 of "Separation Science and Technology", Academic Press, (2003).

4. **Baertschi SW,*** and Thatcher SR, "Sample presentation for photostability studies: problems and solutions", in *Pharmaceutical Photostability and Stabilization Technology*, Piechocki, J., Editor, Taylor & Francis, New York, (2006).

3. Harris TM,* Gopalakrishnan S, **Baertschi SW**, Raney KD, Raney VM, Byrd S, and Stone MP,  "Synthesis and Characterization of Aflatoxin B$_1$ Epoxide and Its Adducts with Oligodeoxynucleotides" in *Mycotoxins, Cancer, and Health*, vol. 1, Pennington Center Nutrition Series, (Bray. G.A., and Ryan, D.H., Eds.), pp. 142-152, Louisiana State University Press, Baton Rouge (1991).

2. Guengerich FP,* Shimada T, Raney KD, Kim D-H, **Baertschi SW**, and Harris TM, "Bioactivation of Aflatoxins and Sterigmatocystin by Human Liver Cytochrome P-450 Enzymes" in *Mycotoxins, Cancer, and Health*, vol. **1**, Pennington Center Nutrition Series, (Bray. G.A., and Ryan, D.H., Eds.), pp. 153-163, Louisiana State University Press, Baton Rouge (1991).

1. Brash AR,* **Baertschi SW**, Ingram CD, and Harris TM, "Allene Oxides as Intermediates in Biosynthesis of Ketols and Cyclopentenones" *Adv. Prostaglandin, Thromboxane, Leukotriene Res.* (Samuelsson, B., Wong, Y.-K., and Sun, F.F., Eds.), **19**, Raven Press, New York, pp.70-73 (1988).

## NON-PEER REVIEWED MANUSCRIPTS

9.  Foti C, Campbell JM, Firmino FC, Claudia O. Santos A, **Baertschi SW**, "New Developments in the Pharmaceutical Stress Testing (Forced Degradation) Industry Practices: A Landmark Benchmarking Study", European Pharmaceutical Review, in press (2021).

8.  **Baertschi SW**, Martino J, "An Update for Pharmaceutical Stress Testing Enabled by Modern Informatics Technologies", White Paper, ACD/Labs (2019).

7.  Pharmaceutical Industry and FDA Preparing for ICH M7 Implementation, The Gold Sheet, vol 49, no. 11, Nov (2015) (article by Joanne S. Eglovich).

6.  Choudhury DR, Sood RK, Bobiak J, Alasandro M, **Baertschi SW**, Komas Bekki, Skibic MJ, Pack BW, Thomas S, Seevers RH, Huynh-ba K, and Colgan S. "Pharmaceutical Stability: Scientific and Regulatory Considerations for Global Drug Development and Commercialization", *Pharmaceutical Technology*, Oct (2012).

5.  Stability Testing Requirements Proliferate Globally While Manufacturers Develop Better, Faster Methods, The Gold Sheet, March 1, 2011 and PharmAsia News, April 4, (2011). (article by Joanne S. Eglovich).

4.  Drug Manufacturers Endorse QbD Model for Drug Stability Submittals, The Gold Sheet. Oct 11, (2007). (article by Joanne S. Eglovich)

3.  **Baertschi SW\*,** Jansen, PJ, and Ausman, D. "Lilly Automation Takes the Stress out of Stress Testing", *Molecular Connection*, Symyx newsletter, Fall issue (2008).

2.  **Baertschi SW**,\* and Alsante, KM,\* "Draft Concept Paper for Initiating Revision Process for ICH Q1B – Guideline for the Photostability Testing of New Drug Substances and Products", presented to Robert Baum, Pfizer, the industry representative to ICH for the photostability guideline for review by the Expert Working group, February (2003).

1.   Dorman, DE\* and **Baertschi, SW**, "Degradation of Cefaclor", *Texas A&M Newsletter*, "Note" (1991).
    \*Corresponding author(s)

## EDITOR ROLES

3. **Journal**: *Trends in Analytical Chemistry*, Special Issue on Drug Stability, **Baertschi SW** and Gorog S, Editors, Sept (2013).

2. **Book**: *Pharmaceutical Stress Testing: Predicting Drug Degradation*, Drugs in the Pharmaceutical Sciences, 2nd Edition, **S.W. Baertschi**, K.M. Alsante, and R.A. Reed, Editors, Informa Healthcare, New York, July, (2011).  (More than 700 copies sold as of Sept 2012)

1. **Book**: *Pharmaceutical Stress Testing: Predicting Drug Degradation*, Drugs in the Pharmaceutical Sciences, vol 153, **S.W. Baertschi**, Editor, Taylor & Francis, New York (2005).  (More than 2300 copies sold as of July 2011)

## CONFERENCES, SYMPOSIA ORGANIZED

38. Conference organizing committee and Symposia Chair, Science of Stability Conference, virtual conference, May 17-18 (2021).

37. Workshop organizing committee, Strategic Approaches to Develop Phase-Appropriate Organic Impurity Control Strategies, Impurities Community Group / AAPS, November 11-12 (2020).

36. Conference organizing committee and Chair, Science of Stability Conference, Amsterdam, Netherlands, Oct 14-15 (2019).

35. Conference organizing committee and Chair, Science of Stability Conference, Boston, MA, Oct 21-23 (2018).

34. Conference organizing committee and Conference Chair, Science of Stability Conference, Dublin, Ireland, Oct 3-5 (2017).

33. Conference organizing committee, AAPS Stability Workshop, Hilton-Rockville, Rockville, MD (2017)

32. Conference organizing committee, Science of Stability Conference, Newark, NJ, Sept 25-27 (2016)

31. Conference organizing committee, AAPS Stability Workshop, USP Headquarters, Rockville, MD April 4-5, 2016.

30. Conference organizing committee, Photostability 2015, Oct 5-7, Loughborough, UK, 2015.

29. Co-Chair and organizing committee, Science of Stability Conference, Oct 12-14, Mashantucket, CT, 2015.

28. Steering Committee Member, Conference on Small Molecule Science (CoSMoS), Williamsburg, VA, August 2014.

27. Steering Committee Member for AAPS Workshop on "Atypical Impurities", Nov 9-10, San Antonio, TX, 2013.

26. Steering Committee Member (Forced Degradation Track), Conference on Small Molecule Science (CoSMoS), LaJolla, CA, August 2013.

25. Co-Organizer for Predicting and Monitoring Impurities in the API and Drug Products: Product Development and Regulatory Issues, AAPS Workshop, Oct 13-14, McCormick Place, Chicago, IL, 2012.

24. Steering Committee Member (Forced Degradation Track), Conference on Small Molecule Science (CoSMoS), Providence, RI, August 2012.

23. AAPS Physical Stability Symposium at AAPS Annual Meeting, Steering Committee Member, Washington, DC, October 27, 2011.

22. AAPS APQ Stability Meeting Workshop at AAPS Annual Meeting – Steering Committee Member, Washington, DC, October 23-24, 2011.

21. AAPS APQ Stability Meeting Workshop at AAPS Annual Meeting – Steering Committee Member, Washington, DC, October 23-24, 2011.

20. Steering Committee Member, Conference on Small Molecule Science (CoSMoS), Co-Chair Forced Degradation Track, UNC-Chapel Hill, Aug 1-3, 2011.

19. Steering committee member and Co-Chair for "Informa Life Sciences 5th Annual Conference on Forced Degradation", London, UK, Jan 25-26, 2011.

18. Steering Committee Member, "Impurities, Degradation Products, and Forced Degradation Studies for APIs and Drug Products, USP Workshop, Sao Paulo, Brazil, May 19-20, 2011.

17. Co-organizer / co-chair for "6th Annual conference on Forced Degradation", hosted by the Institute for International Research, Philadelphia, PA, March 15-16, 2010

16. Steering committee member, "AAPS Workshop on Current Trends in Stability – Challenges with Today's New Products", co-sponsored with PhRMA, National Harbor, MD, Sept 24-25, 2009.

15. Organizing committee member for conference on Photostability:  "*Photostability 08: 7th International Conference on the Photostability of Drug Substances and Drug Products*, hosted by the Association of Pharmaceutical Scientists of Great Britain, London, UK, Oct 1-3, 2008.

14. Organizer / co-chair for an AAPS workshop on Degradation, Nov 10, 2007, AAPS Annual Meeting, San Diego, CA.

13. Steering committee member for an AAPS workshop on Stability, Bethesda, MD, Sept 10-12, 2007.

12. Steering committee member and co-chair for a conference on Stress Testing:  "4th Annual conference on Forced Degradation:  Best Practices for the Pharmaceutical Industry", hosted by the Institute for International Research, Las Vegas, NV, Jan 22-24, 2007.

11. Steering committee member and co-chair for a conference on Photostability:  *Photostability '06,* joint meeting with Annual Meeting of the American Society for Photobiology, Rio Grande, Puerto Rico, July 8-13, 2006.

10. Co-organizer / co-chair for a conference on Stress Testing:  "3rd Annual conference on Forced Degradation: Best Practices for the Pharmaceutical Industry", hosted by the Institute for International Research, Short Hills, NJ, Feb 15-17, 2006.

9. Organizing committee member and chair of "5th Annual Impurities Summit", hosted by the Institute for International Research, Princeton, NJ, May 16-18, 2005.

8. Organizing committee member / co-chair of conference on Stress Testing:  "Forced Degradation: Best Practices for the Pharmaceutical Industry", 2nd Annual conference, hosted by the Institute for International Research, Washington, DC, Feb 15-16, 2005.

7. Co-organizer for an AAPS "Sunrise School" symposium on the "The Chemistry of Drug Degradation", American Association of Pharmaceutical Scientists National Meeting, Baltimore, MD, October 2004.

6. Organizing committee member / chair for a conference on Oxidative Degradation: "Oxidative Degradation and Stabilization Conference", presented by the Institute for International Research, Princeton, NJ, July 20-21, 2004.

5. Organizing committee member for conference on Photostability: "*Photostability 04: 5th International Conference on the Photostability of Drug Substances and Drug Products*, London, UK, June 16-20, 2004.

4. Co-organizer/co-chair for a conference on Stress Testing: "Forced Degradation: Best Practices for the Pharmaceutical Industry", presented by Institute for International Research, Princeton, NJ, February 24-25, 2004.

3. Organizing committee member / co-chair for a conference on Photostability: *Photostability 01: 4th International Conference on the Photostability of Drug Substances and Drug Products*, Research Triangle Park, NC, July 16-19, 2001.

2. Co-organizer/co-chair for a conference on Photostability: *Photostability '99,* joint meeting with 27th Annual Meeting of the American Society for Photobiology, Washington, DC, July 10-15, 1999

1. Co-organizer/co-chair for a conference on Photostability: *Photostability, a 1997 Update; Scientific, Regulatory, and Practical Issues*, AAI Seminar Series, Arlington, VA, February 24-25, 1997.


## POSTERS, ORAL PRESENTATIONS, AND PUBLISHED ABSTRACTS

142. **Baertschi SW**,* Half-day virtual workshop on Forced Degradation, Oxidative Degradation, Photostability, and Mass Balance, Treffen Media, Sept. 30 (2021).

141. **Baertschi SW**,* "N-Nitrosamines: Chemistry and Risk Assessment in Formulated Products", virtual presentation at the 2nd Annual Nitrosamines Impurities Forum, Informa Market / CPhI Conference, Sept. 28, (2021).

140. **Baertschi SW**,* "N-Nitrosamines: Chemistry and Risk Assessment in Formulated Products", virtual presentation at the Nitrosamines Workshop, hosted by Treffen, Oct. 21 (2020).

139. **Baertschi SW**,* "Predictability of Forced Degradation Studies for Real World Stability", International Pharmaceutical Academy, Virtual Stability Program Conference, Oct. 21 (2020).

138. **Baertschi SW**,* "Shining Some Light into the ICH Q1B Guideline on Photostablity", International Pharmaceutical Academy, Virtual Stability Program Conference, Oct. 21 (2020).

137. **Baertschi SW**,* "Chemistry and Risk Assessment of N-Nitrosamines", PDA Webinar, Aug 27 (2020).

136. **Baertschi SW**,* "Light-Induced Reactivity Assessments: Implications for Practical Photostability and Phototoxicity Potential", AAPS Webinar, June 11 (2020).

135. **Baertschi SW,*** "Drug Photostability: The Science and Application of Photo-Produced Reactive Oxygen Species", presented at the Science of Stability Conference, hosted by Freethink Technologies, Amsterdam, NE, October 14-15 (2019).

134. **Baertschi SW**,* "Forced Degradation in Stability-Indicating Method Development", presented at the Pharmaceutical Impurities Symposium, hosted by Mikromol / LGC Group, June 19 (2019).

133. **Baertschi SW**,* "The Chemistry of Drug Degradation: Fundamentals of Oxidative Degradation", presented at the Pharmaceutical Impurities Symposium, hosted by Mikromol / LGC Group, June 19 (2019).

132. **Baertschi SW**,* "The Chemistry of Drug Degradation: Triggers for Degradation", presented at the Pharmaceutical Impurities Symposium, hosted by Mikromol / LGC Group, June 19 (2019).

131. **Baertschi SW***, "The Chemistry of Drug Degradation: Fundamentals of Oxidative Degradation", presented at Catalent Pharma Solutions, St. Petersburg, FL, May 2 (2019).

130. **Baertschi SW***, "Speeding Drug Development Through State-of-the-Art Impurity Control Strategies", webinar, sponsored by Regis Technologies, Inc., presented Nov 15 (2018).

129. **Baertschi SW\***, "The Foundational Role of Forced Degradation in Stability-Indicating Method Development: Potential Pitfalls", presented at Eastern Analytical Symposium, Princeton, NJ, Nov 12 (2018).

128. **Baertschi SW\***, "Strategic Approaches to Development of Phase-Appropriate Specifications Including Organic Impurities Control", presented at AAPS PharmSci360, Washington, DC, Nov 7 (2018).

127. **Baertschi SW\*** and Jansen PJ, "The Remarkably Complex Degradation Chemistry of Prasugrel Hydrochloride", presented at Science of Stability, Boston, MA, Oct 23 (2018).

126. **Baertschi SW\***, Drug Stress Testing and Degradation Chemistry, 1-day workshop presented at FreeThink Technologies, Inc, Branford CT, Oct 19 (2018).

125. **Baertschi SW**, "Speeding Drug Development Through State-of-the-Art Impurity Control Strategies", presented at Regis Technologies, Morton Grove, IL, Oct 17; South San Francisco, CA, Oct 31; LaJolla, CA, Nov 1 (2018).

124. **Baertschi SW\***, "ICH M7 Overview: Predicting, Assessing, and Controlling Mutagenic Impurities from Degradation", presented at the Lhasa 2018 Pharmaceutical Industry and Regulators Symposium, Brasilia, Brazil, May 25 (2018).

123. **Baertschi SW\***, "Drug Degradation Mechanisms: Are They Important?", presented at Forced Degradation Analytical session, paper 2849635, ACS National Meeting, New Orleans, LA, March 21 (2018).

122. **Baertschi SW\***, "Drug Stability Testing: Destroying Drugs for the Purpose of Bringing Them to Market", presented to Southern California Pharmaceutical Discussion Group, March 15, Orange County, CA (2018).

121. **Baertschi SW\***, "From Stress Degradation to Stability: Analytics and API Development", presented at Pharmaceutical Impurities Day, sponsored by Averica/Neopharm, Nov 30, Montreal, CA (2017).

120. **Baertschi SW\***, "Analytical Life Cycle Management: Case Studies", presented at the Sunrise School workshop on Analytical Life Cycle Management, AAPS Annual Meeting, Nov 15, San Diego, CA (2017)

119. **Baertschi SW\***, "From Stress Degradation to Stability: Analytics and API Development", presented at AAPS Annual Meeting, Nov 14, San Diego, CA (2017).

118. **Baertschi SW\***, "Drug Degradation Mechanisms:  Why Are They Important?", Webinar, hosted by Crystal Pharmatech, Oct 18 (2017).

117. **Baertschi SW\***, "From Stress Degradation to Stability: Analytics and API Development", presented at Pharmaceutical Impurities Day, sponsored by MassBio and Averica/Neopharm, Cambridge, MA Oct. 30 (2017).

116. **Baertschi SW\***, "Shining Some Light into the ICH Q1B Guideline on Photostability", presented at the ICH Stability Training Workshop, Northeastern University, Burlington, MA, Oct 11-13 (2017).

115. **Baertschi SW\***, "The Chemistry of Drug Degradation – Fundamentals of Oxidative Degradation", Science of Stability Conference, Dublin, Ireland, Oct 3-5 (2017).

114. **Baertschi SW**, The Chemistry of Drug Degradation, 1.5-day workshop presented at USP Convention Headquarters, Rockville, MD, June 28-29 (2017).

113. **Baertschi SW\*** and Allain L, "In-Use Photostability: Considerations for Topical and Injectable Products", AAPS Workshop on Stability Challenges Not Address by Harmonized Guidance, Rockville, MD, April 3-4 (2017).

112. **Baertschi SW\***, "Predictability of Forced Degradation Studies for Real World Stability", presented at Sindusfarma workshop on Degradation Products and Qualification, Sao Paulo, Brazil, Oct 24-25 (2016).

111. **Baertschi SW\***, "Drug Degradation Mechanisms:  Why Are They Important", Science of Stability conference, Newark, NJ, Sept 25-27 (2016).

110. **Baertschi SW\***, "Predicting, Assessing, and Controlling Mutagenic Impurities from Degradation", Land O'Lakes Conference on Pharmaceutical Analysis, Madison, WI, Aug 1-4 (2016).

109. **Baertschi SW\***, "Assessing the Impact of Mutagenic Impurities Regulations", Waters/ CERSI Conference on Ensuring Drug Quality, Baltimore, MD, May 18-19 (2016).

108. **Baertschi SW\***, DeAntonis D, Mowery M, and Scott B, "ICH M7 and Mutagenic Impurities", AAPS Joint Focus Group Face-to-Face Meeting, Gaithersburg, MD, April 6 (2016).

107. **Baertschi SW\*,** "Mutagenic Degradation Products:  Theoretical and [Semi]Empirical Approaches for Predicting, Discovering, and Controlling", AAPS Stability Workshop, USP Headquarters, Rockville, MD April 4-5 (2016).

106. **Baertschi SW\*,** "Mutagenic Degradation Products: Risk Assessment and Control", AAPS Workshop on Mutagenic Impurities, AAPS Annual Meeting, Orlando, FL, Oct 25 (2015).

105. Dill AL\*, **Baertschi SW,** Kramer T, and Sperry DC, "Predicting the Degradation Rate as a Function of Drug Load in Solid-State Drug Products", Science of Stability Conference, Mashantucket, CT, Oct 12-14 (2015).

104. **Baertschi SW\*,** "Fundamental of Predicting Oxidative Degradation Products", Science of Stability Conference, Mashantucket, CT, Oct 12-14 (2015).

103. **Baertschi SW\*,** "In Silico Prediction of Degradation Chemistry", Science of Stability Conference, Mashantucket, CT, Oct 12-14 (2015).

102. **Baertschi SW\*,** "In-Use Photostability: Injectables", Photostability 2015, Academy of Pharmaceutical Sciences of Great Britain, Loughborough, UK Oct 5 (2015).

101. **Baertschi SW\*,** "Unexpected Photoinstability: Compounds With No Apparent Absorption of Light!?", Photostability 2015, Academy of Pharmaceutical Sciences of Great Britain, Loughborough, UK Oct 5 (2015).

100. **Baertschi SW\*,** "Fundamentals of Photochemistry and Photostability Testing", Photostability 2015, Academy of Pharmaceutical Sciences of Great Britain, Loughborough, UK Oct 5 (2015).

99. **Baertschi SW\*,** "Predictability of Forced Degradation Studies for Real World Stability", ACS National Meeting, Boston, MA, August 16 (2015).

98. **Baertschi SW\*,** "Shining Some Light into Photostability Studies", AAPS Webinar sponsored by Formulation Design and Development and Excipients Focus Groups, April 9 (2015).

97. **Baertschi SW\*,** "Predictability of Forced Degradation Studies for Real World Stability", presented at ANVISA reviewer training workshop on "Forced Degradation", Brasilia, Brazil, Oct 22 (2014).

96. **Baertschi SW\***, "Predictability of Forced Degradation Studies for Real World Stability", presented at Sindusfarma workshop on "Forced Degradation", Sao Paulo, Brazil, Oct 20-21 (2014).

95. **Baertschi SW\***, "Overview of Pharmaceutical Photostability Testing", presented at Sindusfarma workshop on "Forced Degradation", Sao Paulo, Brazil, Oct 20-21 (2014).

94. **Baertschi SW\***, "Fundamentals of Predicting Oxidative Impurities", presented at Sindusfarma workshop on "Forced Degradation", Sao Paulo, Brazil, Oct 20-21 (2014).

93. Dill A, **Baertschi SW,\*** Kramer T, and Sperry DC "Predicting the Degradation Rate as a Function of Drug Load in Solid-State Products", presented at the SES Annual Technical Meeting, "Pharmaceutical Solids: Synthesis, Manufacturing, Characterization, and Modeling", Purdue University, Oct 3 (2014).

92. Dill A,\* **Baertschi SW,\*** Kramer T, and Sperry DC "Predicting the Degradation Rate as a Function of Drug Load in Solid-State Products", presented at the Conference on Small Molecule Science, Williamsburg, VA, Aug 10 (2014).

91. **Baertschi SW**,\* "Lean Strategies for Conducting Forced Degradation Studies and Downstream Implications", AAPS Symposium on Stability, AAPS Annual Meeting, Nov 14, San Antonio, TX (2013).

90. **Baertschi SW**,\* "Unexpected Stability Issues Related to Unexpected Impurities from Excipients", AAPS Atypical Impurities Workshop, Nov 9-10, San Antonio, TX (2013).

89. **Baertschi SW**,\* "Lean Stability: Forced Degradation, Real Time Stability, and Analytical Methodology", invited oral presentation at a workshop on Stability for ANVISA, ANVISA Headquarters, Brasilia, Brazil, Oct 2-3 (2013).

88. **Baertschi SW**,\* "Overview of Pharmaceutical Photostability Testing", invited oral presentation at a workshop on Stability for ANVISA, ANVISA Headquarters, Brasilia, Brazil, Oct 2-3 (2013).

87. **Baertschi SW**,\* McFarland AD, Stephenson GA, "Physical Stability Issues in Pharmaceutical Development", invited oral presentation at a workshop on Stability for ANVISA, ANVISA Headquarters, Brasilia, Brazil, Oct 2-3 (2013).

86. **Baertschi SW,*** "Forced Degradation, Real Time Stability, and Analytical Methodology", invited oral presentation at the US-FDA, Office of Generic Drugs Training Seminar, Sept 18 (2013).

85. Dow L,* Pack B, **Baertschi SW**, Hansen M, Page TJ, "The assessment of impurities for genotoxic potential and subsequent control in drug substance and drug product" – oral presentation at 5th Annual Genotoxic Impurities conference, Informa Life Sciences (Berlin), June (2013).

84. Kopach ME*, **Baertschi SW**, Kobierski ME, Nguyen Hawk MK, Dione A, Williamson ML, Hoaglund-Hyzer C, and Jansen PJ, "Understanding the pharmaceutically-relevant Maillard reaction", invited presentation at Drug Discovery & World Congress, June 3 (2013).

83. **Baertschi, S.W.*** and Mowery, M. "ICH M7 Guidance on Genotoxic Impurities: Implications for the Analytical Laboratory", invited oral presentation at the 52nd Annual Pharmaceutical Analysis /, Land O'Lakes Conference, Aug (2012).

82. Myers DP*, Liang Z, Hetrick E, Hadden C, Bandy S, Harris TM, and **Baertschi, SW**, "On-column N-nitrosation of amines observed in high pH HPLC impurity separations", invited oral presentation at Eastern Analytical Symposium, Somerset, NJ, Nov 12-15 (2012).

81. Foti, C*; Alsante, K; **Baertschi, S.W**. "The Chemistry of Drug Degradation", 1-day workshop, Eastern Analytical Symposium, Somerset, NJ, Nov 12-15 (2012).

80. Mowery, MA* and **Baertschi, S.W.** "Potential Genotoxic Degradants: ICH Working Group Update", invited oral presentation at the AAPS Annual Meeting Preconference Workshop on *Predicting and Monitoring Impurities in API and Drug Products*, Oct 13-14, 2012.

79. **Baertschi, S.W.***, Fundamentals of Predicting Oxidative Impurities", invited oral presentation at the AAPS Annual Meeting Preconference Workshop on *Predicting and Monitoring Impurities in API and Drug Products*, Oct 13-14, 2012.

78. **Baertschi, S.W.***, "Revisiting Old Concepts: New Insights into the Concept of Mass Balance in Drug Products", invited oral presentation at the AAPS Annual Meeting Preconference Workshop on *Predicting and Monitoring Impurities in API and Drug Products*, Oct 13-14, 2012.

77. Kramer TT, Ritcher DW, Jansen PJ, Risley DS, Sharp V.S, and **Baertschi SW***, "New Ways to Visualize the Results of Forced Degradation Studies", invited oral presentation at Conference on Small Molecule Science, Providence, RI, Sept 10, 2012.

76. Alsante, K*, **Baertschi, S.W.**, and Foti, C., "Reviewing Advances in Knowledge of Drug Degradation Chemistry", Forced Degradation for Pharmaceuticals, Informa Life Sciences, London, UK, Jan 18-19, 2012.

75. **Baertschi, S.W.**,* Dow, L., Hansen, M., and Pack, B., "Stress Testing and Degradation-Derived Genotoxic Impurities:  Scientific, Practical, and Regulatory Considerations", Challenges and Opportunities for the Control of Genotoxic Impurities Symposium, AAPS Annual Meeting, Washington, DC, Oct 26, 2011.

74. McFarland, A.D.,* Stephenson, G.A., and **Baertschi, S.W.***, "Challenges in the Analytical Characterization of Physical Stability Issues", Predicting and Managing Stability Programs with Physical Stability Issues Symposium, AAPS Annual Meeting, Washington, DC, Oct 26, 2011.

73. Skibic, M.J.*, King, L.A., Khan, M., Fox, P.J., Winger, B.E., and **Baertschi, S.W.**, "Artifactual Formylation of the Secondary Amine of Duloxetine Hydrochloride by Acetonitrile in the Presence of Titanium Dioxide: Implications for HPLC Method Development", AAPS Stability Workshop, Washington, DC, October 22-23, 2011.

72. **Baertschi, S.W.***, Alsante, K.M., and Tonnesen, H.H., "ICH Q1B Photostability Guideline: Time for a Revision?", AAPS Stability Workshop, Washington, DC, October 22-23, 2011.

71. Skibic, M.J.*, King, L.A., Khan, M., Fox, P.J., Winger, B.E., and **Baertschi, S.W.**, "Artifactual Formylation of the Secondary Amine of Duloxetine Hydrochloride by Acetonitrile in the Presence of Titanium Dioxide: Implications for HPLC Method Development", Conference on Small Molecule Science, UNC-Chapel Hill, Aug 2, 2011.

70. Jansen, P.J.*, Williamson, M., Hoaglund-Hyzer, C., Kopach, M., and **Baertschi, S.W**. "Drug-Excipient Compatibility: Investigation of the Mechanism of N-Formylation of Amines by Reducing Sugars", Conference on Small Molecule Science, UNC-Chapel Hill, Aug 2, 2011.

69. **Baertschi, S.W.***, Elder, D., Kleinman, M. McKeown, A., Mowery, M., Norwood, D., Teasdale, A., Dow, L., and Pack, B. "Stress Testing and Degradation-Derived Genotoxic

Impurities: Scientific, Practical, and Regulatory Considerations", Conference on Small Molecule Science, UNC-Chapel Hill, Aug 2, 2011.

68. Pack, B.W.,* Hetrick E., Dow L., **Baertschi, S.W**., Hansen, M. "Overcoming the hurdles to rapid and accurate prediction of shelf-life and degradation profiles", invited oral presentation at "Impurities", sponsored by Informa Life Sciences, Prague, Czech Republic, Sept. 15, 2011.

67. **Baertschi, S.W.*,** "Fundamentals of Photochemistry and Photostability Testing", USP Workshop, Sao Paulo, Brazil, May 19-20, 2011.

66. **Baertschi, S.W**.*, "Strategies for Investigation and Control of Degradation-Related Impurities", USP Workshop, Sao Paulo, Brazil, May 19-20, 2011.

65. **Baertschi, S.W**.*, Jansen, P.J., Campbell, B.M., and Draper, J.R. "Implementing Automation in the Pharmaceutical Development Laboratory: The Symyx Automated Forced Degradation System", Symyx Global Symposium, Prague, Czech Republic, May 20, 2008.

64. **Baertschi, S.W.,*** "The Foundational Aspects of Predicting Drug Degradation", invited oral presentation at the DIA / AAPS co-sponsored CMC Workshop: Translating Science into Successful Regulatory Submissions, Washington, DC, Feb 7-9, 2011.

63. **Baertschi, S.W.*,** and Jansen, Patrick J. "Degradation or Artifact: Stress Testing Brain Teasers", invited oral presentation at the "5th Annual Conference on Forced Degradation", Informa Life Sciences, London, UK, Jan 25-26, 2011.

62. **Baertschi, S.W.*,** "Stress Testing: Predictive or Overkill", invited oral presentation at the "5th Annual Conference on Forced Degradation", Informa Life Sciences, London, UK, Jan 25-26, 2011.

61. **Baertschi, S.W.*,** "Predicting Drug Degradation", invited oral presentation at the AAPS Workshop on Stability Testing in Pharmaceutical Development, New Orleans, LA, November 14, 2010.

60. **Baertschi, S.W.*** Raillard, S., Bercu, J., and Riley, C.M. "Prediction of Drug Degradation Pathways Leading to Structural Alerts for Potential Genotoxic Impurities", invited oral presentation, Informa Life Sciences Conference on Genotoxic Impurities, June 29, Zurich, Switzerland, 2010.

59. **Baertschi, S.W**.* "Patterns and Pathways: Using Chemistry to Guide the Characterization of Drug Degradation Products", invited oral presentation, 6th Annual Forced Degradation Forum, Institute for International Research, Philadelphia, PA, March 15-16, 2010.

58. **Baertschi, S.W.*** "Destroying Drugs for the Purpose of Bringing Them to Market", and "Working as a Scientist in the Pharmaceutical Industry", Vanderbilt University, Center in Molecular Toxicology Seminar Series, Nashville, TN, Feb 24, 2010.

57. **Baertschi, S.W.*** "Patterns and Pathways: Using Chemistry to Guide the Characterization of Drug Products", invited oral presentation, Eastern Analytical Symposium, Somerset, NJ, November 18, 2009.

56. Alsante, K.M.*, and **Baertschi, S.W.*** "The Chemistry of Drug Degradation", One Day Short Course, Eastern Analytical Symposium, Somerset, NJ, November 17, 2009.

55. **Baertschi, S.W.*,** invited oral presentation, "Predicting Drug Degradation via in cerebro Knowledge: A Fresh Look at Degradation Pathways", AAPS Stability Workshop, National Harbor, MD, Sept 24-25, 2009.

54. **Baertschi, S.W.*,** Draper, J.R., Jansen, P.J., and Smith, William, K. "Oxidative Susceptibility Testing: Rapid, Comprehensive, Screening Techniques", invited oral presentation, 3rd Annual Conference on Forced Degradation, Informa Health Sciences, Brussels, Belgium, Jan 29-30, 2009.

53. Alsante, K.M.,* and **Baertschi, S.W.** "Chemistry-Guided Approach to Degradation Studies", oral presentation, 3rd Annual Conference on Forced Degradation, Informa Health Sciences, Brussels, Belgium, Jan 29-30, 2009.

52. **Baertschi, S.W.*,** and Alsante, K.M.* "The Chemistry of Drug Degradation", 1-Day Organic Master Class, 3rd Annual Conference on Forced Degradation, Informa Health Sciences, Brussels, Belgium, Jan 31, 2009.

51. **Baertschi, S.W.*,** "Forced Degradation Studies and Genotoxic Impurities:  Scientific and Regulatory Issues", invited oral presentation, Genotoxic Impurities Conference, hosted by the Institute for International Research, Philadelphia, PA, Dec 8-9, 2008.

50. **Baertschi, S.W.*** "Fundamentals of Photochemistry and Photostability Testing", invited oral presentation, 1-Day short course on Photostability, Photostability 2008, hosted by the Association of Pharmaceutical Scientists of Great Britain, London, UK, Oct 1, 2008.

49. Smith, W.K., Jansen, P.J., Kiehl, D.E., Behme, R.J., and **Baertschi, S.W.*** "Drug Photodegradation in the Solid State: Unexpected Photochemistry Observed in a Lyophilized Product", oral presentation at the Annual Meeting of the American Society for Photobiology, Burlingame, CA, June 2008.

48. **Baertschi, S.W.*,** Draper, J.R., Jansen, P.J., and Smith, William, K. "Oxidative Susceptibility Testing: Rapid, Comprehensive, Screening Techniques", invited oral presentation, 2nd Annual Conference on Forced Degradation, Informa Health Sciences, Amsterdam, Netherlands, Jan 31, 2008.

47. **Baertschi, S.W.*,** and Alsante, K.M.* "Fundamentals of Photochemistry and Photostability Testing", Organic Master Class, 2nd Annual Conference on Forced Degradation, Informa Health Sciences, Amsterdam, Netherlands, Jan 31, 2008.

46. **Baertschi, S.W.*,** and Alsante, K.M.* "The Chemistry of Drug Degradation", 1-Day Organic Master Class, 2nd Annual Conference on Forced Degradation, Informa Health Sciences, Amsterdam, Netherlands, Jan 31, 2008.

45. **Baertschi, S.W**.*, Campbell, B.M., Draper, J.R., and Jansen, P.J. "Automating the Analytical Laboratory: Is it Worth the Effort?", invited oral presentation at the 4th Annual Forced Degradation conference, hosted by the International Institute for Research, Las Vegas, NV, Jan 22-24, 2007.

44. Toltl, N*, **Baertschi, SW**, Wozniak TJ, and Olsen, BA,* "Artifact Peaks in HPLC Impurity Analysis Caused by Trace Levels of Copper", poster presentation at HPLC, San Francisco, CA, 2006.

43. **Baertschi, S.W.*** "Destroying Drugs for the Purpose of Bringing Them to Market: Pharmaceutical Stress Testing", invited oral presentations at the University of Wisconsin-Madison and UW-Milwaukee, Sept. 28-29, 2006.

42. **Baertschi, S.W.*,** Campbell, B.M., Draper, J.R., and Jansen, P.J., "Implementing Automation in the Pharmaceutical Development Laboratory: The Symyx Automated Forced Degradation System," Invited oral presentation at the Symyx User Group Meeting, Annapolis, MD, June 2006.

41. **Baertschi, S.W**.*, Draper, J.R., Jansen, P.J., and Smith, W.K., "Oxidative Susceptibility Testing: Rapid, Comprehensive Screening Techniques", Invited oral presentation at the

3rd Annual Forced Degradation conference, Institute for International Research, Short Hills, NJ, Feb. 2006.

40. **Baertschi, S.W.**\* "Destroying Drugs for the Purpose of Bringing Them to Market: Pharmaceutical Stress Testing", invited oral presentation at the University of Oslo, Depts of Pharmaceutics and Chemistry, Oslo, Norway, November 2005.

39. **Baertschi, S.W**.\* "Destroying Drugs for the Purpose of Bringing Them to Market: Pharmaceutical Stress Testing", Short Course at Lehigh University, Bethlehem, PA, April 10, 2005.

38. **Baertschi, S.W.**\* "Forced Degradation and Its Relationship to Real Time Drug Product Stability", APQ Open Forum, AAPS Annual Meeting, Nashville, TN, Nov 2005.

37. **Baertschi, S.W.**,\* Campbell, B.M., Draper, J.R., Jansen, P.J., Maxwell, L.N., and Smith, W.K "Uncovering New Impurities by Investigating Mass Balance Issues Observed During Stress Testing Studies", invited oral presentation, *5th Annual Impurities Summit*, Institute for International Research, Princeton, NJ, May 18, 2005.

36. **Baertschi, S.W.**,\* Campbell, B.M., Draper, J.R., Jansen, P.J., Maxwell, L.N., and Smith, W.K ". "Strategies for Assessing Mass Balance in Partially-Degraded Samples", invited oral presentation "3rd Annual Forced Degradation Conference: Best Practices for the Pharmaceutical Industry, Institute for International Research, Washington, DC, Feb. 15, 2004.

35. **Baertschi, S.W.**,\* and Alsante, K.M.\* "The Chemistry of Drug Degradation", oral presentation at the AAPS Sunrise School, AAPS National Meeting, Baltimore, MD, November 9, 2004.

34. **Baertschi, S.W.**,\* Draper, J.R., Jansen, P.J., Maxwell, L.N., and Smith, W.K. "Oxidative Susceptibility Testing: Rapid, Comprehensive Screening Techniques", Oxidative Degradation and Stabilization Conference, Institute for International Research, Princeton, NJ, July 20-21, 2004.

33. **Baertschi, S.W.**\* "Strategies for Investigation and Control of Degradation-Related Impurities", invited presentation at the FDA Impurities Workshop, Gaithersburg, MD, March 22 (2004).

32. **Baertschi, S.W.**\* "Pharmaceutical Photostability: Sample Presentation", invited presentation as part of the short course on Pharmaceutical Photostability, Photostability

04: 5th International Conference on the Photostability of Drug Substances and Drug Products, London, UK, July 14-16 (2004).

31. **Baertschi, S.W.,**\* Jansen, P.J., Maxwell, L.N., and Smith, W.K. "Strategies for Investigation and Control of Degradation-Related Impurities", invited oral presentation, ACS Central Eastern Regional Meeting, Indianapolis, IN, June 2-4 (2004).

30. **Baertschi, S.W.**\* and K.M. Alsante,\* "The Chemistry of Drug Degradation", oral presentation, Forced Degradation: Best Practices for the Pharmaceutical Industry, Institute for International Research, Princeton, NJ, Feb. 24-25 (2004).

29. **Baertschi, S.W.,**\*, Nussbaum, M.A., Smith, W.K., and Jansen, P.J. "Strategies for Assessing Mass Balance in Partially-Degraded Samples", invited oral presentation, AAI Stability Seminar, Wilmington, NC, March 26-27, 2003.

28. **Baertschi, S.W.,**\* Nussbaum, M.A., Smith, W.K., and Jansen, P.J., "Strategies for Assessing Mass Balance in Partially-Degraded Samples", invited oral presentation, *Detecting, Identifying, and Quantitating Impurities*, Institute for International Research, Princeton, NJ, May 20-21, 2002.

27. **Baertschi, S.W.**\* "Destroying Drugs for the Purpose of Bringing Them to Market: Pharmaceutical Stress Testing", invited oral presentation at the Thomas L. Harris Symposium, Departments of Chemistry and the Center for Molecular Toxicology, Vanderbilt University, Nashville, TN, Sept 7, 2001.

26. **Baertschi, S.W.,**\* "ICH Option 1 and Option 2 Sources: Potential for Different Photodegradation Pathways", oral presentation, Photostability 01: 4th International Conference on the Photostability of Drug Substances and Drug Products, Research Triangle Park, NC, July 16-19 (2001).

25. **Baertschi, S.W.**\*, "Pharmaceutical photostability testing: sample presentation", invited oral presentation, Photostability 01: 4th International Conference on the Photostability of Drug Substances and Drug Products, Research Triangle Park, NC, July 16-19, 2001.

24. **Baertschi, S.W.**\*, "Strategies for Investigation and Control of Process-Related Impurities", invited oral presentation, *Detecting, Identifying, and Quantitating Impurities*, Institute for International Research, Philadelphia, PA, March 27-28, 2001.

23. **Baertschi, S.W.**\*, "Current Trends in Photostability 1 –  Practical Considerations in Designing and Implementing Photostability Studies", invited oral presentation, *Stability of*

*Pharmaceuticals: Current Issues, Practices, and Technologies,* University of Wisconsin-Madison Seminar Series, Costa Mesa, CA, November 13-14, 2000.

22. Allen, J.M.,* Allen S.A., Dreiman, J., and **Baertschi, S.W.** "2-Nitrobenzaldehyde: A Convenient UV-A and UV-B Chemical Actinometer for Drug Photostability Testing", oral presentation at " *Photostability '99*, joint meeting with 27th Annual Meeting of the American Society for Photobiology, Washington, DC, July 10-15, 1999.

21. **Baertschi, S.W.***, Kinney H.D., Snider, B.G.* "Issues in Evaluating the 'In-Use' Photostability of Transdermal Patches", oral presentation, *Photostability '99,* joint meeting with 27th Annual Meeting of the American Society for Photobiology, Washington, DC, July 10-15, 1999.

20. **Baertschi, S.W.*** "Designing and Implementing Photostability Studies in Alignment with ICH Guidelines", invited oral presentation, *Statistical Methods for Determining and Justifying Your Specifications and Shelf-Life", Institute for International Research*, Bethesda, MD, Sept. 22-24, 1999.

19. **Baertschi, S.W.*** "Practical Aspects of Pharmaceutical Photostability Testing", *Photostability '99*, invited oral presentation, joint meeting with 27th Annual Meeting of the American Society for Photobiology, Washington, DC, July 10-15, 1999.

18. **Baertschi, S.W.*** "Designing and Implementing ICH-Compliant Photostability Studies", invited oral presentation, Pharmaceutical Stability: Statistical Applications, Regulatory Updates, and Current Industry Practices", AAI Seminar Series, East Brunswick, NJ, February 22-23, 1999.

17. **Baertschi, S.W.*** "Designing and Implementing Photostability Studies in Alignment with ICH Guidelines", invited oral presentation, Preparing for Changing Paradigms in Pharmaceutical Stability Programs, Institute for International Research, Philadelphia, PA, September 16, 1998.

16. **Baertschi, S.W.*** "Designing and Implementing Photostability Studies in Alignment with ICH Guidelines", invited oral presentation, Barnett-Parexel's Conference on Stability Testing, Washington, DC, September 14, 1998.

15. **Baertschi, S.W.*** "Pharmaceutical Stress Testing", invited oral presentation at Indiana State University-Terre Haute, Terre Haute, IN, March 17, 1998.

14. **Baertschi, S.W.*** "Destroying Drugs for the Purpose of Bringing Them to Market", invited oral presentation at Rocky Mountain College, Billings, MT, Feb. 26, 1998.

13. Eckstein, M.,* **Baertschi, S.**, Jansen, P., Maple, S., and Wozniak T., "A light-catalyzed formation of formaldehyde in a drug product", AAPS Meeting, Boston, MA, Nov. 2, 1997.

12. **Baertschi, S.W.*** "Photostability Testing:  Practical Issues Related to Sample Exposure", invited oral presentation, Photostability, a 1997 Update; Scientific, Regulatory, and Practical Issues, AAI Seminar Series, Arlington, VA, February 24-25, 1997.

11. **Baertschi, S.W.*** "The Role of Stress Testing in Method Development and Validation", invited oral presentation, 1996 Calibration and Validation Symposium, Etobicoke, Ontario, October 2, 1996.

10. **Baertschi, S.W.*** "The Role of Stress Testing in Pharmaceutical Product Development", invited lecture, AAPS Midwest Regional Meeting, Chicago, IL, May 20, 1996.

9. **Baertschi, S.W.*** "Destroying Drugs for the Purpose of Bringing Them to Market: Pharmaceutical Stress Testing", invited lecture, Indiana University-Purdue University at Indianapolis (IUPUI), February 21, 1996.

8. **Baertschi, S.W.**,* Dorman, D.E., Occolowitz, J.L., Collins, M.W., and Lorenz, L.J. "Characterizing Drug Degradation Pathways Through Stress Testing: The Complex Degradation Chemistry of Cefaclor", presented at the American Association of Pharmaceutical Sciences (AAPS) Meeting, Orlando, FL, Nov., 1993.

7. Olsen, B.A.,* **Baertschi, S.W.**, and Riggin, R.M.  "Multidimensional Evaluation of Impurity Profiles for Generic Cephalexin and Cefaclor Antibiotics", presented at the American Chemical Society National Meeting in Washington, D.C., August, 1992.

6. Gopalakrishnan, S.,* **Baertschi, S.W.**, Raney, K.D., Stone, M.P., and Harris, T.M. "Characterization of Aflatoxin $B_1$-Oligonucleotide Adducts", Sixth Conversation in Biomolecular Stereodynamics, State University of New York at Albany, 1989, 6.

5. Brash, A.R.,* **Baertschi, S.W.**, and Harris, T.M. "Non-cyclooxygenase Prostaglandin Biosynthesis:  Formation of $PGA_3$ Isomers via an Allene Oxide", Biological Oxidation Systems [Proc. Symp.] 2, pp. 683-693 (1990)

4.  Stone, M.P.,* Harris, T.M., **Baertschi, S.W.**, Byrd, S., Gopalakrishnan, S., and Raney K.D.  "Equilibrium and Covalent Binding of Aflatoxins with DNA", Biophysical Journal, 33rd annual meeting, 1989, **55**, 240a.

3.  Harris, T.M.,* **Baertschi, S.W.**, Raney, K.D., Gopalakrishnan, S., Byrd, S., and Stone, M.P.  "Preparation and Reactions of Aflatoxin $B_1$-Epoxide; the Ultimate Carcinogen of Aflatoxin $B_1$", Abstracts of the 40th American Chemical Society Southeast Regional Meeting, Atlanta, GA, November, 1988.

2.  **Baertschi, S.W.**,* Harris, T.M., Seibert, K., Wendelborn, D.F., and Roberts, L.J. II "Structure Elucidation of Prostaglandin $F_2$ Isomers Arising by In Vitro Reduction of Prostaglandin $D_2$ ", presented at the Southeastern Conference on Magnetic Resonance, 1986, Nashville, TN.

1.  **Baertschi, S.W.**,* Harris, T.M., and Brash, A.R.  "Determination of the Relative Stereochemistry of the Alkyl Side-Chains of Prostanoid Compounds by [1]H-NMR", presented at the Southeastern Conference on Magnetic Resonance, 1986, Nashville, TN.

*Presenter(s)

**INTERNAL REPORTS**

- Authored well over 100 internal technical reports, primarily dealing with identification of degradation and photodegradation products and pathways, low-level impurities, and chemical and physical stability-related problems in both drug substances and drug products.
- Official scientific reviewer for well over 200 additional internal technical reports.

**REGULATORY DOCUMENTS**

Authored or co-authored Stress Degradation and Confirmation of Structure sections of approx. 15 NDA/EU Dossier global regulatory submissions, including Ceclor (cefaclor), Zyprexa (olanzapine), Evista (raloxifene), Lorabid (loracarbef), Strattera (atomoxetine), Cialis (tadalafil), Cymbalta (duloxetine), Alimta (pemetrexed), Zyprexa RAIM (olanzapine rapid acting intramuscular), Arxxant (ruboxistaurin hydrochloride), Effient (prasugrel), Arzoxifene, several Japan regulatory NDA submissions, and over two dozen Confirmation of Structure sections for IND / CTA regulatory submissions.  Have authored numerous responses to regulatory questions from various regulatory agencies worldwide.

**LEGAL / PATENT DISPUTES**

- 2021 – present. Retained by GreenbergTraurig as an Expert witness for Teva re: Valsartan, Losartan, and Irbesartan Products Liability Litigation, Case No. 1:19-md-2875-RBK.
- 2021 – present.  Retained by Devlin Law Firm LLC as an Expert Witness for *Exela Pharma Sciences, LLC v. Eton Pharmaceuticals, Inc.,* District of Delaware, Civil Action No. 20-cv-0365-MN.  Deposed on June 11, 2021, certification no. 084-003435.
- 2019, Retained as Expert consultant for Wilson, Sonsini, Goodrich & Rosati for Mylan Laboratories re: Teva Pharmaceuticals International GmbH et al. v. Mylan Laboratories Ltd, Civil Action No. 1:17-cv-01790-GMS (D.Del.).
- 2016-2018, Expert Witness role, including Expert Report and Deposition, for Joint Defense Team (11 legal firms across the US, hired by Wilson, Sonsini, Goodrich & Rosati, Palo Alto, CA) vs Takeda and AZ in patent dispute, Consolidated Civil Case No 3:15-cv-03375-FLW-DEA.

# EXHIBIT B

**GT** GreenbergTraurig

*In re: Valsartan, Losartan, and Irbesartan Products Liability Litigation*
*Case No. 19-2875*

STEVEN W. BAERTSCHI, PH.D., FAAPS
LIST OF MATERIALS CONSIDERED

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **MDL PLEADINGS AND GENERAL DOCUMENTS** ||
| 2019.06.17 - 0122 - Amended Complaint - Master Personal Injury Complaint | N/A |
| 2019.06.17 - 0123 - Amended Medical Monitoring | N/A |
| 2020.03.13 - 0398 - 2nd Amended Economic Loss Class Action Complaint | N/A |
| 2021.11.01 – 3rd Amended Economic Loss Class Action Complaint | N/A |
| 2020.12.31 - 0706 - Plaintiff Cancer Disclosure Type | N/A |
| Plaintiffs' Memorandum ISO Motion for Class Cert – EL w/ Exhibits | N/A |
| **EXPERT REPORTS (with exhibits)** ||
| **Plaintiffs' Expert Reports (with exhibits)** ||
| 2021.11.07 – Declaration of John L. Quick | N/A |
| 2021.07.06 – Report of Dipak Panigrahy | N/A |
| 2021.07.07 – Report of David Madigan | N/A |
| 2021.11.04 - Declaration of Ron Najafi, Ph.D. | N/A |
| 2021.11.09 – Report of Kali Panagos, Pharm.D., R. Ph. | N/A |
| 2021.11.10 - Report of Edward H. Kaplan, M.D. | N/A |
| 2021.11.10 – Declaration of Rena Conti, Ph.D. | N/A |
| 2021.11.10 – Declaration of Laura R. Craft | N/A |
| 2021.11.10 – Report of Zirui Song, M.D., Ph.D. | N/A |
| 2021.07.06 – Report of Mahyar Etminan | N/A |
| 2021.07.06 – Report of Dipak Panigrahy | N/A |
| 2021.07.06 – Report of Stephen S. Hecht | N/A |
| 2021.07.06 – Report of Stephen M. Lagana | N/A |
| 2021.07.06 – Report of David Madigan | N/A |
| **TEVA WITNESSES DEPOSITIONS** ||
| **Elizabeth Gray – 02.26.2021 - Transcript** | N/A |
| **1 -** Amended Notice of Deposition | N/A |
| **2 -** Supplement CBE-30 9/9/14 | TEVA-MDL2875-00001886 |
| **3 -** Supplement CBE-30 1/9/15 | TEVA-MDL2875-00013107 |
| **4 -** ANDA Approval Rescission | TEVA-MDL2875-00261415 |
| **5 -** E-mail Thread 7/3/18 Subject, Field Alert Update Valsartan | TEVA-MDL2875-00063799-03 |
| **6 -** E-mail Thread 8/3/18 Subject, ANDA 091519 Correspondence NDMA | TEVA-MDL2875-00004494-99 |
| **7 -** E-mail Thread 9/6/18 Subject, ANDA 200435 NDMA Letter | TEVA-MDL2875-00154157-61 |
| **8 -** E-mail Thread 10/9/18 Subject, FDA Valsartan Results | TEVA-MDL2875-00154181-82 |
| **9 -** E-mail Thread 10/31/18 Subject, U.S. Samples for Testing | TEVA-MDL2875-00154186-93 |



| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **10 -** E-mail Thread 11/14/18 Subject, U.S. Samples for Testing | TEVA-MDL2875-00537590-604 |
| **11 -** E-mail Thread 2/15/19 Subject, ANDA 091129 IR Letter | TEVA-MDL2875-00395567-74 |
| **12 -** E-mail Thread 3/29/19 Subject, ANDA 091129 IR Letter | TEVA-MDL2875-00395653-60 |
| **13 -** E-mail Thread 10/25/18 Subject, NDEA Possible Other Impurity | TEVA-MDL2875-00137965-70 |
| **14 -** E-mail Thread 3/6/19 Subject, Nitrosamine General Advice Letter 3.1.19 | TEVA-MDL2875-00154434-35 |
| **15 -** Response to FDA Request for Information ANDA 091519 | TEVA-MDL2875-00765609 |
| **16 -** E-mail Thread 7/18/19 Subject, Valsartan Reports | TEVA-MDL2875-00693421, 24 |
| **17 -** Letter, 8/20/18 Subject, Voluntary Recall | TEVA-MDL2875-00065014-16 |
| **18 -** Letter, 8/8/19 Subject, Amlodipine and Valsartan | TEVA-MDL2875-00015129 |
| **19 -** E-mail Thread 12/18/19 Subject, Emailing Valsartan Recall 72018 13th Monthly Update | TEVA-MDL2875-00095922-23 |
| **20 -** E-mail Thread 1/4/19 Subject, Destruction Request Valsartan | TEVA-MDL2875-00014826-27 |
| **21 -** E-mail Thread 4/1/19 Subject, Destruction Request Valsartan | TEVA-MDL2875-00014763 |
| **22 -** E-mail Thread 11/14/18 Subject, GI Entries | TEVA-MDL2875-00537609 |
| **23 -** Discipline Review Letter Quality 12/23/19 | TEVA-MDL2875-00397165 |
| **24 -** Curriculum Vitae Elisabeth Gray | N/A |
| **25 -** FDA Approval Letter 9/23/14 ANDA 091519/S-003 | TEVA-MDL2875-00133642 |
| **26 -** FDA Approval Letter 1/30/15 ANDA 090642/S-001 | TEVA-MDL2875-00354034 |
| **Stefan Karlsson – 03.18.2021 - Transcript** | N/A |
| **27 -** Curriculum Vitae Stefan Karlsson | TEVA-MDL2875-DEPS-000010-12 |
| **28 -** E-mail Exchange 4/23/18 Subject, Genotoxic IMP in Amlodipine Valsartan | TEVA-MDL2875-00640915 |
| **29 -** E-mail Thread 6/22/18 Subject, Urgent and Important, Genotoxic Impurity Notification | TEVA-MDL2875-00640935-37 |
| **30 -** E-mail Thread 6/26/18 Subject, Urgent and Important, Genotoxic Impurity | TEVA-MDL2875-00640938-39 |
| **31 -** E-mail Thread 6/26/18 Subject, API Comments Tri-Weekly | TEVA-MDL2875-00102417 |
| **32 -** E-mail Thread 6/26/18 Subject, Urgent and Important, Genotoxic Impurity Notification | TEVA-MDL2875-00102419-22 |
| **33 -** E-mail Thread 10/11/18 Subject, Teva Corporate Audit Huahai | TEVA-MDL2875-00102627 |
| **34 -** E-mail Thread 6/26/18 Subject, GNTM-CORP-QRM 2018-018 Has Been Added | TEVA-MDL2875-00640941-46 |
| **35 -** E-mail Thread 7/5/18 Subject, Valsartan RoS Mylan | TEVA-MDL2875-00508417 |
| **36 -** E-mail Thread 7/5/18 Subject, Valsartan Alternative Source | TEVA-MDL2875-00508418 |
| **37 -** E-mail Thread 7/5/18 Subject, Valsartan | TEVA-MDL2875-00508419-20 |
| **38 -** E-mail Thread 7/5/18 Subject, Valsartan TAP India | TEVA-MDL2875-00102525-27 |
| **39 -** E-mail Thread 7/6/18 Subject, Valsartan Synthesis | TEVA-MDL2875-00102494-96 |
| **40 -** E-mail Thread 7/6/18 Subject, Valsartan RoS | TEVA-MDL2875-00380502-03 |



| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **41 -** E-mail Thread 7/6/18 Subject, Valsartan RoS Mylan | TEVA-MDL2875-00508428-29 |
| **42 -** Drug Master File Valsartan Ph.Eur | TEVA-MDL2875-00508430 |
| **43 -** E-mail Thread 9/18/18 Subject, Jubilant NDEA Issue? | TEVA-MDL2875-00641058 |
| **44 -** E-mail Thread 7/17/18 Subject, Lopress Tablets | TEVA-MDL2875-00102566-68 |
| **45 -** E-mail Thread 7/19/18 Subject, Valsartan and Other Sartans | TEVA-MDL2875-00508500 |
| **46 -** E-mail Thread 3/18/14 Subject, Genotoxic Impurities | TEVA-MDL2875-00101997-98 |
| **47 -** A Rationale for Determining, Testing And Controlling (Muller) | TEVA-MDL2875-00101999 |
| **48 -** E-mail Thread 9/20/16 Subject, Amlodipine Valsartan DCP Day 180 AR PSRPH | TEVA-MDL2875-00102319-20 |
| **49 -** E-mail Thread 10/23/18 Subject, DMF Meeting R&D Preparation | TEVA-MDL2875-00102646 |
| **Narendra Vadsola – 03.24.2021 - Transcript** | N/A |
| **50 -** Curriculum Vitae Narendra Vadsola | TEVA-MDL2875-DEPS-000014-17 |
| **51 -** GxP Audit Program Corp-0126 2/7/18 | TEVA-MDL2875-00489333 |
| **52 -** E-mail Thread 9/5/11 Subject, Zheijang Huahai Audit on Valsartan | TEVA-MDL2875-00244213-14 |
| **53 -** Audit Report on ZHP Chuannan Site 9/2/11 | TEVA-MDL2875-00244215 |
| **54 -** E-mail Thread 12/9/13 Subject, ZHP (Chuannan Site Audit Report) | TEVA-MDL2875-00244724 |
| **55 -** Audit Report ZHP 12/24-28/12 GMP Audit | TEVA-MDL2875-00244725-81 |
| **56 -** ZHP Linhai Audit Report August 2016 | TEVA-MDL2875-00245934-73 |
| **57 -** ZHP Xunqiao Linhai Audit Report June 2015 | TEVA-MDL2875-00399765 |
| **58 -** Audit Report 5/21-25-2018 GMP Audit ZHP00310356-62 | ZHP00310356-62 |
| **59 -** E-mail Thread 8/14/18 Subject, Item Was Updated by Honglin Ju | TEVA-MDL2875-00247597-99 |
| **60 -** E-mail Thread 8/31/18 Subject, ZHP (Chuannan Site) Linhai | TEVA-MDL2875-00118146 |
| **61 -** ZHP Audit Report May 2018 | TEVA-MDL2875-00118147-08 |
| **62 -** ZHP Audit Report Chuannan Site May 2018 | TEVA-MDL2875-00118210 |
| **63 -** Audit Report 9/25/18 Audit ID 177269 | TEVA-MDL2875-00318608-27 |
| **64 -** E-mail Thread 10/2/18 Subject, Draft Executive Summary Huahai Audit | TEVA-MDL2875-00522655-60 |
| **65 -** E-mail Thread 10/16/18 Subject, Audit Report Zhejiang Huahai | TEVA-MDL2875-00073283 |
| **66 -** E-mail Thread 10/23/18 Subject, Final Draft Audit Report | TEVA-MDL2875-00031904-06 |
| **67 -** E-mail Thread 10/31/18 Subject, Audit 177269 | TEVA-MDL2875-00400391-00 |
| **68 -** E-mail Thread 9/20/16 Subject, Amlodipine Valsartan DCP | TEVA-MDL2875-00102319-20 |
| **69 -** E-mail Thread 12/4/18 Subject, Final Copy Of ZHP Audit Report | TEVA-MDL2875-00319659-63 |
| **70 -** E-mail Thread 3/26/19 Subject, Huahai Visit & Protocol Basis Assessment | TEVA-MDL2875-00484032-36 |
| **71 -** E-mail Thread 9/24/12 Subject, Training at Goa Manufacturing | TEVA-MDL2875-00734327 |
| **72 -** Mylan Laboratories Audit Report March 2015 | TEVA-MDL2875-00247059-82 |
| **73 -** Mylan Laboratories Audit Report March 2018 | TEVA-MDL2875-00318831-54 |
| **74 -** E-mail Thread 7/25/18 Subject, Item Was Created by Narendra Vadsola | TEVA-MDL2875-00247590-91 |
| **75 -** E-mail Thread 9/19/18 Subject, Mylan Laboratories Limited | TEVA-MDL2875-00137459-72 |
| **76 -** E-mail Thread 3/5/19 Subject, Mylan Laboratories Limited | TEVA-MDL2875-00738245-64 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **77 -** E-mail Thread 3/5/19 Subject, Audit Report Request | TEVA-MDL2875-00320637-38 |
| **78 -** Mylan Executive Summary | TEVA-MDL2875-00320639-73 |
| **Raphael Nudelman – 04.08.2021 - Transcript** | N/A |
| **79 -** Notice of Deposition | N/A |
| **80 -** Response to Plaintiffs' Document Requests | N/A |
| **81 -** Resumé Raphael Nudelman, Ph.D., ERT | TEVA-MDL2875-DEPS-000019-24 |
| **82 -** LinkedIn Raphael Nudelman, Ph.D., ERT | TEVA-MDL2875-DEPS-000025-26 |
| **83 -** No Exhibit | No Exhibit |
| **84 -** No Exhibit | No Exhibit |
| **85 -** Audit Report On ZHP (Chuannan Site) 9/2/11 | TEVA-MDL2875-00051288 |
| **86 -** No Exhibit | No Exhibit |
| **87 -** Auditing of API Manufacturers 3/27/12 | TEVA-MDL2875-00102747 |
| **88 -** E-mail, 7/4/12 Subject, Genotoxicity Evaluation for Valsartan (Azide Route) | TEVA-MDL2875-00539802 |
| **89 -** Computational Toxicology Report for Valsartan Reagents and Intermediates 7/19/12 | TEVA-MDL2875-00259857 |
| **90 -** E-mail Thread 8/1/12 Subject, Acetaldehyde Toxicity | TEVA-MDL2875-00514864-66 |
| **91 -** No Exhibit | No Exhibit |
| **92 -** No Exhibit | No Exhibit |
| **93 -** E-mail Thread 3/30/14 Subject, Amlodipine Besilate | TEVA-MDL2875-00158436-39 |
| **94 -** Caspofungin 50-70 mg Powder for Concentrate For Solution for Infusion 3.2.P.2 | TEVA-MDL2875-00917440-19 |
| **95 -** Computational Mutagenicity Report For Potential Impurity In Valsartan 10/14/15 | TEVA-MDL2875-00259986-87 |
| **96 -** E-mail Thread 6/15/16 Subject, Toxicology of Hydrolyzed Calpronium Chloride | TEVA-MDL2875-00158463-69 |
| **97 -** No Exhibit | No Exhibit |
| **98 -** E-mail Thread 12/19/17 Subject, Valsartan Proposal for API Specifications Revision US | TEVA-MDL2875-00082321-24 |
| **99 -** Computational Mutagenicity and Control Recommendations For Potential Impurities In Valsartan | TEVA-MDL2875-00158698-05 |
| **100 -** Quality Risk Management for Cross Contamination Control | TEVA-MDL2875-00260122 |
| **101 -** E-mail Thread 6/28/18 Urgent and Important Genotoxic Impurity Notification | TEVA-MDL2875-00056559-61 |
| **102 -** Request for Safety Assessment of NDMA for Valsartan Dose 1x Daily for 320mg, 160mg, 80mg (June 28, 2018) | TEVA-MDL2875-00425812-14 |
| **103 -** Toxicological Assessment for NDMA In Valsartan Drug Substance 6/29/18 | TEVA-MDL2875-00158529 |
| **104 -** No Exhibit | No Exhibit |
| **105 -** E-mail Thread 7/3/18 Subject, Urgent Valsartan Safety Assessment Request | TEVA-MDL2875-00158519-22 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **106 -** E-mail Thread 7/4/18 Subject Valsartan Urgent | TEVA-MDL2875-00056924-29 |
| **107 -** E-mail Thread 7/4/18 Subject, Valsartan Urgent | TEVA-MDL2875-00514896-02 |
| **108 -** E-mail Thread 7/4/18 Subject, Valsartan Urgent | TEVA-MDL2875-00020609-18 |
| **109 -** E-mail Thread 7/5/18 Subject, Valsartan Urgent | TEVA-MDL2875-00158540-41 |
| **110 -** E-mail Thread 7/5/18 Subject, Valsartan Urgent | TEVA-MDL2875-00495085 |
| **111 -** E-mail Thread 7/5/18 Subject, Valsartan HHA draft V3 for Review | TEVA-MDL2875-00057083-85 |
| **112 -** No Exhibit | No Exhibit |
| **113 -** No Exhibit | No Exhibit |
| **114 -** Draft HHA Valsartan Tablets 40, 80, 160, 320 Multiple Lots | TEVA-MDL2875-00057086-94 |
| **115 -** No Exhibit | No Exhibit |
| **116 -** E-mail Thread 7/12/18 Subject, Valsartan | TEVA-MDL2875-00158544 |
| **117 -** E-mail Thread 7/13/18 Subject, Valsartan Request from Hong Kong | TEVA-MDL2875-00540426-30 |
| **118 -** E-mail Thread 7/13/18 Subject, EDQM Valsartan Provisional Limit Potential Impact on HHAs | TEVA-MDL2875-00021077-78 |
| **119 -** Certification of Substances Department 8/10/18 Request for Information Relating to EU Referral Article 31 of Directive 2001/83/EC | N/A |
| **120 -** No Exhibit | No Exhibit |
| **121 -** E-mail Thread 9/6/18 Subject, Draft Valsartan Letter | TEVA-MDL2875-00552854-59 |
| **121A -** NDMA Acceptable Limit (Handwritten Document From Plaintiff's Counsel Watt) | N/A |
| **122 -** E-mail Thread 10/22/18 Subject, NDMA & NDEA Limits | TEVA-MDL2875-00514942-43 |
| **123 -** No Exhibit | No Exhibit |
| **124 -** E-mail Thread 12/27/18 Subject, Update 26th December 2018 RV Update | TEVA-MDL2875-00540783-88 |
| **125 -** No Exhibit | No Exhibit |
| **126 -** E-mail Thread 3/26/19 Subject, Snodin & Elder Commentary | TEVA-MDL2875-00492386 |
| **127 -** E-mail Thread 6/27/19 Subject, Request to be An Honorable Keynote Speaker | TEVA-MDL2875-00540844-46 |
| **128 -** E-mail Thread 8/11/19 Subject, Editor's Spotlight Switzerland | TEVA-MDL2875-00158591-93 |
| **129 -** Questionnaire for Excipient Nitrosamines Risk Evaluation | TEVA-MDL2875-00158603-09 |
| **130 -** E-mail Thread 10/23/19 Subject, Ranitidine NDMA Formation | TEVA-MDL2875-00562588-97 |
| **131 -** No Exhibit | No Exhibit |
| **132 -** No Exhibit | No Exhibit |
| **133 -** HHA Valsartan Tablets 40, 60,160, 320mg Multiple Lots | TEVA-MDL2875-00274341-49 |
| **134 -** Toxicological Assessment for NDMA And NDEA in Parallel in Sartan-Drug Substances | TEVA-MDL2875-00773542 |
| **Daniel Barreto – 04.14.2021 & 04.15.2021 - Transcript** | N/A |
| **133 -** Amended Notice to Take Videotaped Oral Deposition | N/A |
| **134 -** Consulting Agreement | TEVA-MDL2875-DEPS-000027-031 |
| **135 -** 9/16/16 E-mail, Thomas to Harle | TEVA-MDL2875-00116005-6007 |
| **136 -** Teva Corporate Standards CORP-0175 | TEVA-MDL2875-00042539 |
| **137 -** Teva Corporate Standard, Corp-0896 | TEVA-MDL2875-00586753 |
| **138 -** 7/6/18 E-mail, Drape to Vanderweeen | TEVA-MDL2875-00495102-5104 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **139 -** Teva CORP-0092 | TEVA-MDL2875-00020376 |
| **140 -** 7/5/18 E-mail, Sawyer to Barak | TEVA-MDL2875-0934333-4435 |
| **141 -** 7/4/18 E-mail, Barreto to Drape | TEVA-MDL2875-00020519-0525 |
| **142 -** 7/12/18 E-mail, Barreto to Truemper | TEVA-MDL2875-00064409-4412 |
| **143 -** 7/5/18 E-mail, Barreto to Koller-Dette | TEVA-MDL2875-00020744 |
| **144 -** 7/6/18 E-mail, Sawyer to Drape | TEVA-MDL2875-00057196-7197 |
| **145 -** 7/13/15 E-mail, Var to Koller-Dette | TEVA-MDL2875-00021073-1074 |
| **146 -** 7/11/18 E-mail, Barreto to Lyons | TEVA-MDL2875-00020898-0903 |
| **147 -** 7/8/18 E-mail, Barreto to Drape | TEVA-MDL2875-00020853-0854 |
| **148 -** 7/9/18 E-mail, Osmian to Baeder | TEVA-MDL2875-00549865-9886 |
| **149 -** 8/14/18 Valsartan Testing Strategy | TEVA-MDL2875-00042637-2649 |
| **150 -** 12/13/18 E-mail, Drape to Barreto | TEVA-MDL2875-00067084-7087 |
| **151 -** NDA/ANDA Field Alert | TEVA-MDL2875-00731926 |
| **152 -** 11/16/18 E-mail, Redmond to Barreto | TEVA-MDL2875-00073603-3612 |
| **153 -** Site Risk Assessment Protocol | TEVA-MDL2875-00415117 |
| **154 -** 10/2/17 E-mail, McClain to Barreto | TEVA-MDL2875-00132980 |
| **155 -** 2/15/19 E-mail, Lyons to Gray | TEVA-MDL2875-00546489-6492 |
| **156 -** 6/15/16 E-mail, Myers to Cheasty | TEVA-MDL2875-00083812-3877 |
| **157 -** 3/27/19 E-mail, Vanderweeen to Barreto | TEVA-MDL2875-00495893-5896 |
| **158 -** 2/1/17 E-mail, Reitman to Hatt | TEVA-MDL2875-00246006 |
| **159 -** 2/1/17 E-mail, Reitman to Hatt | TEVA-MDL2875-00246006 |
| **160 -** 6/13/19 E-mail, Hoover to Hatt | TEVA-MDL2875-00400799-0800 |
| **161 -** 1/1/19 E-mail, Weissbazak to Denac | TEVA-MDL2875-00067532-7537 |
| **162 -** Risk Assessment for the Use of Valsartan | TEVA-MDL2875-00950663-0706 |
| **163 -** Test Specification and Certificate of Analysis | TEVA-MDL2875-00000875 |
| **164 -** Test Specification and Certificate of Analysis | TEVA-MDL2875-00020116 |
| **165 -** Test Specification and Certificate of Analysis | TEVA-MDL2875-00015517 |
| **166 -** GAP Analysis, Addition of Dupnista as an Alternative Manufacturing Site for Valsartan Tablets | TEVA-MDL2875-00242568-2678 |
| **167 -** 3/24/16 Quality Agreement | TEVA-MDL2875-00020279 |
| **168 -** Technical Agreement Between Actavis Group and Zhejiang Huahai | TEVA-MDL2875-00020213 |
| **169 -** Amendment to Quality Agreement | TEVA-MDL2875-00020214 |
| **170 -** Quality Agreement for Active Pharmaceutical Ingredient | TEVA-MDL2875-00020212 |
| **171 -** 10/23/18 E-mail, Schwartz to Barreto | TEVA-MDL2875-00022589-2592 |
| **172 -** 11/13/19 E-mail, Barreto to Drape | TEVA-MDL2875-00024488-4492 |
| **173 -** 3/27/19 E-mail, Vanderweeen to Barreto | TEVA-MDL2875-00024041-4045 |
| **174 -** 3/27/19 E-mail, Vanderweeen to Barreto | TEVA-MDL2875-00495893-5896 |
| **175 -** 8/20/18 Letter, Truemper to Herber | TEVA-MDL2875-00065014-5016 |
| **176 -** 8/8/19 Letter, Singh to Priester | N/A |
| **177 -** 1/4/19 E-mail, Dellarese to Truemper | TEVA-MDL2875-00014826-4827 |
| **178 -** 1/1/19 E-mail, Ora Pharm1 Recalls to Truemper | TEVA-MDL2875-00014763 |
| **179 -** 11/27/19 E-mail, Singh to Nase | TEVA-MDL2875-00717000-7014 |
| **180 -** 9/29/19 E-mail, Etzioni to Fluch | TEVA-MDL2875-00071287-1303 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **181 -** 10/30/18 E-mail, Sawyer to Barreto | TEVA-MDL2875-00060028-0034 |
| **182 -** 10/30/18 E-mail, Sawyer to Barreto | TEVA-MDL2875-00060028-0034 |
| **183 -** Test Result Report | TEVA-MDL2875-00917708-7715 |
| **Claire Lyons – 04.27.2021 - Transcript** | N/A |
| **184 -** Claire Lyons' Curriculum Vitae | TEVA-MDL2875-DEPS-000036-37 |
| **185 -** E-mail chain, with attachments | TEVA-MDL2875-00042531-42649 |
| **186 -** E-mail chain with attachments | TEVA-MDL2875-00040869-40870 |
| **187 -** E-mail chain with attachments | TEVA-MDL2875-00951893-1897 |
| **188 -** E-mail chain | TEVA-MDL2875-00084100-84101 |
| **189 -** E-mail chain | TEVA-MDL2875-00649535-9545 |
| **190 -** E-mail chain | TEVA-MDL2875-00103248-3249 |
| **191 -** E-mail chain | TEVA-MDL2875-00041380-41381 |
| **192 -** E-mail chain | TEVA-MDL2875-00042885-42887 |
| **193 -** E-mail chain | TEVA-MDL2875-00043320-43326 |
| **194 -** E-mail chain | TEVA-MDL2875-00650876-880 |
| **195 -** E-mail chain | TEVA-MDL2875-00084367-84369 |
| **196 -** E-mail chain | TEVA-MDL2875-00409210-9212 |
| **197 -** 10/24/18 E-mail | TEVA-MDL2875-00044292-44294 |
| **198 -** E-mail chain | TEVA-MDL2875-00409313-9318 |
| **199 -** E-mail chain with attachments | TEVA-MDL2875-00952047-952050 |
| **200 -** E-mail chain | TEVA-MDL2875-00122205-122208 |
| **201 -** E-mail chain with attachments | TEVA-MDL2875-00050845-50860 |
| **202 -** E-mail chain, with attachment | TEVA-MDL2875-00048605-48610 |
| **203 -** E-mail chain | TEVA-MDL2875-00414544-546 |
| **204 -** Warning Letter, Zhejiang Huahai Pharmaceutical | N/A |
| **205 -** PowerPoint, FDA Enforcement of CGMPs | TEVA-MDL2875-00904538 |
| **206 -** August 15, 2018 FDA Recall Notice | N/A |
| **207 -** NDA/ANDA Field Alert | TEVA-MDL2875-00077328 |
| **208 -** E-mail chain | TEVA-MDL2875-00551587-1588 |
| **209 -** July 12, 2018 letter | TEVA-MDL2875-00118084 |
| **210 -** E-mail chain with attachment | TEVA-MDL2875-00324024-4027 |
| **211 -** Response to queries on Valsartan received from customer Teva | TEVA-MDL2875-00324027 |
| **212 -** July 6, 2018 memo | TEVA-MDL2875-00649442 |
| **Anthony Binsol – 05.13.2021 - Transcript** | N/A |
| **153 -** Site Risk Assessment Protocol | TEVA-MDL2875-00415117 |
| **232 -** Finished Product Material Name/Description Finished Product Lot Numbers, Bulk Lot API Supplier | TEVA-MDL2875-00429901 |
| **245 -** Notice of Deposition | N/A |
| **246 -** Curriculum Vitae Anthony R. Binsol | TEVA-MDL2875-DEPS-000043-46 |
| **247 -** 7/2/19 Investigation Report For gDR# 1336473 | TEVA-MDL2875-00049024 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **248 -** Response to Queries on Valsartan Received from Customer Teva | TEVA-MDL2875-00684220 |
| **249 -** Google Patents Preparation Method Of Valsartan | (No Bates) |
| **250 -** EPA Technical Fact Sheet NDMA 1/2014 | TEVA-MDL2875-00280442 |
| **251 -** European Journal of Pharmaceutical Sciences Overall Impact of the Regulatory Requirements For Genotoxic Impurities On the Drug Development Process | TEVA-MDL2875-00259905 |
| **252 -** Strategies for the Identification, Control And Determination of Genotoxic Impurities in Drug Substances | TEVA-MDL2875-00259910 |
| **253 -** Commercial Invoice Packing List Certificate of Analysis | TEVA-MDL2875-00166889 |
| **254 -** Table of Contents Residual Solvents Evaluation for Drug Product Amlodipine | TEVA-MDL2875-00006479 |
| **255 -** USP 30 Residual Solvents Chemical Tests | N/A |
| **256 -** E-mail Thread 1/31/19 Subject, Copy of FDA-copy Valsartan and Valsartan HCTZ Finished Product List | TEVA-MDL2875-00060894-95 |
| **257 -** E-mail Thread 2/22/12 Subject, Retest of Batch F33155 | TEVA-MDL2875-00617605-08 |
| **258 -** E-mail Thread 11/14/14 Subject, Updating the Batch Manufacturing Documentation at Arrow Malta | TEVA-MDL2875-00498987-90 |
| **259 -** 3/24/17 Certificate of Conformance QAG-09 | TEVA-MDL2875-00161707 TEVA-MDL2875-00161713 |
| **260 -** E-mail Thread 6/10/16 Subject, Toxicology Of Hydrolyzed Calpronium Chloride | TEVA-MDL2875-00514869-73 |
| **261 -** E-mail Thread 1/31/11 Subject, DK/1844/1-2/DC | TEVA-MDL2875-00444018-20 |
| **262 -** 3/24/17 Certificate of Conformance | TEVA-MDL2875-00161707 TEVA-MDL2875-00161713 |
| **263 -** E-mail Thread 5/3/18 Subject, Genotoxic Imp In Amlodipine/ Valsartan FP | TEVA-MDL2875-00508410-15 |
| **264 -** E-mail Thread 9/26/17 Subject, Valsartan Huahai RS Method | TEVA-MDL2875-00521020-25 |
| **265 -** E-mail Thread 6/28/17 Subject, Results of Aml Imp D- Phase II | TEVA-MDL2875-00521015-17 |
| **266 -** E-mail Thread 7/19/18 Subject, Valsartan TAPI India Urgent Conformation Needed | TEVA-MDL2875-00021238-46 |
| **Pan Lin – 05.26.2021 & 05.27.2021 - Transcript** | N/A |
| **267 -** Pan Lin's Resume and LinkedIn profile | TEVA-MDL2875-DEPS-000051-52 |
| **268 -** Document titled GxP Audit Program, Corporate Standards CORP-0126 | TEVA_MDL2875-00489580 |
| **269 -** E-mail chain with attachment | TEVA_MDL2875_00155644 - 55645 |
| **270 -** E-mail chain with attachment | TEVA_MDL2875_00244213 - 244215 |
| **271 -** 12/9/13 e-mail with attachment | TEVA_MDL2875_00244724 - 4787 |
| **272 -** E-mail chain | TEVA-MDL2875-00736525 - 6551 |
| **273 -** ZHP (Chuannan site) - Linhai Zhejiang China Audit Report, June 2015 | TEVA_MDL2875_00399168-99246 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| **274 -** E-mail chain dated 6/28/18 | TEVA-MDL2875-00791611 - 617 |
| **275 -** FDA Form 483 for an inspection the Agency conducted of Chuannan in May 2017 | N/A |
| **276 -** Letter dated 9/15/17 from FDA to Zhejiang Huahai Pharmaceutical with attachment | N/A |
| **277 -** E-mail chain dated 7/14/2018 | TEVA-MDL2875-00169060 - 062 |
| **278 -** E-mail chain dated 8/8/2018 | TEVA-MDL2875-00736525 - 551 |
| **279 -** E-mail chain dated 9/21/2018 | TEVA-MDL2875-00324990 - 992 |
| **280 -** E-mail chain dated 9/23/2018 | TEVA-MDL2875-00325033 - 035 |
| **281 -** E-mail chain dated 9/27/2018 | TEVA-MDL2875-00022372 - 373 |
| **282 -** E-mail chain dated 9/30/2018 with attachment | TEVA-MDL2875-00318605 - 627 |
| **283 -** E-mail chain dated 9/27/2018 | TEVA-MDL2875-00485626 - 627 |
| **284 -** E-mail chain dated 9/18/19 | ZHP02499075 - 081 |
| **285 -** E-mail chain dated 9/27/2018 with attachment | TEVA-MDL2875-00318577- 583 |
| **FDA GUIDANCES AND DOCUMENTS** | |
| 2008.12.00 – Guidance for Industry – Genotoxic and Carcinogenic impurities in drug substances and products: Recommended approaches | N/A |
| 2008.12.16 – Federal Register Vol 73 – No 242 Summary – FDA announcing the availability of a draft guidance for industry entitled "genotoxic and Carcinogenic Impurities in Drug Substances…." | N/A |
| 2012.06.00 - Guidance for Industry S2(R1) Genotoxicity Testing and data interpretation for pharmaceuticals intended for human use. | N/A |
| 2015.06.09 - M7(R1) addendum to ICH M7: assessment and control of DNA reactive impurities in pharmaceuticals to limit potential carcinogenic risk. | N/A |
| 2017.03.31 - ICH Harmonised Guideline - assessment and control of DNA impurities in pharmaceuticals to limit potential carcinogenic risk | N/A |
| 2018.03.00 – M7(R1) assessment and control of DNA reactive impurities in pharmaceuticals to limit potential carcinogenic risk – guidance for industry | N/A |
| 2018.12.11 Combined Direct Injection N-Nitrosodimethylamine (NDMA) and NNitrosodiethylamine (NDEA) Impurity Assay | N/A |
| 2019.01.28 – Combined N-Nitrosodimethylamine (NDMA) and N-Nitrosodiethylamine (NDEA) Impurity Assay | N/A |
| 2019.04.19 Combined Direct Injection N-Nitrosodimethylamine (NDMA), N-Nitrosodiethylamine (NDEA), N-Nitrosoethylisopropylamine (NEIPA), N-Nitrosodiisopropylamine (NDIPA), and N-Nitrosodibutylamine (NDBA) Impurity Assay by GC-MS/MS | N/A |
| 2019.04.29 Combined Headspace N-Nitrosodimethylamine (NDMA), N-Nitrosodiethylamine (NDEA), N-Nitrosoethylisopropylamine (NEIPA), and N-Nitrosodiisopropylamine (NDIPA) Impurity Assay by GC-MS/MS | N/A |



| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| 2019.05.21 Liquid Chromatography-High Resolution Mass Spectrometry (LC-HRMS) Method for the Determination of Six Nitrosamine Impurities in ARB Drugs | N/A |
| 2019.07.24 Development and validation of a RapidFire-MS/MS method for screening of nitrosamine carcinogen impurities N-Nitrosodimethylamine (NDMA), N-Nitrosodiethylamine (NDEA), N-Nitrosoethylisopropylamine (NEIPA), N-Nitrosodiisopropylamine (NDIPA), NNitrosodibutylamine (NDBA) and N-Nitroso-N-methyl-4-aminobutyric acid (NMBA) in ARB drugs | N/A |
| 2020.06.29 - M7 Assessment and Control of DNA reactive impurities pharmaceuticals to limit potential carcinogenic risk – question and answers | N/A |
| 2020.10.02 – FDA Webinar – Overview of the guidance for industry: control of nitrosamine impurities in human drugs | N/A |
| 2021.02.00 – Control of nitrosamine impurities in human drugs – guidance for industry | N/A |
| 2021.03.29 – Nitrosamines as impurities in drugs; health risk assessment and mitigation workshop day 1 | N/A |
| **SCIENTIFIC LITERATURE** | |
| 1979.06.04 - Molecular and cellular aspects of carcinogen screening tests | N/A |
| 1991 - Peto - Cancer Research-Effects on 4080 Rats of Chronic Ingestion 6415 | N/A |
| 1991 - Peto - Dose and Time Relationships for Tumor Induction 6452 | N/A |
| 2002.00.00 - Concise International Chemical Assessment Doc 38 – N-nitrosodimethylamine | N/A |
| 2006.01.18 - A rationale for determining, testing and controlling specific impurities in pharmaceuticals that possess potential for genotoxicity. *Regulatory Toxicology and Pharmacology*, (Muller, et al.) | N/A |
| 2007 - A. Fristachi - (Journal of Water and Health) Estimation of the Total Daily Oral Intake of NDMA Attributable to Drinking Water | N/A |
| 2009.06.08 - N-nitrosodimethylamine: much more than a solvent | N/A |
| 2010.00.00 - Strategies for the identification, control and determination of genotoxic impurities in drug substances: a pharmaceutical industry perspective | N/A |
| 2013.01.22 - Analysis of N-nitrosodimethylamine (NDMA) in water using GC triple quadruple mass spectrometry | N/A |
| 2016 – Genotoxic Impurities Evaluation in API | N/A |
| 2010 - Genotoxic Impurities: From Structural Alerts to Qualification, *Organic Process Research & Devel.* (Sondin) | TEVA-MDL2875-00259836 |
| 2009 - Approaches to Assessment, Testing Decisions, and Analytical Determination of Genotoxic Impurities in Drug Substances, *Organic Process Research & Devel.* (Pierson, et al.) 2009 | TEVA-MDL2875-00539900 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| 2011 - Review:  Overall impact of the regulatory requirements for genotoxic impurities on the drug development process. European J. of Pharmaceutical Sciences, (Giordani, et al.) | TEVA-MDL2875-00259905 |
| 2011 - Review:  Strategies for the identification, control and determination of genotoxic impurities in drug substances:  A pharmaceutical industry perspective,  *J. of Pharmaceutical and Biomedical Analysis* (Raman, et al.) | TEVA-MDL2875-00259910 |
| 2019 - Review:  Lesson Learnt from Recall of Valsartan and Other Angiotensin II Receptor Blocker Drugs Containing NDMA and NDEA Impurities AAPS PharmSciTech, (Charoo, et al.) | TEVA-MDL2875-00426245 |
| 2010 - A Detailed Study of Suofonate Ester Formation and Solvolysis Reaction Rates and Application toward Establishing Sulfonate Ester Control in Pharma Manufacturing,  *Organic Process Research & Devel.* (Teasdale, et al.) | TEVA-MDL2875-00539898 |
| 2010 - Control of Genotoxic Impurities in Active Pharmaceutical Ingredients:  A Review and Perspective, Organic Process Research & Development, (Robinson) | TEVA-MDL2875-00259900 |
| 2010 - Review:  Recent advances in trace analysis of pharmaceutical genotoxic impurities, *J. of Pharmaceutical and Biomedical Analysis* (Liu, et al.) | TEVA-MDL2875-00539908 |
| **DEFENDANT DOCUMENTS PRODUCED** | |
| NDMA/NDEA test results | TEVA-MDL2875-00063060 <br> TEVA-MDL2875-00539061-00539066 <br> TEVA-MDL2875-00539082-00539087 <br> TEVA-MDL2875-00693421, 00693422, 00693423, 00693424 <br> TEVA-MDL2875-00765603 <br> TEVA-MDL2875-00765609 |
| Valsartan communication to customers_Nov2018.pdf (Mylan root cause) | TEVA-MDL2875-00019995 |
| Quality Agreement with ZHP | TEVA-MDL2875-00020212 <br> TEVA-MDL2875-00020279 |
| 2018.07.04 Draft Health Hazard Assessment | TEVA-MDL2875-00020676 |
| Evaluation report regarding NDMA.pdf (ZHP root cause) | TEVA-MDL2875-00041861 |
| 2019.07.02 Investigation Report for gDR# 1336473 | TEVA-MDL2875-00048658 |
| 0000.00.00 Letter from ZHP | TEVA-MDL2875-00056569 |
| 2018.07.04 Draft Health Hazard Assessment | TEVA-MDL2875-00057056 |
| 2018.09.14 Rapporteru's JOINT preliminary assessment report on Amlodipine-Valsartan Mylan EMEA/H/A-31 | TEVA-MDL2875-00059354 |
| 2018.07.06 Quality Assessment for Recall Evaluation of Valsartan Single and Combination Products | TEVA-MDL2875-00120362 |
| 2020.04.21 Global Nitrosamine Project – Primary Amine Position Paper | TEVA-MDL2875-00130591 <br> TEVA-MDL2875-00158852 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| April 2020 – Global Nitrosamine Project – Primary Amine Position Paper – Greg Ott | TEVA- MDL2875- 00130592 |
| 2021.10.18 Change Notification | TEVA-MDL2875-00147386 |
| 2014.03.30 Toxicological Qualification of Impurity in Amlodipine/Valsartan Tablets | TEVA-MDL2875-00158435 |
| 2014.03.30 Toxicological Qualification of Impurity in Amlodipine/Valsartan Tablets | TEVA-MDL2875-00158440 |
| 2018.08.23 Email from K. Praveen to M. Ohana re Derek, Sarah Evaluation | TEVA-MDL2875-00158561 |
| 2020.02.06 Computational Mutagenicity and Control Recommendations for Potential Impurities in Valsartan | TEVA-MDL2875-00158698 |
| Negligible Risk of Primary Amines to Form Stable Secondary N-Nitrosamines in Active Pharmaceutical Ingredients | TEVA-MDL2875-00158853 |
| 2012.01.17 Change Request | TEVA-MDL2875-00159856 |
| 2019.07.29 Email from A. Hafif to D. Wang re Emailing: TPI01065 | TEVA-MDL2875-00168411 |
| 2019.07.30 Email from A. Hafif to D. Wang re Emailing: gDR # 1336473 | TEVA-MDL2875-00168436 |
| 2019.06.20 gDR - Full Report | TEVA-MDL2875-00168437 |
| 2020.03.10 Guidance on the Risk Evaluation Process for the Potential Formation of Nitrosamine Impurities | TEVA-MDL2875-00171820 |
| 2012.07.19 Computational Toxicology Report for Valsartan Reagents and Intermediates | TEVA-MDL2875-00259857 |
| 2015.10.14 Computational Mutagenicity Report for Potential Impurity in Valsartan | TEVA-MDL2875-00259986 |
| 2015.10.14 Computational Mutagenicity Report for Potential Impurity in Valsartan | TEVA-MDL2875-00259993 |
| 2016.03.09 Email from D. Doron to S. Biloglav re Amlodipine Besilate | TEVA-MDL2875-00260009 |
| 2016.03.09 Toxicological Qualification of EP Impurity D in Valsartan and Hydrochlorothiazide Tablets | TEVA-MDL2875-00260014 |
| 2017.08.16 Analytical Method for Drug Product | TEVA-MDL2875-00260052 |
| 2018.07.03 Draft Health Hazard Assessment | TEVA-MDL2875-00260089 |
| 2018.12.17 Computational Mutagenicity and Control Recommendations for Potential Impurities in Valsartan | TEVA-MDL2875-00260232 |
| 2020.03.24 Expert Report of Professor Dr. Jan Tytgat | TEVA-MDL2875-00260391 |
| 2020.04.21 Computational Mutagenicity and Control Recommendations for Potential Impurities in Valsartan | TEVA-MDL2875-00260411 |
| 2018.07.06 – Global Quality Report: 2018-CQ-020-1v1 – Quality Assessment for Recall Evaluation of Valsartan Single and Combination Products | TEVA-MDL2875-00274360 |
| 2018.09.10 Rapporteur's JOINT Preliminary Assessment Report | TEVA-MDL2875-00324743 |
| 2018.09.10 Rapporteur's JOINT Preliminary Assessment Report | TEVA-MDL2875-00324793 |
| 2018.10.31 Submission to EMA Article 31 Referral | TEVA-MDL2875-00328431 |
| 2018.10.30 TAPI Determination of N-Nitrosodimethylamine Content in Valsartan By GCHS Method Validation Report | TEVA-MDL2875-00328918 |
| Background – Nitrosamine Group of Carcinogens | TEVA-MDL2875-00329942 |

GT GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| 2020.02.06 Computational Mutagenicity and Control Recommendations for Potential Impurities in Valsartan | TEVA-MDL2875-00351418 |
| 2018.11.16 Interim Quality Assessment Report | TEVA-MDL2875-00411263 |
| 2018.11.26 Mylan NDEA Investigation Report | TEVA-MDL2875-00415333 |
| 2018.06.28 Request for Safety Assessment of N-nitrosodimethylamine (NDMA) for Valsartan dose 1x daily for 320mg, 160mg and 80mg | TEVA-MDL2875-00425812 |
| 2018.11.19 HEALTH HAZARD ASSESSMENT, VALSARTAN CONTAINING PRODUCTS | TEVA-MDL2875-00426004 |
| 2019.02.15 Letter from Department of Health and Human Services FDA to Teva Pharmaceutical Industries LTD (Kerri McCullough Wood) | TEVA-MDL2875-00437866 |
| 2018.11.30 API Testing Results | TEVA-MDL2875-00539494 |
| 2018.11.14 – email from D. Barreto to Carlos Baerga, et al. re: US samples for testing | TEVA-MDL2875-00558068 |
| ZHP Assessment | TEVA-MDL2875-00559763 |
| Mylan Assessment | TEVA-MDL2875-00559764 |
| Mylan API Testing Results | TEVA-MDL2875-00560868 |
| 5.21.19 "Liquid Chromatography-High Resolution Mass Spectrometry (LC-HRMS) Method for the Determination of Six Nitrosamine Impurities in ARB Drugs." | TEVA-MDL2875-00563021 |
| June 21, 2018 ZHP Notice and updated Notice to Teva of NDMA in Valsartan API | TEVA-MDL2875-00640941 TEVA-MDL2875-00640947 |
| Quality Technical agreement for active pharmaceutical ingredients | TEVA-MDL2875-00679902 |
| 2018.11.16 MAC Follow Up Meeting | TEVA-MDL2875-00768747 |
| 2019.03.13 Toxicological Assessment for N-Nitrosodimethylamine (NDMA) and N-Nitrosodiethylamine (NDEA) in Parallel in Sartan-Drug Substances | TEVA-MDL2875-00773542 |
| 2013.05.12 Change Control Instance Report | TEVA-MDL2875-00950662 |
| 2013.08.06 Risk Assessment for the use of Valsartan sourced from a new dedicated workshop with changes in CEP at Actavis Ltd | TEVA-MDL2875-00950663 |
| ANDA077530 | TEVA-MDL2875-ANDA077530 |
| ANDA090642 | TEVA-MDL2875-ANDA090642 |
| ANDA091235 | TEVA-MDL2875-ANDA091235 |
| ANDA091519 | TEVA-MDL2875-ANDA091519 |
| ANDA200435 | TEVA-MDL2875-ANDA200435 |
| 2014.09.15 Email from S. Mukherjee to Mylan | MYLAN-MDL2875-002757214 |
| Triethylamine Safety Data Sheet | MYLAN-MDL2875-00257215 |
| 2014.10.16 Email from L. Zheng to S. Suri re: Valsartan API | ZHP01748896 |
| 2019.03.01 Email from J. Cheng to K. Xiaxia re: Vertex Valsartan | ZHP02118072 |
| 2016.12.22 Email from F. Dsouza to Z. Xu re: valsartan from Huahai --- Impurities & Unknown peaks | ZHP02118712 |
| 2019.02.28 Email from L.Q. Ming to K. Xiaxia re: vertex | ZHP02630924 |
| **TEVA SOPs** | |
| SOP01445 V7.0.pdf | TEVA-MDL2875-00015267 |



| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| SOP01193 ver.5.pdf | TEVA-MDL2875-00015268 |
| SOP00197.Handling Complaints.pdf | TEVA-MDL2875-00015274 |
| SOP00043 V16.0.pdf | TEVA-MDL2875-00015276 |
| SOP00099. Manufacturing Deviation Report.pdf | TEVA-MDL2875-00015280 |
| MALTA2013\SOP list.pdf | TEVA-MDL2875-00015949 |
| MALTA2015\SOP list.pdf | TEVA-MDL2875-00016021 |
| Translation of SOP00238 Ver.12.0 Raw Materials Samples Testing, Handling and Storage.pdf | TEVA-MDL2875-00019776 |
| Translation of SOP00296 Ver.8.0 Raw Material and Packaging Material Testing Policy.pdf | TEVA-MDL2875-00019785 |
| Assay, Content Uniformity Determination and Identification by ChromatographicMethods for Laboratories.pdf | TEVA-MDL2875-00019798 |
| Determination of ImpuritiesDegradation Products by HPLC and GC Methods.pdf | TEVA-MDL2875-00019811 |
| QDS0002948 RM Method.pdf | TEVA-MDL2875-00019824 |
| QDS0005000 RM GC Method.pdf | TEVA-MDL2875-00019838 |
| 3.2.P.5.1Release-Stability Specifications - US. QDP0033694.pdf | TEVA-MDL2875-00019852 |
| 3.2.P.5.2 Assay & IDD_2.pdf | TEVA-MDL2875-00019863 |
| 3.2.P.5.2 Dissolution Test by HPLC (SI)_2.pdf | TEVA-MDL2875-00019899 |
| 3.2.P.5.2 Identification Test (SI)_2.pdf | TEVA-MDL2875-00019911 |
| 3.2.P.5.2 UOC Test by HPLC (SI)_2.pdf | TEVA-MDL2875-00019919 |
| Rationale for Abbreviation of Monographs of Raw Materials.pdf | TEVA-MDL2875-00019930 |
| 2019.11.13 – ID: DP-QA-01-014 - Standard Operating Procedure Policy for Assessment and Control of Mutagenic Impurities in Drug Substances | TEVA-MDL2875-00351416 |
| 2018.10.04 DETERMINATION OF RESIDUAL NDMA,NDEA,NIEA AND NDIA CONTENT IN VALSARTAN API | TEVA-MDL2875-00392510 |
| 2018.10.18 DETERMINATION OF RESIDUAL NDMA,NDEA,NIEA AND NDIA CONTENT IN VALSARTAN API | TEVA-MDL2875-00392511 |
| **CORP-0126 –** "Audit Program" | TEVA-MDL2875-00508076<br><br>TEVA-MDL2875-00778630<br><br>TEVA-MDL2875-00155666 |
| **CORP-0005 –** "Material Purchasing, Reiving, Storage and Distribution" | TEVA-MDL2875-00155086<br><br>TEVA-MDL2875-00509073<br><br>TEVA-MDL2875-00499372 |
| **CORP-00533 –** "Batch Disposition" | TEVA-MDL2875-00398311 |
| **CORP-0008** "Quality Control Laboratory Charter" | TEVA-MDL2875-00398335<br><br>TEVA-MDL2875-00779102<br><br>TEVA-MDL2875-00350103 |

**GT GreenbergTraurig**

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| | TEVA-MDL2875-00774070 |
| | TEVA-MDL2875-00567106 |
| **CORP-0051** "Equivalency of APIs" | TEVA-MDL2875-00629637 |
| **CORP-0150 –** "Process Validation" | TEVA-MDL2875-00100202 |
| **CORP-0433 –** "ICP-MS Elemental Impurities Method Validation" | TEVA-MDL2875-00066348 |
| **Corp-0046** (Outsourced Activities) "Contract Manufacture and Analysis" | TEVA-MDL2875-00440402 |
| **CORP-0114** "Investigations" | TEVA-MDL2875-00317347 |
| | TEVA-MDL2875-00096477 |
| | TEVA-MDL2875-00567107 |
| | TEVA-MDL2875-00156038 |
| **CORP-0111** "3rd Party Suppliers and Contract Laboratories Compliance Status" | TEVA-MDL2875-00631359 |
| **CORP-0912** "In-Vitro Bioequivalence, Analytical Validation and Testing Requirements Supported by Bioanalytical Method Validation." | TEVA-MDL2875-00133901 |
| **CORP-0141** "Q9 Quality Risk Management" | TEVA-MDL2875-00155193 |
| **CORP-0070** "Risk Assessment; Computerized Systems" | TEVA-MDL2875-00155385 |
| **CORP-1043** "Determination of Related Substances by Chromatographic Methods" | TEVA-MDL2875-00172134 |
| | TEVA-MDL2875-00470559 |
| | TEVA-MDL2875-00774057 |
| **CORP-1045** "Chromatographic Procedure for Assay and Identification Determination Tests" | TEVA-MDL2875-00401152 |
| | TEVA-MDL2875-00470560 |
| | TEVA-MDL2875-00307668 |
| **Corp-1041** "Testing Practices and Procedures" | TEVA-MDL2875-00470558 |
| | TEVA-MDL2875-00168152 |

Page 15

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| | |
| **CORP-0348** "Annual Review for Commercial Drug Product" | TEVA-MDL2875-00482659 |
| | TEVA-MDL2875-00778636 |
| | TEVA-MDL2875-00160168 |
| | TEVA-MDL2875-00586594 |
| **CORP-0539** "Management of Quality Technical Agreements" | TEVA-MDL2875-00331419 |
| **CORP-0097** "Change Control" | TEVA-MDL2875-00498352 |
| | TEVA-MDL2875-00778639 |
| | TEVA-MDL2875-00152579 |
| | TEVA-MDL2875-00276137 |
| **CORP-0134** "Auditing of API Manufacturers" | TEVA-MDL2875-00102747 |
| | TEVA-MDL2875-00155338 |
| **CORP-0780** SOP for Health Hazard and Safety Assessments | TEVA-MDL2875-00696907 |
| | TEVA-MDL2875-00505717 |
| | TEVA-MDL2875-00780427 |
| | TEVA-MDL2875-00351096 |
| | TEVA-MDL2875-00024387 |
| | TEVA-MDL2875-00066198 |
| **CORP-1043** "Determination of Related Substances by Chromatographic Methods" | TEVA-MDL2875-00305802 |
| **CORP-1327** "Guidance on the Risk Evaluation Process for the Potential Formation of Nitrosamine Impurities" | TEVA-MDL2875-00657009 |
| **EXEMPLAR BATCH RECORDS** | |
| Test Specification and Certificate of Analysis | TEVA-MDL2875-00016498 |
| Certificate of Analysis | TEVA-MDL2875-00019752 |
| Certificate of Analysis | TEVA-MDL2875-00019756 |
| Certificate of Analysis | TEVA-MDL2875-00019760 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| Certificate of Analysis | TEVA-MDL2875-00019764 |
| Certificate of Analysis | TEVA-MDL2875-00019768 |
| Certificate of Analysis | TEVA-MDL2875-00019772 |
| 2017.11.04 - Certificate of Conformance | TEVA-MDL2875-00149885 |
| 2017.12.04 - Certificate of Conformance | TEVA-MDL2875-00149886 |
| 2017.04.11 - Certificate of Conformance | TEVA-MDL2875-00149887 |
| 2017.06.06 - Certificate of Conformance | TEVA-MDL2875-00149888 |
| 2017.06.19 - Certificate of Conformance | TEVA-MDL2875-00149889 |
| 2017.06.06 - Certificate of Conformance | TEVA-MDL2875-00149890 |
| 2017.06.13 - Certificate of Conformance | TEVA-MDL2875-00149891 |
| 2017.06.12 - Certificate of Conformance | TEVA-MDL2875-00149892 |
| 2016.08.22 - Certificate of Conformance | TEVA-MDL2875-00149893 |
| 2017.07.17 - Certificate of Conformance | TEVA-MDL2875-00154314 |
| 2017.07.31 - Certificate of Conformance | TEVA-MDL2875-00154315 |
| 2017.10.05 - Certificate of Conformance | TEVA-MDL2875-00154316 |
| 2017.07.17 - Certificate of Conformance | TEVA-MDL2875-00154317 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00154318 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00154319 |
| 2017.03.09 - Certificate of Conformance | TEVA-MDL2875-00154320 |
| 2017.03.20 - Certificate of Conformance | TEVA-MDL2875-00154321 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00154322 |
| 2017.03.20 - Certificate of Conformance | TEVA-MDL2875-00154323 |
| 2017.03.21 - Certificate of Conformance | TEVA-MDL2875-00154324 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00154325 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00154326 |
| 2017.07.17 - Certificate of Conformance | TEVA-MDL2875-00161708 |
| 2017.07.31 - Certificate of Conformance | TEVA-MDL2875-00161709 |
| 2017.10.05 - Certificate of Conformance | TEVA-MDL2875-00161710 |
| 2017.07.17 - Certificate of Conformance | TEVA-MDL2875-00161711 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00161712 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00161713 |
| 2017.03.09 - Certificate of Conformance | TEVA-MDL2875-00161714 |
| 2017.03.20 - Certificate of Conformance | TEVA-MDL2875-00161715 |
| 2017.03.15 - Certificate of Conformance | TEVA-MDL2875-00161716 |
| 2017.03.24 – certificate of conformance | TEVA-MDL2875-00161717 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00161718 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00161719 |
| 2017.03.24 – certificate of conformance | TEVA-MDL2875-00161720 |
| 2017.07.21 – certificate of conformance | TEVA-MDL2875-00537628 |
| 2017.07.17 – Certificate of conformance | TEVA-MDL2875-00537629 |
| 2017.10.25 – Certificate of conformance | TEVA-MDL2875-00537630 |
| 2017.07.21 – Certificate of conformance | TEVA-MDL2875-00537631 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537632 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| 2017.03.15 – Certificate of conformance | TEVA-MDL2875-00537633 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537634 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537635 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537636 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537637 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537638 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537639 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00537640 |
| 2017.07.21 – Certificate of conformance | TEVA-MDL2875-00546457 |
| 2017.07.25 – Certificate of conformance | TEVA-MDL2875-00546458 |
| 2017.10.25 – Certificate of conformance | TEVA-MDL2875-00546459 |
| 2017.07.21 – Certificate of conformance | TEVA-MDL2875-00546460 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00546461 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00546462 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00546463 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00546464 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00546465 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00546466 |
| 2017.03.24 – Certificate of conformance | TEVA-MDL2875-00546467 |
| 2017.03.15 – Certificate of conformance | TEVA-MDL2875-00546468 |
| 2017.03.15 – Certificate of conformance | TEVA-MDL2875-00546469 |
| 2016.07.25 – Certificate of analysis | TEVA-MDL2875-00676170 |
| 2016.07.25 – Certificate of analysis | TEVA-MDL2875-00676174 |
| 2016.07.25 – Certificate of analysis | TEVA-MDL2875-00676178 |
| 2014.07.17 – Certificate of analysis | TEVA-MDL2875-00676182 |
| 2014.07.17 – Certificate of analysis | TEVA-MDL2875-00676186 |
| 2014.07.17 – Certificate of analysis | TEVA-MDL2875-00676190 |
| 2017.07.13 – Batch manufacturing record | TEVA-MDL2875-00676393 |
| 2017.08.08 – Batch record finishing report | TEVA-MDL2875-00676470 |
| 2017.08.21 – Bulk finished product specification | TEVA-MDL2875-00676489 |
| 2012,11,13 – Batch manufacturing record | TEVA-MDL2875-00676519 |
| Batch manufacturing record audit checklist - production | TEVA-MDL2875-00676617 |
| Bulk finished product specification | TEVA-MDL2875-00676727 |
| 2014.09.23 - Test specification and certificate of analysis | TEVA-MDL2875-00676734 |
| 2012.09.05 - Test specification and certificate of analysis | TEVA-MDL2875-00676747 |
| 2017.07.07 – Test specification and certificate of analysis | TEVA-MDL2875-00676760 |
| OTHER GUIDANCE, STANDARDS AND PUBLICATIONS | |
| 0000 - Unknown - (Huahai Pharma) Evaluation of Products Manufactured in Chuanna Site Regarding NDMA | N/A |
| 0000.00.00 - Low level determination of N-nitrosodimethylamine (NDMA) by chemical Ionization GC/MS with large volume injection | N/A |
| 2017.03.31 - Assessment and control of DNA Reactive Impurities in Pharmaceuticals to Limit Potential Carcinogenic Risk | TEVA-MDL2875-00118444 |

**GT** GreenbergTraurig

| REVIEW MATERIALS PROVIDED | BATES NOS. |
|---|---|
| 2018.09.13 Update on review of valsartan medicines<br>Risk from NDMA remains low, a related substance NDEA also being investigated | TEVA-MDL2875-00423390 |
| **MISCELLANEOUS** | |
| All materials cited or referenced in my expert report and curriculum vitae | N/A |
| All materials cited by Plaintiffs' expert witnesses in their report and exhibits[1] | N/A |

---

[1] This list includes items Plaintiffs' experts relied upon. By so doing, the Teva Defendants and this expert are not waiving any arguments or objections related to admissibility.