# EXHIBIT G

# FDA Listing of Authorized Generics
## as of April 1, 2022

**Note:**

This list of authorized generic drugs (AGs) was created from a manual review of FDA's database of annual reports submitted to the FDA since January 1, 1999 by sponsors of new drug applications (NDAs). Because the annual reports seldom indicate the date an AG initially entered the market, the column headed "Date Authorized Generic Entered Market" reflects the period covered by the annual report in which the AG was first reported. Subsequent marketing dates by the same firm or other firms are not included in this listing. As noted, in many cases FDA does not have information on whether the AG is still marketed and, if not still marketed, the date marketing ceased. Although attempts have been made to ensure that this list is as accurate as possible, given the volume of data reviewed and the possibility of database limitations or errors, users of this list are cautioned to independently verify the information on the list.  We welcome comments on and suggested changes (e.g., additions and deletions) to the list, but the list may include only information that is included in an annual report. Please send suggested changes to the list, along with any supporting documentation to: *AuthorizedGenerics@FDA.HHS.GOV*

A  B  C  D  E  F  G  H  I  J  K  L  M  N  O  P  Q  R  S  T  U  V  X  Y  Z

|  | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1 | ACANYA | Gel | 1.2% / 2.5% | Bausch Health Americas, Inc. | 07/2018 |
| 2 | ACCOLATE | Tablets | 20 mg | AstraZeneca Pharmaceuticals | 11/19/2010 |
| 3 | ACCOLATE | Tablets | 10 mg | AstraZeneca Pharmaceuticals | 11/19/2010 |
| 4 | ACCUNEB | Solution | 1.25 mg/3 mL | Mylan Specialty L.P. | 02/2012 |
| 5 | ACCUNEB | Solution | 0.63 mg/3 mL | Mylan Specialty L.P. | 02/2012 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 6 | ACCURETIC | Tablets | 10 mg/12.5 mg | Pfizer Pharmaceuticals Ltd. | 02/06/2006 |
| 7 | ACCURETIC | Tablets | 20 mg/12.5 mg | Pfizer Pharmaceuticals Ltd. | 02/06/2006 |
| 8 | ACCURETIC | Tablets | 20 mg/25 mg | Pfizer Pharmaceuticals Ltd. | 02/06/2006 |
| 9 | ACEPHEN | Suppositories | 120 mg | G & W Laboratories, Inc. | Prior to 1/1/1999 |
| 10 | ACETADOTE | Injection | 6 g/30 mL (200 mg/mL) | Cumberland Pharmaceuticals, Inc. | 1/7/2013 |
| 11 | ACTICLATE | Tablets | 75 mg | Almirall, LLC | 02/2018 |
| 12 | ACTICLATE | Tablets | 150 mg | Almirall, LLC | 02/2018 |
| 13 | ACTIGALL | Capsules | 300 mg | Allergan Sales, LLC | 08/13/2003 |
| 14 | ACTIQ | Lozenge | 1600 mcg | Cephalon, Inc. | 09/26/2006 |
| 15 | ACTIQ | Lozenge | 400 mcg | Cephalon, Inc. | 09/26/2006 |
| 16 | ACTIQ | Lozenge | 200 mcg | Cephalon, Inc. | 09/26/2006 |
| 17 | ACTIQ | Lozenge | 800 mcg | Cephalon, Inc. | 09/26/2006 |
| 18 | ACTIQ | Lozenge | 1200 mcg | Cephalon, Inc. | 09/26/2006 |
| 19 | ACTIQ | Lozenge | 600 mcg | Cephalon, Inc. | 09/26/2006 |
| 20 | ACTIVELLA | Tablets | 1 mg / 0.5 mg | Amneal Pharmaceuticals LLC | 01/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 21 | ACTONEL | Tablets | 150 mg | Warner Chilcott Company LLC | 06/2014 |
| 22 | ACTOS | Tablets | 45 mg | Takeda Pharmaceuticals USA | 08/17/2012 |
| 23 | ACTOS | Tablets | 30 mg | Takeda Pharmaceuticals USA | 08/17/2012 |
| 24 | ACTOS | Tablets | 15 mg | Takeda Pharmaceuticals USA | 08/17/2012 |
| 25 | ACULAR LS | Ophthalmic Solution | 0.4% | Allergan, Inc. | 11/11/2013 |
| 26 | ACZONE | Gel | 7.5% | Almirall, LLC | 01/2020 |
| 27 | ADDERALL XR | Extended-release Capsules | 25 mg | Takeda Pharmaceuticals USA Inc. | 10/2016 - 10/2017 |
| 28 | ADDERALL XR | Extended-release Capsules | 10 mg | Takeda Pharmaceuticals USA Inc. | 04/02/2009 |
| 29 | ADDERALL XR | Extended-release Capsules | 15 mg | Takeda Pharmaceuticals USA Inc. | 04/02/2009 |
| 30 | ADDERALL XR | Extended-release Capsules | 10 mg | Takeda Pharmaceuticals USA Inc. | 10/2016 - 10/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 31 | ADDERALL XR | Extended-release Capsules | 5 mg | Takeda Pharmaceuticals USA Inc. | 10/2016 - 10/2017 |
| 32 | ADDERALL XR | Extended-release Capsules | 20 mg | Takeda Pharmaceuticals USA Inc. | 04/02/2009 |
| 33 | ADDERALL XR | Extended-release Capsules | 30 mg | Takeda Pharmaceuticals USA Inc. | 04/02/2009 |
| 34 | ADDERALL XR | Extended-release Capsules | 20 mg | Takeda Pharmaceuticals USA Inc. | 10/2016 - 10/2017 |
| 35 | ADDERALL XR | Extended-release Capsules | 25 mg | Takeda Pharmaceuticals USA Inc. | 04/02/2009 |
| 36 | ADDERALL XR | Extended-release Capsules | 15 mg | Takeda Pharmaceuticals USA Inc. | 10/2016 - 10/2017 |
| 37 | ADDERALL XR | Extended-release Capsules | 30 mg | Takeda Pharmaceuticals USA Inc. | 10/2016 - 10/2017 |
| 38 | ADRENACLICK | Injection | 0.15 mg | Impax Laboratories, LLC | 04/01/2010 |
| 39 | ADRENACLICK | Injection | 0.3 mg | Impax Laboratories, LLC | 04/01/2010 |
| 40 | ADVAIR DISKUS | Inhalation Powder | 100/50 mcg | GlaxoSmithKline Intellectual Prop. Ltd. England | 02/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 41 | ADVAIR DISKUS | Inhalation Powder | 500/50 mcg | GlaxoSmithKline Intellectual Prop. Ltd. England | 02/2019 |
| 42 | ADVAIR DISKUS | Inhalation Powder | 250/50 mcg | GlaxoSmithKline Intellectual Prop. Ltd. England | 02/2019 |
| 43 | AIRDUO RESPICLICK | Inhalation Powder | 55 mcg / 14 mcg | Teva Branded Pharmaceutical Products R&D Inc. | 04/2017 |
| 44 | AIRDUO RESPICLICK | Inhalation Powder | 113 mcg / 14 mcg | Teva Branded Pharmaceutical Products R&D Inc. | 04/2017 |
| 45 | AIRDUO RESPICLICK | Inhalation Powder | 232 mcg / 14 mcg | Teva Branded Pharmaceutical Products R&D Inc. | 04/2017 |
| 46 | ALAWAY | Ophthalmic Solution | 0.035% | Bausch & Lomb Incorporated | 2014 |
| 47 | ALAWAY | Ophthalmic Solution | 0.035% | Bausch & Lomb Incorporated | 2020 |
| 48 | ALAWAY | Ophthalmic Solution | 0.035% | Bausch & Lomb Incorporated | 2020 |
| 49 | ALAWAY | Ophthalmic Solution | 0.035% | Bausch & Lomb Incorporated | 2014 |
| 50 | ALAWAY | Ophthalmic Solution | 0.035% | Bausch & Lomb Incorporated | 2014 |
| 51 | ALAWAY | Ophthalmic Solution | 0.035% | Bausch & Lomb Incorporated | 2012 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 52 | ALAWAY | Ophthalmic Solution | 0.035% | Bausch & Lomb Incorporated | 2020 |
| 53 | ALBENZA | Tablets | 200 mg | Impax Laboratories, LLC | 09/2018 |
| 54 | ALBENZA | Tablets | 200 mg | Impax Laboratories, LLC | unknown |
| 55 | ALDACTAZIDE | Tablets | 25 mg/25 mg | Pfizer Inc. | 10/06/2003 |
| 56 | ALLEGRA | Tablets | 30 mg | Sanofi Aventis US LLC | 02/2005 - 02/2006 |
| 57 | ALLEGRA | Tablets | 60 mg | Sanofi Aventis US LLC | 02/2005 - 02/2006 |
| 58 | ALLEGRA | Tablets | 180 mg | Sanofi Aventis US LLC | 02/2005 - 02/2006 |
| 59 | ALLEGRA-D 12 HOUR | Extended-release Tablets | 60 mg/120 mg | Sanofi Aventis US LLC | 12/2004 - 12/2005 |
| 60 | AMARYL | Tablets | 1 mg | Sanofi Aventis US LLC | 11/2004 - 11/2005 |
| 61 | AMARYL | Tablets | 2 mg | Sanofi Aventis US LLC | 11/2004 - 11/2005 |
| 62 | AMARYL | Tablets | 4 mg | Sanofi Aventis US LLC | 11/2004 - 11/2005 |
| 63 | AMBIEN | Tablets | 5 mg | Sanofi Aventis US LLC | 12/2006 - 12/2007 |
| 64 | AMBIEN | Tablets | 10 mg | Sanofi Aventis US LLC | 12/2006 - 12/2007 |
| 65 | AMBIEN CR | Extended-release Tablets | 12.5 mg | Sanofi Aventis U.S. LLC | 12/2010 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 66 | AMBIEN CR | Extended-release Tablets | 6.25 mg | Sanofi Aventis U.S. LLC | 10/2010 |
| 67 | AMICAR | Tablets | 1000 mg | Clover Pharmaceuticals Corporation | 06/01/2012 |
| 68 | AMMONUL | Injection | 10% / 10% | Bausch Health US, LLC | 03/2017 |
| 69 | AMPYRA | Tablets | 10 mg | Acorda Therapeutics, Inc. | 09/2018 |
| 70 | AMRIX | Capsules | 30 mg | Cephalon, Inc. | 03/2019 |
| 71 | AMRIX | Capsules | 15 mg | Cephalon, Inc. | 03/2019 |
| 72 | AMRIX | Capsules | 30 mg | Cephalon, Inc. | 03/2019 |
| 73 | AMRIX | Capsutls | 15 mg | Cephalon, Inc. | 03/2019 |
| 74 | ANAFRANIL | Capsules | 25 mg | Mallinckrodt | 07/2015 |
| 75 | ANAFRANIL | Capsules | 50 mg | Mallinckrodt | 07/2015 |
| 76 | ANAFRANIL | Capsules | 75 mg | Mallinckrodt | 07/2015 |
| 77 | ANAPROX DS | Tablets | 550 mg | Atnahs Pharma US Limited | 10/2018 |
| 78 | ANCOBAN | Capsules | 500 mg | Bausch Health US, LLC | 01/17/2012 |
| 79 | ANCOBAN | Capsules | 250 mg | Bausch Health US, LLC | 07/2017 |
| 80 | ANGIOMAX | Powder, for injection solution, lyophilized | 250 mg | Sandoz Inc. | 10/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 81 | ANGIOMAX | Powder, for injection solution, lyophilized | 250 mg | Sandoz Inc. | 02/2017 |
| 82 | ANTARA | Capsules | 30 mg | Lupin, Inc. | 12/2020 |
| 83 | ANTARA | Capsules | 90 mg | Lupin, Inc. | 12/2020 |
| 84 | ANTARA | Capsules | 43 mg | Lupin, Inc. | 02/22/2013 |
| 85 | ANTARA | Capsules | 130 mg | Lupin, Inc. | 02/22/2013 |
| 86 | APADAZ | Tablets | 8.16 mg / 325 mg | KVK-Tech, Inc. | 06/2019 |
| 87 | APRISO | Extended-release Capsules | 0.375 g | Salix Pharmaceuticals, Inc. | 07/2018 |
| 88 | APTENSIO XR | Extended-release Capsules | 60 mg | Rhodes Pharmaceuticals L.P. | 04/2020 |
| 89 | APTENSIO XR | Extended-release Capsules | 10 mg | Rhodes Pharmaceuticals L.P. | 04/2020 |
| 90 | APTENSIO XR | Extended-release Capsules | 15 mg | Rhodes Pharmaceuticals L.P. | 04/2020 |
| 91 | APTENSIO XR | Extended-release Capsules | 20 mg | Rhodes Pharmaceuticals L.P. | 04/2020 |
| 92 | APTENSIO XR | Extended-release Capsules | 30 mg | Rhodes Pharmaceuticals L.P. | 04/2020 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 93 | APTENSIO XR | Extended-release Capsules | 40 mg | Rhodes Pharmaceuticals L.P. | 04/2020 |
| 94 | APTENSIO XR | Extended-release Capsules | 50 mg | Rhodes Pharmaceuticals L.P. | 04/2020 |
| 95 | ARAVA | Tablets | 10 mg | Sanofi Aventis US LLC | 09/07/2015 |
| 96 | ARAVA | Tablets | 20 mg | Sanofi Aventis US LLC | 09/07/2015 |
| 97 | ARICEPT | Film coated tablets | 5 mg | Eisai, Inc. | 11/25/2009 - 11/24/2010 |
| 98 | ARICEPT | Film coated tablets | 10 mg | Eisai, Inc. | 11/25/2009 - 11/24/2010 |
| 99 | ARICEPT ODT | Orally disintegrating tablets | 10 mg | Eisai, Inc. | 10/18/2009 - 11/24/2010 |
| 100 | ARICEPT ODT | Orally distinegrating tablets | 5 mg | Eisai, Inc. | 10/18/2009 - 11/24/2010 |
| 101 | ARIXTRA | Injection | 5 mg / 0.4 mL | Mylan Ireland Limited | 12/2014 - 12/2015 |
| 102 | ARIXTRA | Injection | 7.5 mg / 0.6 mL | Mylan Ireland Limited | 12/2014 - 12/2015 |
| 103 | ARIXTRA | Injection | 10 mg / 0.8 mL | Mylan Ireland Limited | 12/2014 - 12/2015 |
| 104 | ARIXTRA | Injection | 2.5 mg / 0.5 mL | Mylan Ireland Limited | 12/2014 - 12/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 105 | AROMASIN | Tablets | 25 mg | Pfizer Inc. | 11/02/2010 |
| 106 | ARTHROTEC | Tablets | 75 mg/200 mcg | Pfizer Inc. | 07/10/2011 |
| 107 | ARTHROTEC | Tablets | 50 mg/200 mcg | Pfizer Inc. | 07/10/2011 |
| 108 | ATACAND | Tablets | 32 mg | ANI Pharmaceuticals, Inc. | 05/21/2013 |
| 109 | ATACAND | Tablets | 16 mg | ANI Pharmaceuticals, Inc. | 05/21/2013 |
| 110 | ATACAND | Tablets | 4 mg | ANI Pharmaceuticals, Inc. | 05/21/2013 |
| 111 | ATACAND | Tablets | 8 mg | ANI Pharmaceuticals, Inc. | 05/21/2013 |
| 112 | ATACAND HCT | Tablets | 32 mg/25 mg | ANI Pharmaceuticals, Inc. | 09/2018 |
| 113 | ATACAND HCT | Tablets | 32 mg/12.5 mg | ANI Pharmaceuticals, Inc. | 09/2018 |
| 114 | ATACAND HCT | Tablets | 16 mg/12.5 mg | ANI Pharmaceuticals, Inc. | 09/2018 |
| 115 | ATELVIA | Tablets | 35 mg | Allergan | 2015 |
| 116 | ATIVAN | Injection | 2 mg/mL | Baxter Healthcare Corporation | 10/31/2003 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 117 | ATIVAN | Injection | 4 mg/mL | Baxter Healthcare Corporation | 10/31/2003 |
| 118 | ATRALIN | Gel | 0.05% | Bausch Health Americas, Inc. | 07/26/2007 |
| 119 | ATRALIN | Gel | 0.05% | Bausch Health Americas, Inc. | 06/19/2014 |
| 120 | AUGMENTIN | Oral Suspension | 250 mg/62.5 mg per 5 mL | Dr. Reddy's Laboratories Inc. | 10/1990 |
| 121 | AUGMENTIN | Oral Suspension | 200 mg/28.5 mg per 5 mL | Dr. Reddy's Laboratories Inc. | 10/22/1990 |
| 122 | AUGMENTIN | Oral Suspension | 400 mg/57 mg per 5 mL | Dr. Reddy's Laboratories Inc. | 10/22/1990 |
| 123 | AUGMENTIN | Tablets | 250 mg | Dr. Reddy's Laboratories Inc. | 10/22/1990 |
| 124 | AUGMENTIN | Tablets | 500 mg | Dr. Reddy's Laboratories Inc. | 10/22/1990 |
| 125 | AUGMENTIN | Tablets | 875 mg | Dr. Reddy's Laboratories Inc. | 10/02/1996 |
| 126 | AUGMENTIN ES-600 | Powder for Oral Suspension | 600 mg/42.9 mg per 5 mL | Dr. Reddy's Laboratories Inc. | 06/22/2001 |
| 127 | AVALIDE | Tablets | 150 mg/12.5 mg | Sanofi-Aventis LLC | 09/01/2011 - 08/31/2012, 09/2019 |
| 128 | AVALIDE | Tablets | 300 mg/12.5 mg | Sanofi-Aventis LLC | 09/01/2011 - 08/31/2012, 09/2019 |
| 129 | AVAPRO | Tablets | 75 mg | Sanofi-Aventis LLC | 09/01/2011 - 08/31/2012, 09/2019 |
| 130 | AVAPRO | Tablets | 150 mg | Sanofi-Aventis LLC | 09/01/2011 - 08/31/2012, 09/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 131 | AVAPRO | Tablets | 300 mg | Sanofi-Aventis LLC | 09/01/2011 - 08/31/2012, 09/2019 |
| 132 | AVELOX | Tablets | 400 mg | Bayer HealthCare LLC | 01/2014 |
| 133 | AVITA | Cream | 0.025% | Mylan Pharmaceuticals, Inc., a Viatris Company | 05/01/1998 |
| 134 | AXERT | Tablets | 6.25 mg | Janssen Research & Development, LLC | 07/2015 |
| 135 | AXERT | Tablets | 12.5 mg | Janssen Research & Development, LLC | 07/2015 |
| 136 | AZILECT | Tablets | 1 mg | Teva Pharmaceuticals USA | 01/2017 |
| 137 | AZILECT | Tablets | 0.5 mg | Teva Pharmaceuticals USA | 01/2017 |
| 138 | AZULFIDINE | Tablets | 500 mg | Pharmacia and Upjohn LLC | 07/14/2003 |
| 139 | AZULFIDINE EN-TABS | Delayed-release Tablets | 500 mg | Pharmacia and Upjohn LLC | 06/17/2003 |
| 140 | BENICAR HCT | Tablets | 40 mg/25 mg | Daiichi Sankyo, Inc | 10/2016 |
| 141 | BENICAR HCT | Tablets | 40 mg/12.5 mg | Daiichi Sankyo, Inc | 10/2016 |
| 142 | BENICAR HCT | Tablets | 20 mg/12.5 mg | Daiichi Sankyo, Inc | 10/2016 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 143 | BENZACLIN | Topical Gel | 1% / 5% | Bausch Health US, LLC | 05/2017 |
| 144 | BENZAMYCIN | Topical Gel | 3% Erythromycin, 5% Benzoyl Peroxide | Bausch Health US, LLC | 10/2014 - 10/2015 |
| 145 | BETHKIS | Inhalation Solution | 300 mg/4 mL | Chiesi USA, Inc. | 09/2020 |
| 146 | BETOPTIC | Ophthalmic Solution | eq. 0.5% base | Alcon Laboratories, Inc. | 05/08/2000 |
| 147 | BIAXIN | Granules for Oral Suspension | 250 mg per 5 mL when reconstituted (100 mL bottle) | AbbVie Inc. | 05/2012 |
| 148 | BIAXIN | Granules for Oral Suspension | 125 mg per 5 mL when reconstituted (50 mL bottle) | AbbVie Inc. | 05/2012 |
| 149 | BiCNU | Powder for Injection | 100 mg/vial | Avet Pharmaceuticals Inc. | 10/2019 |
| 150 | BLOCADREN | Tablets | 5 mg | Merck & Co., Inc. | Prior to 1/1/1999 |
| 151 | BLOCADREN | Tablets | 10 mg | Merck & Co., Inc. | Prior to 1/1/1999 |
| 152 | BREVIBLOC | Injection | 10 mg/mL | Baxter Healthcare Corporation | 11/2002 - 10/2003 |
| 153 | BRISDELLE | Capsules | 7.5 mg | Sebela Ireland Limited | 10/2017 |
| 154 | BUMEX | Tablets | 0.5 mg | Validus Pharmaceuticals LLC | 10/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 155 | BUMEX | Tablets | 1 mg | Validus Pharmaceuticals LLC | 10/2015 |
| 156 | BUMEX | Tablets | 2 mg | Validus Pharmaceuticals LLC | 10/2015 |
| 157 | BUTRANS | Transdermal System | 7.5 mcg/hour | Purdue Pharma L.P. | 07/2017 |
| 158 | BUTRANS | Transdermal System | 5 mcg/hour | Purdue Pharma L.P. | 07/2017 |
| 159 | BUTRANS | Transdermal System | 10 mcg/hour | Purdue Pharma L.P. | 07/2017 |
| 160 | BUTRANS | Transdermal System | 15 mcg/hour | Purdue Pharma L.P. | 07/2017 |
| 161 | BUTRANS | Transdermal System | 20 mcg/hour | Purdue Pharma L.P. | 07/2017 |
| 162 | CADUET | Tablet | 5 mg/80 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 163 | CADUET | Tablet | 10 mg/20 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 164 | CADUET | Tablet | 2.5 mg/10 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 165 | CADUET | Tablet | 5 mg/40 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 166 | CADUET | Tablet | 5 mg/20 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 167 | CADUET | Tablet | 10 mg/80 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 168 | CADUET | Tablet | 10 mg/10 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 169 | CADUET | Tablet | 2.5 mg/20 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 170 | CADUET | Tablet | 2.5 mg/40 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 171 | CADUET | Tablet | 5 mg/10 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 172 | CADUET | Tablet | 10 mg/40 mg | Pharmacia & Upjohn Company LLC | 04/04/2014 |
| 173 | CANASA | Suppository | 1000 mg | Allergan Sales, LLC | 12/2018 |
| 174 | CARAC | Cream | 0.5% | Bausch Health US, LLC | 08/2020 |
| 175 | CARAFATE | Oral Suspension | 1 g/10 mL | Allergan Sales, LLC | 12/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 176 | CARAFATE | Tablets | 1 g | Allergan Sales, LLC | 11/01/1996 |
| 177 | CARBATROL | Extended-Release Capsules | 300 mg | Takeda Pharmaceuticals U.S.A., Inc. | 12/15/2011 |
| 178 | CARBATROL | Extended-Release Capsules | 200 mg | Takeda Pharmaceuticals U.S.A., Inc. | 12/15/2011 |
| 179 | CARBATROL | Extended-Release Capsules | 100 mg | Takeda Pharmaceuticals U.S.A., Inc. | 12/15/2011 |
| 180 | CARDIOLITE | Injection | (per label) | Lantheus Medical Imaging, Inc. | 12/1990 |
| 181 | CARDIZEM | Tablets | 30 mg | Bausch Health US, LLC | Prior to 1/1/1999 |
| 182 | CARDIZEM | Tablets | 60 mg | Bausch Health US, LLC | Prior to 1/1/1999 |
| 183 | CARDIZEM | Tablets | 90 mg | Bausch Health US, LLC | Prior to 1/1/1999 |
| 184 | CARDIZEM | Tablets | 120 mg | Bausch Health US, LLC | Prior to 1/1/1999 |
| 185 | CARDIZEM CD | Capsules | 360 mg | Bausch Health US, LLC | 08/09/2012 |
| 186 | CARDIZEM LA | Tablets | 300 mg | Bausch Health US, LLC | 02/06/2014 |
| 187 | CARDIZEM LA | Tablets | 420 mg | Bausch Health US, LLC | 02/06/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 188 | CARDIZEM LA | Tablets | 360 mg | Bausch Health US, LLC | 02/06/2014 |
| 189 | CARDIZEM LA | Tablets | 180 mg | Bausch Health US, LLC | 02/06/2014 |
| 190 | CARDIZEM LA | Tablets | 240 mg | Bausch Health US, LLC | 02/06/2014 |
| 191 | CARDURA | Tablets | 8 mg | Viatris Specialty LLC | 07/2014, 10/2021 |
| 192 | CARDURA | Tablets | 4 mg | Viatris Specialty LLC | 07/2014 |
| 193 | CARDURA | Tablets | 2 mg | Viatris Specialty LLC | 07/2014, 10/2021 |
| 194 | CARDURA | Tablets | 1 mg | Viatris Specialty LLC | 07/2014, 11/2021 |
| 195 | CARNITOR | Oral Solution | 1 g/10 mL | Leadiant Biosciences, Inc. | 04/2005 - 04/2006 |
| 196 | CARNITOR | Tablets | 330 mg | Leadiant Biosciences, Inc. | 1/2005 - 12/2005 |
| 197 | CASODEX | Tablets | 50 mg | ANI Pharmaceuticals, Inc. | 10/2020 |
| 198 | CEDAX | Capsules | 400 mg | Pernix Therapeutics LLC | 10/22/2013 |
| 199 | CEDAX | Powder, for Oral Suspension | 60 mL when reconstituted (180 mg per 5 mL) | Pernix Therapeutics LLC | 10/22/2013 |
| 200 | CELEBREX | Capsules | 400 mg | Upjohn US 2 LLC | 12/10/2014 |
| 201 | CELEBREX | Capsules | 200 mg | Upjohn US 2 LLC | 12/10/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 202 | CELEBREX | Capsules | 100 mg | Upjohn US 2 LLC | 12/10/2014 |
| 203 | CELEBREX | Capsules | 50 mg | Upjohn US 2 LLC | 12/10/2014 |
| 204 | CELESTONE SOLUSPAN | Injection | 30 mg/5 mL (6 mg/mL) | Organon LLC, a subsidiary of Organon & Co. | 02/2019 |
| 205 | CHILDREN'S MOTRIN | Suspension | 100 mg/5 mL | McNeil Consumer Healthcare | 06/1998 - 06/1999 |
| 206 | CHILDREN'S MOTRIN (aka INFANT'S MOTRIN) | Suspension/ Drops | 40 mg/mL | McNeil Consumer Healthcare | Prior to 1/1/1999 |
| 207 | CILOXAN | Ophthalmic Solution | 0.3% | Novartis Pharmaceuticals Corporation | 05/28/2004 |
| 208 | CIPRO | for Oral Suspension | 250 mg/5 mL | Bayer Pharmaceuticals Corp. | 06/2003 |
| 209 | CIPRO | for Oral Suspension | 500 mg/5 mL | Bayer Pharmaceuticals Corp. | 06/2003 |
| 210 | CIPRODEX | Otic Suspension | 0.3% & 0.1% | Novartis Pharmaceuticals Corporation | 08/2020 |
| 211 | CLEOCIN | Vaginal Cream | 2% | Pharmacia and Upjohn LLC | 12/17/2005 |
| 212 | CLEOCIN HCl | Capsules | 150 mg | Pharmacia and Upjohn LLC | 07/11/2003 |
| 213 | CLEOCIN HCl | Capsules | 300 mg | Pharmacia and Upjohn LLC | 06/18/2003 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 214 | CLEOCIN PHOSPHATE | Injection | 600 mg/4 mL | Pharmacia and Upjohn LLC | 06/2019 |
| 215 | CLEOCIN PHOSPHATE | Injection | 900 mg/6 mL | Pharmacia and Upjohn LLC | 06/2019 |
| 216 | CLEOCIN PHOSPHATE | Injection | 300 mg/2 mL | Pharmacia and Upjohn LLC | 06/2019 |
| 217 | CLEOCIN PHOSPHATE | Injection | 9,000/60 mL | Pharmacia and Upjohn LLC | 06/2019 |
| 218 | CLEOCIN T | Topical Gel | 1% | Pharmacia and Upjohn LLC | 06/11/2003 |
| 219 | CLEOCIN T | Topical Lotion | 1% | Pharmacia and Upjohn LLC | 06/18/2003 |
| 220 | CLIMARA | Transdermal System | 0.025 mg/day | Bayer HealthCare Pharmaceuticals, Inc. | 08/2018 |
| 221 | CLIMARA | Transdermal System | 0.375 mg/day | Bayer HealthCare Pharmaceuticals, Inc. | 08/2018 |
| 222 | CLIMARA | Transdermal System | 0.075 mg/day | Bayer HealthCare Pharmaceuticals, Inc. | 08/2018 |
| 223 | CLIMARA | Transdermal System | 0.05 mg/day | Bayer HealthCare Pharmaceuticals, Inc. | 08/2018 |
| 224 | CLIMARA | Transdermal System | 0.06 mg/day | Bayer HealthCare Pharmaceuticals, Inc. | 08/2018 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 225 | CLIMARA | Transdermal System | 1 mg/day | Bayer HealthCare Pharmaceuticals, Inc. | 08/2018 |
| 226 | CLINDAGEL | Gel | 1% | Bausch Health U.S., LLC | 06/2018 |
| 227 | CLINORIL | Tablets | 150 mg | Merck & Co., Inc. | Prior to 1/1/1999 |
| 228 | CLINORIL | Tablets | 200 mg | Merck & Co., Inc. | Prior to 1/1/1999 |
| 229 | CLOBEX | Shampoo | 0.05% | Galderma Laboratories, LP | 01/2020 |
| 230 | CLOBEX | Spray | 0.05% | Galderma Laboratories, L.P. | 08/2015 |
| 231 | CLODERM | Cream | 0.1% | EPI Health, LLC | 02/17/2014 |
| 232 | CLODERM | Cream | 0.1% | EPI Health, LLC | 09/2019 |
| 233 | CLOLAR | Injection | 20mg/20mL | Genzyme Corporation | 05/2017 |
| 234 | CLOMID | Tablets | 50 mg | Hoechst Marion Roussel, Inc. | Prior to 1/1/1999 |
| 235 | CLOZARIL | Tablets | 50 mg | Heritage Life Sciences (USA), Inc. | 03/2019 |
| 236 | CLOZARIL | Tablets | 200 mg | Heritage Life Sciences (USA), Inc. | 05/2020 |
| 237 | CLOZARIL | Tablets | 100 mg | Heritage Life Sciences (USA), Inc. | 03/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 238 | CLOZARIL | Tablets | 25 mg | Heritage Life Sciences (USA), Inc. | 03/2019 |
| 239 | COLCRYS | Tablets | 0.6 mg | Takeda Pharmaceuticals U.S.A. Inc. | 07/01/2018 |
| 240 | COLESTID | Granules for Oral Suspension | 5 g per dose | Pharmacia and Upjohn LLC | 01/11/2016 |
| 241 | COLESTID | Tablets | 1 g | Pharmacia and Upjohn LLC | 02/2007 |
| 242 | COLY-MYCIN M | for Injection | 150 mg/vial (single dose vial) | Par Sterile Products, LLC | 06/01/2012 |
| 243 | COMTAN | Tablets | 200 mg | Orion Corporation | 06/04/2014 |
| 244 | COMTAN | Tablets | 200 mg | Orion Corporation | 6/26/2013 |
| 245 | COMTAN | Tablets | 200 mg | Orion Corporation | 10/1/2012 |
| 246 | CONCERTA | Extended-release Tablets | 54 mg | Janssen Research and Development, LLC | 02/2019 |
| 247 | CONCERTA | Extended-release Tablets | 18 mg | Janssen Research and Development, LLC | 02/2019 |
| 248 | CONCERTA | Extended-release Tablets | 36 mg | Janssen Research and Development, LLC | 02/2019 |
| 249 | CONCERTA | Extended-release Tablets | 27 mg | Janssen Research and Development, LLC | 02/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 250 | CONDYLOX | Topical Solution | 0.5% | Teva Branded Pharmaceuticals Products R&D, Inc | 12/16/2003 |
| 251 | CONZIP | Extended-release Capsules | 100 mg | Cipher Pharmaceuticals, Inc. | 06/2015 |
| 252 | CONZIP | Extended-release Capsules | 300 mg | Cipher Pharmaceuticals, Inc. | 06/2015 |
| 253 | CONZIP | Extended-release Capsules | 200 mg | Cipher Pharmaceuticals, Inc. | 05/2015 |
| 254 | CORDRAN | Cream | 0.05% | Almirall, LLC | 04/2016 |
| 255 | COREG CR | Capsules | 20 mg | SmithKline Beecham (Cork) Ltd, Ireland | 11/2017 |
| 256 | COREG CR | Capsules | 80 mg | SmithKline Beecham (Cork) Ltd, Ireland | 11/2017 |
| 257 | COREG CR | Capsules | 10 mg | SmithKline Beecham (Cork) Ltd, Ireland | 11/2017 |
| 258 | COREG CR | Capsules | 40 mg | SmithKline Beecham (Cork) Ltd, Ireland | 11/2017 |
| 259 | CORGARD | Tablets | 80 mg | US WorldMeds, LLC | 05/05/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 260 | CORGARD | Tablets | 20 mg | US WorldMeds, LLC | 05/05/2014 |
| 261 | CORGARD | Tablets | 40 mg | US WorldMeds, LLC | 05/05/2014 |
| 262 | CORTEF | Tablets | 20 mg | Pharmacia and Upjohn Company LLC | 12/22/2012 |
| 263 | CORTEF | Tablets | 10 mg | Pharmacia and Upjohn Company LLC | 12/21/2012 |
| 264 | CORTEF | Tablets | 5 mg | Pharmacia and Upjohn Company LLC | 12/21/2012 |
| 265 | CORTENEMA | Rectal Suspension | 100 mg/60 mL | ANI Pharmaceuticals, Inc. | 08/2012 |
| 266 | CORTISPORIN OTIC | Otic Solution | eq. 3.5 mg base/g; 10,000 units/g; 1% | Monarch Pharmaceuticals Inc. | 1/11/1999 |
| 267 | COSMEGEN | Powder, for injection solution, lyophilized | 500 mcg (0.5 mg) | Recordati Rare Diseases Inc. | 12/2017 |
| 268 | CUBICIN | Injection, powder, lyophilized, for solution | 500 mg per vial | Cubist Pharmaceuticals, LLC | 06/2016 |
| 269 | CUPRIMINE | Capsules | 250 mg | Bausch Health Americas, Inc. | 12/1970 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 270 | CUTIVATE | Cream | 0.05% | GlaxoSmithKline Consumer Healthcare | 11/2003 - 11/2004 |
| 271 | CUTIVATE | Ointment | 0.005% | GlaxoSmithKline Consumer Healthcare | 11/2003 - 11/2004 |
| 272 | CYCLESSA | Tablets | 0.1 mg, 0.125 mg, 0.15 mg; 0.025 mg, 0.025 mg, 0.025 mg | Organon USA Inc. | 9/15/2004 |
| 273 | CYTOMEL | Tablets | 50 mcg | King Pharmaceuticals R&D LLC | 06/2019 |
| 274 | CYTOMEL | Tablets | 25 mcg | King Pharmaceuticals R&D LLC | 06/2019 |
| 275 | CYTOMEL | Tablets | 5 mcg | King Pharmaceuticals R&D LLC | 02/2019 |
| 276 | CYTOTEC | Tablets | 200 mcg | Pfizer Inc. | 06/18/2003 |
| 277 | CYTOTEC | Tablets | 100 mcg | Pfizer Inc. | 06/18/2003 |
| 278 | DANTRIUM | Capsules | 100 mg | Par Sterile Products, LLC | 02/2016 |
| 279 | DANTRIUM | Capsules | 50 mg | Par Sterile Products, LLC | 04/08/2013 |
| 280 | DANTRIUM | Capsules | 25 mg | Par Sterile Products, LLC | 04/08/2013 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 281 | DARAPRIM | Tablets | 25 mg | Vyera Pharmaceuticals, LLC | 03/2020 |
| 282 | DAYPRO | Caplets | 600 mg | Pfizer Inc. | 03/28/2013 |
| 283 | DDAVP | Nasal Solution | 0.1 mL (10 mcg) per actuation | Ferring Pharmaceuticals, Inc. | 07/2016 |
| 284 | DDAVP | Tablets | 0.1 mg | Ferring Pharmaceuticals, Inc. | 12/2015 |
| 285 | DDAVP | Tablets | 0.2 mg | Ferring Pharmaceuticals, Inc. | 12/2015 |
| 286 | DDAVP, DESMOPRESSIN ACETATE | Injection | 4 mcg/mL | Ferring Pharmaceuticals Inc. | 01/2016 |
| 287 | DELESTROGEN | Injection | 40 mg/mL | Par Sterile Products | 06/01/2012 |
| 288 | DELESTROGEN | Injection | 10 mg/mL | Par Sterile Products | 06/01/2012 |
| 289 | DELESTROGEN | Injection | 20 mg/mL | Par Sterile Products | 06/01/2012 |
| 290 | DEMSER | Capsules | 250 mg | Bausch Health US, LLC | 09/2020 |
| 291 | DEPAKOTE ER | Extended-release Tablets | 500 mg | Abbvie Inc. | 08/2013 |
| 292 | DEPAKOTE ER | Extended-release Tablets | 250 mg | Abbvie Inc. | 08/2013 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 293 | DEPAKOTE SPRINKLE CAPSULES | Capsules | 125 mg | AbbVie Inc. | 08/31/2015 |
| 294 | DEPO-MEDROL | Injection | 40 mg/mL | Pharmacia and Upjohn | 05/2006 - 05/2007 |
| 295 | DEPO-MEDROL | Injection | 80 mg/mL | Pharmacia and Upjohn | 05/2006 - 05/2007 |
| 296 | DEPO-PROVERA | Injection | 150 mg in 1 mL | Pharmacia and Upjohn LLC | 09/16/2004 |
| 297 | DERMA-SMOOTHE/FS (Body Oil) | Oil | 0.01% | Hill Dermaceuticals Inc. | 08/2013 |
| 298 | DERMA-SMOOTHE/FS (Scalp Oil) | Oil | 0.01% | Hill Dermaceuticals Inc. | 08/2013 |
| 299 | DERMOTIC | Oil | 0.01% | Hill Dermaceuticals Inc. | 08/2013 |
| 300 | DERMOTIC OIL | Oil | 0.01% | Hill Dermaceuticals Inc. | 08/20/2013 |
| 301 | DESMOPRESSIN ACETATE | Nasal Spray | 10 mcg per 0.1 mL (5 mL bottle) | Ferring Pharmaceuticals, Inc. | 11/20/2014 |
| 302 | DESOWEN | Cream | 0.05% | Galderma Laboratories, L.P. | 07/2013 |
| 303 | DETROL | Tablets | 2 mg | Upjohn US 2 LLC | 01/2014, 01/2016 |
| 304 | DETROL | Tablets | 1 mg | Upjohn US 2 LLC | 01/2014 |
| 305 | DETROL LA | Extended-release Capsules | 4 mg | Pharmacia and Upjohn LLC | 12/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 306 | DETROL LA | Extended-release Capsules | 2 mg | Pharmacia and Upjohn LLC | 01/2016 |
| 307 | DEXEDRINE SPANSULE | Extended-release Capsules | 10 mg | Impax Laboratories, LLC | 08/1976 |
| 308 | DEXEDRINE SPANSULE | Extended-release Capsules | 15 mg | Impax Laboratories, LLC | 08/1976 |
| 309 | DEXEDRINE SPANSULE | Extended-release Capsules | 5 mg | Impax Laboratories, LLC | 08/1976 |
| 310 | DEXILANT | Delayed-release Capsules | 30 mg | Takeda Pharmaceuticals U.S.A., Inc. | 01/2022 |
| 311 | DEXILANT | Delayed-release Capsules | 60 mg | Takeda Pharmaceuticals U.S.A., Inc. | 01/2022 |
| 312 | DIABETA | Tablets | 1.25 mg | Sanofi-Aventis U.S., LLC | 05/01/1984 |
| 313 | DIABETA | Tablets | 2.5 mg | Sanofi-Aventis U.S., LLC | 05/01/1984 |
| 314 | DIABETA | Tablets | 5 mg | Sanofi-Aventis U.S., LLC | 05/01/1984 |
| 315 | DIAMOX SEQUELS | Extended-release Capsules | 500 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 12/2008 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 316 | DIASTAT ACUDIAL | Gel | 2.5 mg | Bausch Health US, LLC | 07/1997 |
| 317 | DIASTAT ACUDIAL | Gel | 10 mg | Bausch Health US, LLC | 07/1997 |
| 318 | DIASTAT ACUDIAL | Gel | 20 mg | Bausch Health US, LLC | 07/1997 |
| 319 | DIBENZYLINE | Capsules | 10 mg | Concordia Pharmaceuticals Inc. | 08/11/2015 |
| 320 | DICLEGIS | Delayed-release Tablets | 10 mg/10 mg | Duchesnay Inc. | 11/2018 |
| 321 | DIFFERIN CREAM 0.1% | Cream | 0.1% | Galderma Laboratories, L.P. | 10/2010 |
| 322 | DIFFERIN GEL 0.1% | Gel | 0.1% | Galderma Laboratories, L.P. | 08/23/2010 |
| 323 | DIFFERIN GEL 0.3% | Gel | 0.3% | Galderma Laboratories, L.P. | 01/2014 |
| 324 | DIFLUCAN | Powder for Oral Suspension | 10 mg/mL when reconstituted | Pfizer Inc. | 03/12/2004 |
| 325 | DIFLUCAN | Powder for Oral Suspension | 40 mg/mL when reconstituted | Pfizer Inc. | 03/12/2004 |
| 326 | DIFLUCAN | Tablets | 100 mg | Pfizer Inc. | 03/12/2004 |
| 327 | DIFLUCAN | Tablets | 150 mg | Pfizer Inc. | 03/12/2004 |
| 328 | DIFLUCAN | Tablets | 200 mg | Pfizer Inc. | 03/12/2004 |
| 329 | DILANTIN | Tablet (INFATABS) | 50 mg | Parke-Davis Division of Pfizer Inc. | 12/27/2012 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 330 | DILANTIN-125 | Oral Suspension | 125 mg/5 mL (237 mL bottle) | Upjohn US 1 LLC | 6/13/2012 |
| 331 | DILAUDID | Solution | 5 mg/5 mL (1 mg/mL) | Rhodes Pharmaceuticals L.P. | 10/1/2012 |
| 332 | DILAUDID | Tablets | 8 mg | Rhodes Pharmaceuticals L.P. | 11/23/2009 |
| 333 | DILAUDID | Tablets | 2 mg | Rhodes Pharmaceuticals L.P. | 11/23/2009 |
| 334 | DILAUDID | Tablets | 4 mg | Rhodes Pharmaceuticals L.P. | 11/23/2009 |
| 335 | DIPROLENE | Ointment | 0.05% | Merck Sharp & Dohme Corporation | 8/10/2012 |
| 336 | DITROPAN XL | Extended-release Tablets | 5 mg | Janssen Research and Development, LLC | 11/12/2015 |
| 337 | DITROPAN XL | Extended-release Tablets | 10 mg | Janssen Research and Development, LLC | 11/12/2015 |
| 338 | DIURIL | Injection | 500 mg/vial, sterile lyophilized | Oak Pharmaceuticals Inc. | 08/13/2012 |
| 339 | DORAL | Tablets | 15 mg | Galt Pharmaceuticals, LLC | 8/8/13 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 340 | DORIBAX | Powder for Injection | 500 mg/vial | Shionogi Inc. | 12/2016 |
| 341 | DORIBAX | Powder for Injection | 250 mg/vial | Shionogi Inc. | 12/2016 |
| 342 | DORYX | Delayed-Release Tablets | 75 mg | Mayne Pharma International Pty Ltd. | 07/08/2013 |
| 343 | DORYX | Delayed-Release Tablets | 50 mg | Mayne Pharma International Pty Ltd. | 05/2016 |
| 344 | DORYX | Delayed-Release Tablets | 150 mg | Mayne Pharma International Pty Ltd. | 07/08/2013 |
| 345 | DORYX | Delayed-Release Tablets | 100 mg | Mayne Pharma International Pty Ltd. | 07/08/2013 |
| 346 | DORYX | Delayed-Release Tablets | 200 mg | Mayne Pharma International Pty Ltd. | 02/2016 |
| 347 | DORYX | Delayed-Release Tablets | 80 mg | Mayne Pharma International Pty Ltd. | 07/08/2013 |
| 348 | DOSTINEX | Tablets | 0.5 mg | Pfizer Inc. | 09/22/2014 |
| 349 | DOVONEX | Cream | 0.005% | LEO Pharma Inc. | 2012 |
| 350 | DOVONEX | Ointment | 0.005% | LEO Pharma Inc. | 07/01/2013 |
| 351 | DOXIL | Injection (Liposomal formulation) | 20 mg/10 mL single use vial | Janssen Research & Development, LLC | 07/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 352 | DOXIL | Injection (Liposomal formulation) | 50 mg/25 mL single use vial | Janssen Research & Development, LLC | 07/2017 |
| 353 | DOXORUBICIN | Injection | 150 mg/75 mL | Pharmacia and Upjohn | 4/1/2013 |
| 354 | DOXORUBICIN | Injection | 200 mg/100 mL | Pharmacia and Upjohn | 4/1/2013 |
| 355 | DOXORUBICIN | Injection | 50 mg/25 mL | Pharmacia and Upjohn | 4/1/2013 |
| 356 | DOXORUBICIN | Injection | 10 mg/5 mL | Pharmacia and Upjohn | 03/17/2014 |
| 357 | DOXORUBICIN | Injection | 20 mg/10mL | Pharmacia and Upjohn | 03/17/2014 |
| 358 | DOXORUBICIN | Injection | 20 mg/10 mL | Pharmacia and Upjohn | 4/1/2013 |
| 359 | DOXORUBICIN | Injection | 50 mg/25 mL | Pharmacia and Upjohn | 03/17/2014 |
| 360 | DOXORUBICIN | Injection | 200 mg/ 100 mL | Pharmacia and Upjohn | 03/17/2014 |
| 361 | DOXORUBICIN | Injection | 10 mg/5 mL | Pharmacia and Upjohn | 4/1/2013 |
| 362 | DRISDOL | Capsules | 1.25 mg (50,000 IU) | Sanofi Aventis US LLC | 11/10/2009 |
| 363 | DUETACT | Tablets | 30 mg / 4 mg | Takeda Pharmaceuticals U.S.A., Inc. | 08/04/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 364 | DUETACT | Tablets | 30 mg / 2 mg | Takeda Pharmaceuticals U.S.A., Inc. | 08/04/2015 |
| 365 | DYMISTA | Nasal Spray | 137 mcg/50 mcg per spray | Mylan Specialty, L.P. | 04/2020 |
| 366 | DYRENIUM | Capsules | 50 mg | Concordia Pharmaceuticals Inc. | 08/2019 |
| 367 | DYRENIUM | Capsules | 100 mg | Concordia Pharmaceuticals Inc. | 08/2019 |
| 368 | E.E.S. GRANULES | Suspension | 200 mg per 5 mL when reconstituted | Arbor Pharmaceuticals LLC | 09/2016 |
| 369 | EDECRIN | Powder, for Injection Solution, Lyophilized | 50 mg/vial | Bausch Health Americas, Inc. | 01/1967 |
| 370 | EDECRIN | Tablets | 25 mg | Bausch Health Americas, Inc. | 01/2016 - 01/2017 |
| 371 | ELDEPRYL | Capsules | 5 mg | Somerset Pharmaceuticals, Inc. | 05/1998 - 05/1999 |
| 372 | ELDEPRYL | Tablets | 5 mg | Somerset Pharmaceuticals, Inc. | 06/1999 - 06/2000 |
| 373 | ELIDEL | Cream | 1% | Bausch Health US, LLC | 12/2018 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 374 | ELIMITE | Cream | 5% | Mylan Pharmaceuticals, Inc. | 06/2017 |
| 375 | ELOXATIN | Injection | 100 mg / 20 mL (5 mg/mL) | Sanofi-Aventis US LLC | 07/07/2014 |
| 376 | ELOXATIN | Injection | 50 mg / 10 mL (5 mg/mL) | Sanofi-Aventis US LLC | 07/07/2014 |
| 377 | ELOXATIN (PREMIERPro) | Injection | 50 mg/10 mL (5 mg/mL) | Sanofi-Aventis US LLC | 10/2015 |
| 378 | ELOXATIN (PREMIERPro) | Injection | 100 mg / 20 mL (5 mg/mL) | Sanofi-Aventis US LLC | 10/2015 |
| 379 | EMLA | Cream | 2.5% and 2.5% | Teva Branded Pharmaceutical Products R&D, Inc. | 11/12/2012 |
| 380 | ENTOCORT EC | Capsules | 3 mg | Paddock Laboratories, LLC | 08/18/2011 |
| 381 | EPCLUSA | Tablets | 400 mg / 100 mg | Gilead Sciences, Inc. | 10/2018 |
| 382 | EPIDUO | Topical Gel | 0.1% / 2.5% | Galderma Laboratories, L.P. | 08/2017 |
| 383 | EPIPEN | Injection | 0.3 mg/0.3 mL | Mylan Specialty L.P., a Viatris Company | 12/15/2016 |
| 384 | EPIPEN JR. | Injection | 0.15/0.3 mL | Mylan Specialty L.P., a Viatris Company | 12/15/2016 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 385 | EPIVIR-HBV | Tablets | 100 mg | GlaxoSmithKline LLC | 09/05/2014 |
| 386 | EPZICOM | Tablets | 600 mg and 300 mg | ViiV Healthcare Company | 09/2016 |
| 387 | ERYC | Delayed-Release Capsules | 250 mg | Mayne Pharma International Pty Ltd | 07/29/2013 |
| 388 | ERYGEL | Topical Gel | 2% | Mylan Pharmaceuticals, Inc. | 10/2018 |
| 389 | ERYPED 400 | Suspension | 400 mg per 5 mL when reconstituted | Arbor Pharmaceuticals LLC | 03/2019 |
| 390 | EVOXAC | Capsules | 30 mg | Daiichi Sankyo, Inc. | 03/2016 |
| 391 | EXALGO | Extended-release Tablets | 12 mg | SpecGx LLC | 06/12/2014 |
| 392 | EXALGO | Extended-release Tablets | 8 mg | SpecGx LLC | 06/12/2014 |
| 393 | EXALGO | Extended-release Tablets | 16 mg | SpecGx LLC | 06/12/2014 |
| 394 | EXALGO | Extended-release Tablets | 32 mg | SpecGx LLC | 06/12/2014 |
| 395 | EXELDERM | Cream | 1.0% | Journey Medical Corporation | 02/2020 |
| 396 | EXELDERM | Solution | 1.0% | Journey Medical Corporation | 02/2020 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 397 | EXTINA | Aerosol Foam | 2% | Mylan Pharmaceuticals Inc. | 12/2018 |
| 398 | FAMVIR | Tablets | 125 mg | Novartis | 03/22/2011 |
| 399 | FAMVIR | Tablets | 250 mg | Novartis | 03/22/2011 |
| 400 | FAMVIR FAMVIR | Tablets | 500 mg | Novartis | 03/22/2011 |
| 401 | FELBATOL | Oral Suspension | 600 mg/5 mL | Mylan Specialty, L.P., a Viatris Company | 1/2012 |
| 402 | FELBATOL | Tablets | 400 mg | Mylan Specialty, L.P., a Viatris Company | 11/2011 |
| 403 | FELBATOL | Tablets | 600 mg | Mylan Specialty, L.P., a Viatris Company | 11/2011 |
| 404 | FELDENE | Capsules | 20 mg | Pfizer Inc. | 03/03/2014 |
| 405 | FELDENE | Capsules | 10 mg | Pfizer Inc. | 03/03/2014 |
| 406 | FEMCON Fe | Chewable Tablets | 0.4 mg/35 mcg | Allergan Pharmaceuticals International Ltd. | 10/2011 |
| 407 | FENOGLIDE | Tablets | 120 mg | Salix Pharmaceuticals, Inc. | 03/2021 |
| 408 | FENOGLIDE | Tablets | 40 mg | Salix Pharmaceuticals, Inc. | 06/24/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 409 | FENOGLIDE | Tablets | 40 mg | Salix Pharmaceuticals, Inc. | 03/2021 |
| 410 | FENOGLIDE | Tablets | 120 mg | Salix Pharmaceuticals, Inc. | 06/24/2015 |
| 411 | FENTORA | Tablet | 400 mcg | Cephalon, Inc. | 06/2019 |
| 412 | FENTORA | Tablet | 600 mcg | Cephalon, Inc. | 06/2019 |
| 413 | FENTORA | Tablet | 100 mg | Cephalon, Inc. | 06/2019 |
| 414 | FIBRICOR | Tablets | 105 mg | Athena Biosciences, LLC | 09/22/2010 |
| 415 | FIBRICOR | Tablets | 35 mg | Athena Biosciences, LLC | 09/22/2010 |
| 416 | FINACEA | Gel | 15% | LEO Pharma Inc. | 10/2018 |
| 417 | FIORICET with CODEINE | Capsules | 50 mg / 325 mg / 40 mg / 30 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 10/01/2003 |
| 418 | FIORINAL | Capsules | 50 mg / 325 mg / 40 mg | Allergan Sales, LLC | 10/6/2003 |
| 419 | FIORINAL with CODEINE | Capsules | 50 mg / 325 mg / 40 mg / 30 mg | Allergan Sales, LLC | 10/26/2006 |
| 420 | FIRAZYR | Injection | 30 mg / 3.0ML | Shire Human Genetic Therapies, Inc. | 07/2019 |
| 421 | FLECTOR | Topical System | 1.3% | Institut Biochimique SA (IBSA) | 03/2019 |

|  | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 422 | FLECTOR | Topical System | 1.3% | Institut Biochimique SA (IBSA) | 03/2019 |
| 423 | FLORONE | Cream | 0.05% | Pharmacia and Upjohn Company | Prior to 1/1/1999 |
| 424 | FLUMADINE | Tablets | 100 mg | Forest Laboratories, Inc. | 09/2002 - 09/2003 |
| 425 | FLUOXETINE | Tablets | 60 mg | Alvogen Group Holdings 3, LLC | 09/2017 |
| 426 | FML | Ophthalmic Suspension | 0.1% | Allergan, Inc. | 10/1997 |
| 427 | FOCALIN XR | Extended-release Capsules | 40 mg | Novartis Pharmaceuticals Corporation | 03/2014 |
| 428 | FOCALIN XR | Extended-release Capsules | 10 mg | Novartis Pharmaceuticals Corporation | 02/2015 |
| 429 | FOCALIN XR | Extended-release Capsules | 30 mg | Novartis Pharmaceuticals Corporation | 01/2014 |
| 430 | FOCALIN XR | Extended-release Capsules | 15 mg | Novartis Pharmaceuticals Corporation | 01/2014 |
| 431 | FOCALIN XR | Extended-release Capsules | 5 mg | Novartis Pharmaceuticals Corporation | 11/2014 |
| 432 | FORFIVO XL | Extended-release Tablets | 450 mg | Alvogen Group Holdings 3, LLC | 08/2018 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 433 | FORFIVO XL | Extended-release Tablets | 450 mg | Alvogen Group Holdings 3, LLC | 09/2018 |
| 434 | FORTESA | Gel | 10 mg testosterone/actuation | Endo Pharmaceuticals, Inc. | 08/25/2014 |
| 435 | FURADANTIN | Oral Suspension | 25 mg / 5 mL | Casper Pharma LLC | 12/2011 - 12/2012 |
| 436 | GABITRIL | Tablets | 2 mg | Cephalon, Inc | 12/26/2012 |
| 437 | GABITRIL | Tablets | 4 mg | Cephalon Inc. | 12/26/2012 |
| 438 | GABITRIL | Tablets | 16 mg | Cephalon, Inc. | 12/2012 |
| 439 | GABITRIL | Tablets | 12 mg | Cephalon, Inc. | 12/2012 |
| 440 | GASTROCROM | Oral Concentrate | 100 mg/5 mL (ampule) | Mylan Specialty, L.P. | 06/2015 |
| 441 | GENERESS FE | Chewable Tablets | 0.8 mg/25 mcg | Allergan Pharmaceuticals International Ltd. | 03/2015 |
| 442 | GEODON | Capsules | 80 mg | Upjohn US 1 LLC | 12/15/2011 |
| 443 | GEODON | Capsules | 20 mg | Upjohn US 1 LLC | 12/15/2011 |
| 444 | GEODON | Capsules | 40 mg | Upjohn US 1 LLC | 12/15/2011 |
| 445 | GEODON | Capsules | 60 mg | Upjohn US 1 LLC | 12/15/2011 |
| 446 | GLUCOTROL XL | Extended-release Tablets | 2.5 mg | Pfizer Inc. | 03/11/2004 |
| 447 | GLUCOTROL XL | Extended-release Tablets | 5 mg | Pfizer Inc. | 03/11/2004 |
| 448 | GLUCOTROL XL | Extended-release Tablets | 10 mg | Pfizer Inc. | 03/11/2004 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 449 | GLUMETZA | Extended-release Tablets | 1000 mg | Bausch Health US, LLC | 06/2008 |
| 450 | GLUMETZA | Extended-release Tablets | 500 mg | Bausch Health US, LLC | 06/2008 |
| 451 | GOLYTELY | Powder for Oral Solution | PEG-3350 17.6 mmol/L, sodium 125 mmol/L, sulfate 40 mmol/L, chloride 35 mmol/L, bicarbonate 20 mmol/L and potassium 10 mmol/L (per 4 liter jug w/water) | Braintree Laboratories, Inc. | 07/2009 |
| 452 | GOPRELTO | Solution | 4% | Genus Lifesciences Inc. | 06/2018 |
| 453 | GRIS-PEG | Tablets | 125 mg | Bausch Health US, LLC | 12/03/2012 |
| 454 | GRIS-PEG | Tablets | 250 mg | Bausch Health US, LLC | 12/03/2012 |
| 455 | HALCION | Tablets | 0.125 mg | Pfizer Inc. | 7/11/2003 |
| 456 | HALCION | Tablets | 0.25 mg | Pfizer Inc. | 6/17/2003 |
| 457 | HALDOL | Injection | 5 mg/mL | Janssen Research & Development, LLC | 7/2011 |
| 458 | HALDOL DECANOATE | Injection | 100 mg/mL | Janssen Research & Development, LLC | 07/2011 |
| 459 | HALDOL DECANOATE | Injection | 50 mg/mL | Janssen Research & Development, LLC | 08/2011 |
| 460 | HARVONI | Tablets | 90 mg and 400 mg | Gilead Sciences, Inc. | 01/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 461 | HECTOROL | Capsules, liquid filled | 1 mcg | Genzyme Corporation | 03/11/2014 |
| 462 | HECTOROL | Capsules, liquid filled | 2.5 mcg | Genzyme Corporation | 03/11/2014 |
| 463 | HECTOROL | Capsules, liquid filled | 0.5 mcg | Genzyme Corporation | 03/11/2014 |
| 464 | IMITREX | Injection | 6 mg/0.5 mL | GlaxoSmithKline Intellectual Prop. Ltd. England | 06/2020 |
| 465 | IMITREX | Injection | 4 mg/0.5 mL | GlaxoSmithKline Intellectual Prop. Ltd. England | 06/2020 |
| 466 | IMITREX | Nasal Spray | 5 mg | GlaxoSmithKline Intellectual Property Ltd. England | 03/2020 |
| 467 | IMITREX | Nasal Spray | 20 mg | GlaxoSmithKline Intellectual Property Ltd. England | 03/2020 |
| 468 | IMITREX (refill) | Injection | 6 mg/0.5 mL | GlaxoSmithKline Intellectual Prop. Ltd. England | 06/2020 |
| 469 | IMITREX (refill) | Injection | 4 mg/0.5 mL | GlaxoSmithKline Intellectual Prop. Ltd. England | 06/2020 |
| 470 | INDERAL LA | Extended-release Capsules | 120 mg | ANI Pharmaceuticals, Inc. | 12/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 471 | INDERAL LA | Extended-release Capsules | 60 mg | ANI Pharmaceuticals, Inc. | 12/2017 |
| 472 | INDERAL LA | Extended-release Capsules | 160 mg | ANI Pharmaceuticals, Inc. | 12/2017 |
| 473 | INDERAL LA | Extended-release Capsules | 80 mg | ANI Pharmaceuticals, Inc. | 12/2017 |
| 474 | INDERAL LA | Extended-release Capsules | 60 mg | ANI Pharmaceuticals, Inc. | 2/25/2009 |
| 475 | INDERAL LA | Extended-release Capsules | 80 mg | ANI Pharmaceuticals, Inc. | 2/25/2009 |
| 476 | INDERAL LA | Extended-release Capsules | 120 mg | ANI Pharmaceuticals, Inc. | 2/25/2009 |
| 477 | INDERAL LA | Extended-release Capsules | 160 mg | ANI Pharmaceuticals, Inc. | 2/25/2009 |
| 478 | INSPRA | Tablets | 25 mg | Upjohn US 2 LLC | 09/13/2007 |
| 479 | INSPRA | Tablets | 50 mg | Upjohn US 2 LLC | 09/13/2007 |
| 480 | INVANZ | Injection, Powder, Lyophylized, for Solution | 1 g | Merck Sharp & Dohme Corp. | 07/2018 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 481 | INVEGA | Extended-release Tablets | 3 mg | Janssen Research & Development, LLC | 09/24/2015 |
| 482 | INVEGA | Extended-release Tablets | 1.5 mg | Janssen Research & Development, LLC | 09/24/2015 |
| 483 | INVEGA | Extended-release Tablets | 6 mg | Janssen Research & Development, LLC | 09/24/2015 |
| 484 | INVEGA | Extended-release Tablets | 9 mg | Janssen Research & Development, LLC | 09/24/2015 |
| 485 | IOPIDINE | Ophthalmic Solution | 0.5% | Novartis Pharmaceuticals Corporation | 08/2009 |
| 486 | ISOPTO CARPINE | Ophthalmic Solution | 1% | Novartis Pharmaceuticals Corporation | 02/21/1996 |
| 487 | ISOPTO CARPINE | Ophthalmic Solution | 4% | Novartis Pharmaceuticals Corporation | 02/21/1996 |
| 488 | ISOPTO CARPINE | Ophthalmic Solution | 2% | Novartis Pharmaceuticals Corporation | 02/21/1996 |
| 489 | ISORDIL TITRADOSE | Tablets | 40 mg | Bausch Health US, LLC | 03/2020 |
| 490 | ISORDIL TITRADOSE | Tablets | 5 mg | Bausch Health US, LLC | 03/2020 |
| 491 | ISTALOL | Solution | 0.5% | Bausch & Lomb Incorporated | 05/2018 |
| 492 | ISUPREL | Injection | 0.2 mg/mL | Bausch Health US, LLC | 11/2020 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 493 | KADIAN | Extended-release Capsules | 30 mg | Allergan Sales, LLC | 11/11/2011 |
| 494 | KADIAN | Extended-release Capsules | 10 mg | Allergan Sales, LLC | 11/11/2011 |
| 495 | KADIAN | Extended-release Capsules | 20 mg | Allergan Sales, LLC | 11/11/2011 |
| 496 | KADIAN | Extended-release Capsules | 50 mg | Allergan Sales, LLC | 11/11/2011 |
| 497 | KADIAN | Extended-release Capsules | 60 mg | Allergan Sales, LLC | 11/11/2011 |
| 498 | KADIAN | Extended-release Capsules | 80 mg | Allergan Sales, LLC | 11/11/2011 |
| 499 | KADIAN | Extended-release Capsules | 100 mg | Allergan Sales, LLC | 11/11/2011 |
| 500 | KAZANO | Tablets | 12.5 mg/500 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 501 | KAZANO | Tablets | 12.5 mg/1000 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 502 | K-DUR 10 | Extended-release Tablets | 10 mEq | Schering Corporation | 06/2002 - 06/2003 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 503 | K-DUR 20 | Extended-release Tablets | 20 mEq | Schering Corporation | 06/1998 - 06/1999 |
| 504 | KEFLEX | Capsules | 750 mg | Pragma Pharmaceuticals, LLC | 06/2017 |
| 505 | KITABIS PAK | Inhalation Solution | 300 mg/5 mL ampules | PulmoFlow Inc. | 07/2016 |
| 506 | KLARON | Lotion | 10% | Bausch Health US, LLC | 12/2005 - 12/2006 |
| 507 | K-TAB | Extended-release Tablets | 10 mEq (750 mg) | AbbVie Inc. | 02/2011 |
| 508 | K-TAB | Extended-release Tablets | 20 mEq (1500 mg) | AbbVie Inc. | 01/2014 |
| 509 | K-TAB | Extended-release Tablets | 8 mEq (600 mg) | AbbVie Inc. | 02/2011 |
| 510 | LAC-HYDRIN | Cream | eq. 12% base | Bristol-Myers Squibb Company | 07/2004 - 06/2005 |
| 511 | LAC-HYDRIN | Lotion | eq. 12% base | Bristol-Myers Squibb Company | 03/2004 - 02/2005 |
| 512 | LESCOL XL | Extended-release Tablets | 80 mg | Novartis Pharmaceuticals Corporation | 05/2018 |
| 513 | LEVO-T | Tablets | 100 mcg | CEDIPROF, Inc. | 03/2002 |
| 514 | LEVO-T | Tablets | 25 mcg | CEDIPROF, Inc. | 03/2002 |
| 515 | LEVO-T | Tablets | 50 mcg | CEDIPROF, Inc. | 03/2002 |
| 516 | LEVO-T | Tablets | 150 mcg | CEDIPROF, Inc. | 03/2002 |
| 517 | LEVO-T | Tablets | 75 mcg | CEDIPROF, Inc. | 03/2002 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 518 | LEVO-T | Tablets | 88 mcg | CEDIPROF, Inc. | 03/2002 |
| 519 | LEVO-T | Tablets | 112 mcg | CEDIPROF, Inc. | 03/2002 |
| 520 | LEVO-T | Tablets | 125 mcg | CEDIPROF, Inc. | 03/2002 |
| 521 | LEVO-T | Tablets | 175 mcg | CEDIPROF, Inc. | 03/2002 |
| 522 | LEVO-T | Tablets | 300 mcg | CEDIPROF, Inc. | 03/2002 |
| 523 | LEVO-T | Tablets | 200 mcg | CEDIPROF, Inc. | 03/2002 |
| 524 | LEVO-T | Tablets | 150 mg | CEDIPROF, Inc. | 08/2020 |
| 525 | LEVO-T | Tablets | 25 mg | CEDIPROF, Inc. | 08/2020 |
| 526 | LEVO-T | Tablets | 88 mg | CEDIPROF, Inc. | 08/2020 |
| 527 | LEVO-T | Tablets | 75 mg | CEDIPROF, Inc. | 08/2020 |
| 528 | LEVO-T | Tablets | 100 mg | CEDIPROF, Inc. | 08/2020 |
| 529 | LEVO-T | Tablets | 112 mg | CEDIPROF, Inc. | 08/2020 |
| 530 | LEVO-T | Tablets | 137 mg | CEDIPROF, Inc. | 08/2020 |
| 531 | LEVO-T | Tablets | 175 mg | CEDIPROF, Inc. | 08/2020 |
| 532 | LEVO-T | Tablets | 137 mcg | CEDIPROF, Inc. | 03/2002 |
| 533 | LEVO-T | Tablets | 200 mg | CEDIPROF, Inc. | 08/2020 |
| 534 | LEVO-T | Tablets | 300 mg | CEDIPROF, Inc. | 08/2020 |
| 535 | LEVO-T | Tablets | 50 mg | CEDIPROF, Inc. | 08/2020 |
| 536 | LEVO-T | Tablets | 125 mg | CEDIPROF, Inc. | 08/2020 |
| 537 | LEXETTE | Foam | 0.05% | Mayne Pharma LLC | 02/2019 |
| 538 | LIALDA | Delayed Release Tablets | 1.2 g | Shire Development LLC | 08/2017 |
| 539 | LIBRAX | Capsules | 5 mg/2.5 mg | Bausch Health US, LLC | 09/2016 - 08/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 540 | LIDEX | Topical Solution | 0.05% | County Line Pharmaceuticals, LLC | 03/2018 |
| 541 | LIDODERM | Patch | 700 mg (50 mg per gram adhesive) in an aqueous base | Teikoku Pharma USA, Inc. | 05/2014 |
| 542 | LIMBITROL | Tablets | 5 mg; eq. 12.5 mg base | Valeant Pharmaceuticals International | 01/2006 - 12/2006 |
| 543 | LIMBITROL DS | Tablets | 10 mg; eq. 25 mg base | Valeant Pharmaceuticals International | 01/2007 - 12/2007 |
| 544 | LIORESAL | Injection | 0.5 mg/mL | Medtronic Inc | 06/1999 - 05/2000 |
| 545 | LIORESAL | Injection | 2 mg/mL | Medtronic Inc | 06/1999 - 05/2000 |
| 546 | LIPITOR | Tablets | 10 mg | Upjohn Manufacturing Ireland Unlimited | 1/28/2013 |
| 547 | LIPITOR | Tablets | 80 mg | Upjohn Manufacturing Ireland Unlimited | 1/28/2013 |
| 548 | LIPITOR | Tablets | 20 mg | Upjohn Manufacturing Ireland Unlimited | 1/28/2013 |
| 549 | LIPITOR | Tablets | 40 mg | Upjohn Manufacturing Ireland Unlimited | 1/28/2013 |
| 550 | LIPOFEN | Capsules | 150 mg | Cipher Pharmaceuticals, Inc. | 04/2016 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 551 | LIPOFEN | Capsules | 50 mg | Cipher Pharmaceuticals, Inc. | 04/2016 |
| 552 | LITHOBID | Extended-release Tablets | 300 mg | ANI Pharmaceuticals, Inc. | 12/2016 |
| 553 | LOCOID | Cream | 0.1% | Bausch Health U.S., LLC | 07/2013 |
| 554 | LOCOID | Lotion | 0.1% | Bausch Health US, LLC | 06/2018 |
| 555 | LOCOID (Ointment) | Ointment | 0.1% | Bausch Health US, LLC | 10/2015 - 10/2016 |
| 556 | LOCOID (Solution) | Topical Solution | 0.1% | Bausch Health US, LLC | 02/1987 |
| 557 | LOCOID LIPOCREAM | Cream | 0.1% | Bausch Health US, LLC | 07/03/2013 |
| 558 | LODOSYN | Tablets | 25 mg | Bausch Health Americas, Inc. | 04/2014 |
| 559 | LOESTRIN 24 Fe Fe | Tablets | 1 mg/20 mcg | Allergan Pharmaceuticals International Ltd. | 11/05/2015 |
| 560 | LOMOTIL | Tablet | 2.5 mg/0.025 mg | Pfizer Inc. | 07/2011, 02/2013 |
| 561 | LOPID | Tablets | 600 mg | Pfizer Pharmaceuticals Ltd. | 11/2020 |
| 562 | LOPRESSOR HCT | Tablets | 1 mg/mL | Novartis Pharmaceuticals Corporation | 03/1998 - 03/1999 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 563 | LOPRESSOR HCT | Tablets | 50mg / 25mg | Novartis Pharmaceuticals Corporation | 11/25/2009 |
| 564 | LOPRESSOR HCT | Tablets | 100 mg / 25 mg | Novartis Pharmaceuticals Corporation | 11/25/2009 |
| 565 | LOPROX | Cream | 0.77% | Medicis Pharmaceutical Corporation | 12/2004 - 11/2005 |
| 566 | LOPROX | Gel | 0.77% | Alvogen, Inc. | 07/2007 - 06/2008 |
| 567 | LOPROX | Shampoo | 1% | Medicis Pharmaceutical Corporation | 12/2012 |
| 568 | LOPROX | Topical Suspension | 0.77% | Medimetriks Pharmaceuticals, Inc. | 12/2003 - 11/2004 |
| 569 | LoSEASONIQUE | Tablets | 0.1 mg/0.02 mg and 0.01 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 12/07/2010 |
| 570 | LoSEASONIQUE | Tablets | 0.1 mg/0.02 mg and 0.01 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 11/10/2016 |
| 571 | LOTEMAX | Ophthalmic Suspension | 0.5% | Bausch & Lomb Incorporated | 07/2019 |
| 572 | LOTENSIN HCT | Tablets | 20 mg; 25 mg | Validus Pharmaceuticals LLC | 04/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 573 | LOTENSIN HCT | Tablets | 20 mg; 12.5 mg | Validus Pharmaceuticals LLC | 04/2019 |
| 574 | LOTENSIN HCT | Tablets | 10 mg; 12.5 mg | Validus Pharmaceuticals LLC | 04/2019 |
| 575 | LOTORNEX | Tablets | 0.5 mg | Sebela Ireland Limited | 05/2015 |
| 576 | LOTRIMIN AF | Cream | 1% | Schering-Plough HealthCare Products, Inc | 03/1998 - 03/1999 |
| 577 | LOTRONEX | Tablets | 1 mg | Sebela Ireland Limited | 05/2015 |
| 578 | LOTRONEX | Tablets | 0.5 mg | Sebela Ireland Limited | 05/2015 |
| 579 | LOVENOX | Injection | 120 mg/0.8 mL graduated prefilled syringe | Sanofi Aventis US LLC | 05/2015 |
| 580 | LOVENOX | Injection | 150 mg/1 mL graduated prefilled syringe | Sanofi Aventis US LLC | 05/2015 |
| 581 | LOVENOX | Injection | 40 mg/0.4 mL prefilled syringe | Sanofi Aventis US LLC | 10/2011 |
| 582 | LOVENOX | Injection | 60 mg/0.6 mL graduated prefilled syringe | Sanofi Aventis US LLC | 10/2011 |
| 583 | LOVENOX | Injection | 80 mg/0.8 mL graduated prefilled syringe | Sanofi Aventis US LLC | 10/2011 |
| 584 | LOVENOX | Injection | 30 mg/0.3 mL prefilled syringe | Sanofi Aventis US LLC | 03/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 585 | LOVENOX | Injection | 60 mg/0.6 mL graduated prefilled syringe | Sanofi Aventis US LLC | 03/2015 |
| 586 | LOVENOX | Injection | 30 mg/0.3 mL prefilled syringe | Sanofi Aventis US LLC | 10/2011 |
| 587 | LOVENOX | Injection | 80 mg/0.8 mL graduated prefilled syringe | Sanofi Aventis US, LLC | 03/2015 |
| 588 | LOVENOX | Injection | 100 mg/1 mL graduated prefilled syringe | Sanofi Aventis US LLC | 03/2015 |
| 589 | LOVENOX | Injection | 300 mg/3 mL multi-dose vial | Sanofi Aventis US LLC | 03/2015 |
| 590 | LOVENOX | Injection | 100 mg/1 mL graduated prefilled syringe | Sanofi Aventis US LLC | 10/2011 |
| 591 | LOVENOX | Injection | 300 mg/3 mL multi-dose vial | Sanofi Aventis US LLC | 10/2011 |
| 592 | LOVENOX | Injection | 150 mg/1 mL graduated prefilled syringe | Sanofi Aventis US LLC | 10/2011 |
| 593 | LOVENOX | Injection | 120 mg/0.8 mL graduated prefilled syringe | Sanofi Aventis US LLC | 10/2011 |
| 594 | LOVENOX | Injection | 40 mg/0.4 mL prefilled syringe | Sanofi Aventis US, LLC | 03/2015 |
| 595 | LOZOL | Tablets | 2.5 mg | Rhone-Poulenc Rorer Pharmaceuticals Inc. | Prior to 1/1/1999 |
| 596 | LUVOX | Tablets | 25 mg | ANI Pharmaceuticals, Inc. | 08/09/2011 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 597 | LUVOX | Tablets | 50 mg | ANI Pharmaceuticals, Inc. | 08/09/2011 |
| 598 | LUVOX | Tablets | 100 mg | ANI Pharmaceuticals, Inc. | 08/09/2011 |
| 599 | LUXIQ | Foam | 0.12% | Mylan Pharmaceuticals, Inc. | 04/2017 |
| 600 | LUZU | Cream | 1% | Bausch Health US, LLC | 07/2018 |
| 601 | LYRICA | Capsules | 150 mg | Upjohn US 2 LLC | 07/2019 |
| 602 | LYRICA | Capsules | 300 mg | Upjohn US 2 LLC | 07/2019 |
| 603 | LYRICA | Capsules | 225 mg | Upjohn US 2 LLC | 07/2019 |
| 604 | LYRICA | Capsules | 50 mg | Upjohn US 2 LLC | 07/2019 |
| 605 | LYRICA | Capsules | 25 mg | Upjohn US 2 LLC | 07/2019 |
| 606 | LYRICA | Capsules | 200 mg | Upjohn US 2 LLC | 07/2019 |
| 607 | LYRICA | Capsules | 75 mg | Upjohn US 2 LLC | 07/2019 |
| 608 | LYRICA | Capsules | 100 mg | Upjohn US 2 LLC | 07/2019 |
| 609 | LYRICA | Oral Solution | 20 mg per mL | Upjohn US 2 LLC | 07/2019 |
| 610 | LYSTEDA | Tablets | 650 mg | Amring Pharmaceuticals Inc. | 03/17/2016 |
| 611 | MACROBID | Capsules | 100 mg | Almatica Pharma LLC | 02/2011 |
| 612 | MACRODANTIN | Capsules | 100 mg | Almatica Pharma LLC | 08/2011 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 613 | MACRODANTIN | Capsules | 50 mg | Almatica Pharma LLC | 08/2011 |
| 614 | MACRODANTIN | Capsules | 25 mg | Alvogen PB Research and Development, LLC | 09/2010 |
| 615 | MALARONE | Tablets | 250 mg/100 mg | GlaxoSmithKline LLC | 7/31/2012 |
| 616 | MARINOL | Capsules | 2.5 mg | AbbVie Inc. | 05/2017 |
| 617 | MARINOL | Capsules | 10 mg | AbbVie Inc. | 05/2017 |
| 618 | MARINOL | Capsules | 5 mg | AbbVie Inc. | 05/2017 |
| 619 | MAXITROL | Ophthalmic Ointment | 3.5 mg and 10000 units and 0.1% / gram | Novartis Pharmaceuticals Corporation | 03/04/1996 |
| 620 | MAXZIDE | Tablets | 75 mg and 50 mg | Mylan Pharmaceuticals Inc. | Prior to 1/1/1999 |
| 621 | MAXZIDE-25 | Tablets | 37.5 mg and 25 mg | Mylan Pharmaceuticals Inc. | Prior to 1/1/1999 |
| 622 | MEDROL | Tablets | 32 mg | Pfizer Inc. | 4/22/2013 |
| 623 | MEDROL | Tablets | 4 mg | Pfizer Inc. | 11/16/2011 |
| 624 | MEDROL | Tablets | 16 mg | Pfizer Inc. | 4/22/2013 |
| 625 | MEDROL | Tablets | 8 mg | Pfizer Inc. | 4/22/2013 |
| 626 | MEGACE ES | Oral Suspension | 625 mg/5 mL (125 mg/mL) | Endo Pharmaceuticals, Inc. | 07/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 627 | MEPHYTON | Tablets | 5 mg | Bausch Health Americas, Inc. | 04/2018 |
| 628 | MESNEX | Injection | 100 mg/mL | Baxter Healthcare Corporation | 12/2003 - 12/2004 |
| 629 | MESTINON | Oral Solution | 60 mg / 5 mL | Bausch Health US, LLC | 07/2019 |
| 630 | MESTINON | Tablets | 60 mg | Bausch Health US, LLC | 04/2002 - 03/2003 |
| 631 | MESTINON TIMESPAN | Tablets | 180 mg | Bausch Health US, LLC | 11/2015 |
| 632 | METADATE CD | Extended-release Capsules | 20 mg | Lannett Company, Inc. | 09/2012 |
| 633 | METADATE CD | Extended-release Capsules | 60 mg | Lannett Company, Inc. | 09/2012 |
| 634 | METADATE CD | Extended-release Capsules | 40 mg | Lannett Company, Inc. | 09/2012 |
| 635 | METADATE CD | Extended-release Capsules | 30 mg | Lannett Company, Inc. | 09/2012 |
| 636 | METADATE CD | Extended-release Capsules | 10 mg | Lannett Company, Inc. | 09/2012 |
| 637 | METADATE CD | Extended-release Capsules | 50 mg | Lannett Company, Inc. | 09/2012 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 638 | METHYLIN | Oral Solution | 10 mg/5 mL | Mallinckrodt Inc. | 08/01/2013 |
| 639 | METHYLIN | Oral Solution | 5 mg/5 mL | Mallinckrodt Inc. | 08/01/2013 |
| 640 | METROCREAM | Cream | 0.75% | Galderma Laboratories, L.P. | 3/2009 |
| 641 | METROGEL | Gel | 1% | Galderma Laboratories, L.P. | 02/2017 |
| 642 | METROGEL | Gel | 0.75% | Galderma Laboratories, L.P. | 03/2014 |
| 643 | METROGEL VAGINAL GEL | Vaginal Gel | 0.75% | Bausch Health US, LLC | 04/01/2015 |
| 644 | METROLOTION | Lotion | 0.75% | Galderma Laboratories, L.P. | 6/16/2009 |
| 645 | MIACALCIN | Nasal Spray | 200 I.U. per actuation | Sebela Ireland Ltd. | 12/09/2008 |
| 646 | MICARDIS | Tablets | 40 mg | Boehringer Ingelheim Pharmaceuticals, Inc. | 11/13/2013 |
| 647 | MICARDIS HCT | Tablets | 80 mg/25 mg | Boehringer Ingelheim Pharmaceuticals, Inc. | 02/28/2014 |
| 648 | MICARDIS HCT | Tablets | 80 mg/12.5 mg | Boehringer Ingelheim Pharmaceuticals, Inc. | 02/28/2014 |
| 649 | MICARDIS HCT | Tablets | 40 mg/12.5 mg | Boehringer Ingelheim | 02/28/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| | | | | Pharmaceuticals, Inc. | |
| 650 | MICRO-K EXTENCAPS | Extended-Release Capsules | 10 mEq (750 mg) | Nesher Pharmaceuticals USA LLC | 01/19/2011 |
| 651 | MICRO-K EXTENCAPS | Extended-Release Capsules | 8 mEq (600 mg) | Nesher Pharmaceuticals USA LLC | 03/10/2011 |
| 652 | MICRONASE | Tablets | 2.5 mg | Pharmacia and Upjohn | Prior to 1/1/1999 |
| 653 | MICRONASE | Tablets | 5 mg | Pharmacia and Upjohn | Prior to 1/1/1999 |
| 654 | MICROZIDE | Capsules | 12.5 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 10/05/2001 |
| 655 | MIDAMOR | Tablets | 5 mg | Paddock Laboratories | 04/06/2009 |
| 656 | MIGRANAL | Nasal Spray | 4 mg in 1 mL | Bausch Health US, LLC | 03/18/2013 |
| 657 | MINASTRIN 24 FE | Tablets | 1 mg/20 mcg | Allergan Pharmaceuticals International Limited | 03/2017 |
| 658 | MINIPRESS | Capsules | 1 mg | Pfizer Inc. | 01/2017 |
| 659 | MINIPRESS | Capsules | 5 mg | Pfizer Inc. | 01/2017 |
| 660 | MINIPRESS | Capsules | 2 mg | Pfizer Inc. | 01/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 661 | MINIVELLE | Film, Extended Release | 0.1 mg per day | Noven Pharmaceuticals, Inc. | 01/2018 |
| 662 | MINIVELLE | Film, Extended Release | 0.025 mg per day | Noven Pharmaceuticals, Inc. | 01/2018 |
| 663 | MINIVELLE | Film, Extended Release | 0.0375 mg per day | Noven Pharmaceuticals, Inc. | 01/2018 |
| 664 | MINIVELLE | Film, Extended Release | 0.075 mg per day | Noven Pharmaceuticals, Inc. | 01/2018 |
| 665 | MINIVELLE | Film, Extended Release | 0.05 mg per day | Noven Pharmaceuticals, Inc. | 01/2018 |
| 666 | MITIGARE | Capsules | 0.6 mg | Hikma International Pharmaceuticals LLC | 10/01/2014 |
| 667 | MOBIC | Oral Suspension | 7.5 mg/5 mL | Boehringer Ingelheim Pharmaceuticals Inc. | 6/12/2006 |
| 668 | MONODOX | Capsules | 75 mg | Aqua Pharmaceuticals LLC | 10/2014 |
| 669 | MONODOX | Capsules | 50 mg | Aqua Pharmaceuticals LLC | 02/07/2005 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 670 | MONODOX | Capsules | 100 mg | Aqua Pharmaceuticals LLC | 02/07/2005 |
| 671 | MONOKET | Tablets | 10 mg | Kremers Urban Pharmaceuticals, Inc. | 06/30/1996 - 06/29/1997 |
| 672 | MONOKET | Tablets | 20 mg | Kremers Urban Pharmaceuticals, Inc. | 06/30/1996 - 06/29/1997 |
| 673 | MOVIPREP | Powder for Oral Solution | 100 g/7.5 g/2.691 g/1.015 g/5.9 g/4.7 g | Salix Pharmaceuticals, Inc. | 09/2020 |
| 674 | MOXATAG | Extended-Release Tablets | 775 mg | Vernalis (R&D) Limited | 08/20/2014 |
| 675 | MS CONTIN | Extended-release Tablets | 15 mg | Purdue Pharma L.P. | 05/2005 - 05/2006 |
| 676 | MS CONTIN | Extended-release Tablets | 30 mg | Purdue Pharma L.P. | 05/2005 - 05/2006 |
| 677 | MS CONTIN | Extended-release Tablets | 60 mg | Purdue Pharma L.P. | 05/2005 - 05/2006 |
| 678 | MS CONTIN | Extended-release Tablets | 100 mg | Purdue Pharma L.P. | 05/2005 - 05/2006 |
| 679 | MS CONTIN | Extended-release Tablets | 200 mg | Purdue Pharma L.P. | 05/2005 - 05/2006 |
| 680 | MUCINEX | Extended-release Tablets | 600 mg | RB Health (US), LLC | 02/2018 |
| 681 | MUCINEX | Extended-release Tablets | 600 mg | RB Health (US), LLC | 02/2018 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 682 | MUCINEX | Extended-release Tablets | 600 mg | RB Health (US), LLC | 02/2018 |
| 683 | MUCINEX | Extended-release Tablets | 600 mg | RB Health (US) LLC | 02/2018 |
| 684 | MUCINEX | Extended-release Tablets | 600 mg | RB Health (US), LLC | 02/2018 |
| 685 | MUCINEX | Extended-release Tablets | 600 mg | RB Health (US), LLC | 02/2018 |
| 686 | MUCINEX (MAXIMUM STRENGTH) | Extended-release Tablets | 1200 mg | RB Health (US), LLC | 12/2017 |
| 687 | MUCINEX (MAXIMUM STRENGTH) | Extended-release Tablets | 1200 mg | RB Health (US), LLC | 10/2017 |
| 688 | MUCINEX (MAXIMUM STRENGTH) | Extended-release Tablets | 1200 mg | RB Health (US) LLC | 08/2017 |
| 689 | MUCINEX (MAXIMUM STRENGTH) | Extended-release Tablets | 1200 mg | RB Health (US), LLC | 08/2017 |
| 690 | MUCINEX (MAXIMUM STRENGTH) | Extended-release Tablets | 1200 mg | RB Health (US), LLC | 08/2017 |
| 691 | MUCINEX (MAXIMUM STRENGTH) | Extended-release Tablets | 1200 mg | RB Health (US), LLC | 02/2018 |
| 692 | MUCINEX (MAXIMUM STRENGTH) | Extended-release Tablets | 1200 mg | RB Health (US), LLC | 08/2017 |
| 693 | MUCINEX DM | Extended-release Tablets | 1200 mg and 60 mg | RB Health (US) LLC | 09/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 694 | MUCINEX DM | Extended-release Tablets | 600 mg and 30 mg | RB Health (US) LLC | 10/2019 |
| 695 | MUCINEX DM | Extended-release Tablets | 600 mg and 30 mg | RB Health (US) LLC | 05/2019 |
| 696 | MUCINEX DM | Extended-release Tablets | 1200 mg and 60 mg | RB Health (US) LLC | 09/2017 |
| 697 | MUCINEX DM | Extended-release Tablets | 1200 mg and 60 mg | RB Health (US) LLC | 10/2017 |
| 698 | MYAMBUTOL | Tablets | 100 mg | STI Pharma LLC | 12/15/2006 |
| 699 | MYAMBUTOL | Tablets | 400 mg | STI Pharma LLC | 12/15/2006 |
| 700 | MYCOBUTIN | Capsules | 150 mg | Pharmacia and Upjohn LLC | 05/13/2014 |
| 701 | MYSOLINE | Tablets | 250 mg | Bausch Health US, LLC | 05/2018 |
| 702 | MYSOLINE | Tablets | 50 mg | Bausch Health US, LLC | 05/2018 |
| 703 | NALFON | Capsules | 200 mg | Xspire Pharma LLC | 04/2017 |
| 704 | NALFON | Capsules | 400 mg | Xspire Pharma LLC | 05/2016 |
| 705 | NALFON | Capsules | 400 mg | Xspire Pharma LLC | 08/05/2015 |
| 706 | NAMENDA | Tablets | 5 mg and 10 mg (titration pak) | Allergan Sales, LLC | 04/01/2015 |
| 707 | NAMENDA | Tablets | 5 mg | Allergan Sales, LLC | 04/01/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 708 | NAMENDA | Tablets | 10 mg | Allergan Sales, LLC | 04/01/2015 |
| 709 | NAMENDA XR | Capsules | 7 mg | Allergan Sales, LLC | 05/2019 |
| 710 | NAMENDA XR | Capsules | 14 mg | Allergan Sales, LLC | 05/2019 |
| 711 | NAMENDA XR | Capsules | 28 mg | Allergan Sales, LLC | 05/2019 |
| 712 | NAMENDA XR | Capsules | 21 mg | Allergan Sales, LLC | 05/2019 |
| 713 | NAPRELAN | Controlled-Release Tablets | 750 mg | Almatica Pharma LLC | 03/2015 |
| 714 | NAPRELAN | Controlled-Release Tablets | 375 mg | Almatica Pharma LLC | 09/2015 |
| 715 | NAPRELAN | Controlled-Release Tablets | 500 mg | Almatica Pharma LLC | 03/2015 |
| 716 | NAPROSYN | Suspension | 125 mg/5 mL | Atnahs Pharma US Limited | 11/2016 |
| 717 | NAPROSYN EC (EC-NAPROSYN) | Delayed-Release Tablets | 375 mg | Atnahs Pharma US Limited | 10/2018 |
| 718 | NAPROSYN EC (EC-NAPROSYN) | Delayed-Release Tablets | 500 mg | Atnahs Pharma US Limited | 10/2018 |
| 719 | NARDIL | Tablet | 15 mg | Parke-Davis | 3/23/2011 |
| 720 | NASACORT AQ | Nasal Spray Spray Bottle | 55 mcg/spray | Sanofi Aventis US, LLC | 06/15/2011 |
| 721 | NATROBA | Topical Suspension | 0.9% | ParaPRO LLC | 06/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 722 | NEOPROFEN | Injection | 20mg/2mL (10mg/mL) | Recordati Rare Diseases Inc. | 04/2016 |
| 723 | NESINA | Tablets | 12.5 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 724 | NESINA | Tablets | 6.25 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 725 | NESINA | Tablets | 25 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 726 | NEURONTIN | Capsules | 100 mg | Upjohn US 1 LLC | 3/17/2004 |
| 727 | NEURONTIN | Capsules | 300 mg | Upjohn US 1 LLC | 03/17/2004 |
| 728 | NEURONTIN | Capsules | 400 mg | Upjohn US 1 LLC | 3/17/2004 |
| 729 | NEURONTIN | Oral Solution | 250 mg per 5 mL | Upjohn US 1 LLC | 3/24/2011 |
| 730 | NEURONTIN | Tablets | 600 mg | Upjohn US 1 LLC | 3/17/2004 |
| 731 | NEURONTIN | Tablets | 800 mg | Upjohn US 1 LLC | 3/17/2004 |
| 732 | NIASPAN | Extended-release Tablets | 1000 mg | AbbVie Inc. | 06/30/2014 |
| 733 | NIASPAN | Extended-release Tablets | 750 mg | AbbVie Inc. | 06/30/2014 |
| 734 | NIASPAN | Extended-release Tablets | 500 mg | AbbVie Inc. | 06/30/2014 |
| 735 | NICORETTE | Chewing Gum | 2 mg | GlaxoSmithKline Consumer Healthcare L.P. | 01/2002 - 01/2003 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 736 | NICORETTE | Chewing Gum | 4 mg | GlaxoSmithKline Consumer Healthcare L.P. | 06/2001 - 06/2002 |
| 737 | NILANDRON | Tablets | 150 mg | Concordia Pharmaceuticals Inc. | 11/2019 |
| 738 | NITRO-DUR | Transdermal | 0.6 mg/hr | USpharma Ltd. | 04/2020 |
| 739 | NITRO-DUR | Transdermal | 0.2 mg/hr | USpharma Ltd. | 04/2020 |
| 740 | NITRO-DUR | Transdermal | 0.1 mg/hr | USpharma Ltd. | 04/2020 |
| 741 | NITRO-DUR | Transdermal | 0.4 mg/hr | USpharma Ltd. | 04/2020 |
| 742 | NITROLINGUAL PUMPSPRAY | Lingual Spray | 400 mcg per Spray | G. Pohl-Boskamp GmbH & Co. | 02/01/2011 |
| 743 | NITROSTAT | Tablets | 0.6 mg | Upjohn US 1 LLC | 08/26/2016 |
| 744 | NITROSTAT | Tablets | 0.4 mg | Upjohn US 1 LLC | 08/26/2016 |
| 745 | NITROSTAT | Tablets | 0.3 mg | Upjohn US 1 LLC | 08/26/2016 |
| 746 | NORFLEX | Extended-release Tablets | 100 mg | 3M Pharmaceuticals | Prior to 1/1/1999 |
| 747 | NORPACE | Capsules | 100 mg | Pfizer Inc. | 04/2019 |
| 748 | NORPACE | Capsules | 150 mg | Pfizer Inc. | 04/2019 |
| 749 | NORPRAMIN | Tablets | 10 mg | Sanofi-Aventis US LLC | 04/2014 |
| 750 | NORPRAMIN | Tablets | 150 mg | Sanofi-Aventis US LLC | 04/2014 |
| 751 | NORPRAMIN | Tablets | 25 mg | Sanofi-Aventis US LLC | 04/2014 |
| 752 | NORPRAMIN | Tablets | 50 mg | Sanofi-Aventis US LLC | Prior to 1/1/1999 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 753 | NORPRAMIN | Tablets | 75 mg | Sanofi-Aventis US LLC | 04/2014 |
| 754 | NORPRAMIN | Tablets | 100 mg | Sanofi-Aventis US LLC | 04/2014 |
| 755 | NOR-QD | Tablets | 0.35 mg | Teva Branded Pharmaceuticals Products R&D, Inc | 06/06/2003 |
| 756 | NORVASC | Tablets | 2.5 mg | Upjohn US 1 LLC | 6/15/2006 |
| 757 | NORVASC | Tablets | 5 mg | Upjohn US 1 LLC | 6/15/2006 |
| 758 | NORVASC | Tablets | 10 mg | Upjohn US 1 LLC | 6/15/2006 |
| 759 | NOXAFIL | Delayed-release Tablets | 100 mg | Merck Sharp & Dohme Corp. | 08/2019 |
| 760 | NULYTELY | Powder (for reconstitution with water) | Per 4 liter jug: polyethylene glycol 3350 420 g, sodium bicarbonate 5.72 g, sodium chloride 11.2 g, potassium chloride 1.48 g, flavoring 2 g | Braintree Laboratories, Inc. | 02/2013 |
| 761 | NUMBRINO | Nasal Solution | 4% | Lannett Company, Inc. | 09/2020 |
| 762 | NUVARING | Vaginal Ring | 11.7 mg / 2.7 mg (delivers 0.120 mg/0.015 mg per day) | Organon USA Inc. | 12/2019 |
| 763 | NUVIGIL | Tablets | 200 mg | Teva Pharmaceuticals USA | 12/2016 |
| 764 | NUVIGIL | Tablets | 150 mg | Teva Pharmaceuticals USA | 11/2016 |

|  | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 765 | NUVIGIL | Tablets | 150 mg | Teva Pharmaceuticals USA | 12/2016 |
| 766 | NUVIGIL | Tablets | 50 mg | Teva Pharmaceuticals USA | 12/2016 |
| 767 | NUVIGIL | Tablets | 250 mg | Teva Pharmaceuticals USA | 11/2016 |
| 768 | NUVIGIL | Tablets | 250 mg | Teva Pharmaceuticals USA | 12/2016 |
| 769 | NUVIGIL | Tablets | 200 mg | Teva Pharmaceuticals USA | 11/2016 |
| 770 | NUVIGIL | Tablets | 50 mg | Teva Pharmaceuticals USA | 11/2016 |
| 771 | OLUX | Foam | 0.05% | Mylan Pharmaceuticals Inc. | 12/2018 |
| 772 | OLUX-E | Emulsion, Aerosol Foam | 0.05% | Mylan Pharmaceuticals Inc., a Viatris Company | 01/2019 |
| 773 | OMNIPRED | Ophthalmic Suspension | 1% | Novartis Pharmaceuticals Corporation | 01/1995 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 774 | OPTIVAR | Ophthalmic Solution | 0.05% | Meda Pharmaceuticals, Inc. | 03/10/2011 |
| 775 | ORABLOC | Injection | 4% and 1:200,000 | Pierrel S.p.A. | 10/2016 |
| 776 | ORABLOC | Injection | 4% and 1:100,000 | Pierrel S.p.A. | 10/2016 |
| 777 | ORACEA | Capsules | 40 mg | Galderma Laboratories, L.P. | 04/2015 |
| 778 | ORAPRED ODT | Orally Disintegrating Tablets | 10 mg | Concordia Pharmaceuticals Inc. | 10/2015 |
| 779 | ORAPRED ODT | Orally Disintegrating Tablets | 15 mg | Concordia Pharmaceuticals Inc. | 10/2015 |
| 780 | ORAPRED ODT | Orally Disintegrating Tablets | 30 mg | Concordia Pharmaceuticals Inc. | 10/2015 |
| 781 | OSENI | Tablets | 25 mg/15 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 782 | OSENI | Tablets | 25 mg/45 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 783 | OSENI | Tablets | 12.5 mg/30 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |
| 784 | OSENI | Tablets | 25 mg/30 mg | Takeda Pharmaceuticals U.S.A., Inc. | 04/2016 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 785 | OTOVEL | Otic Solution | 0.3% / 0.025% | Laboratorios SALVAT, S.A. | 11/2019 |
| 786 | OVIDE | Lotion | 0.5% | Taro Pharmaceuticals USA, Inc. | 08/02/2008 - 08/01/2009 |
| 787 | OXANDRIN | Tablets | 2.5 mg | Savient Pharmaceuticals, Inc. | 06/2006 - 05/2007 |
| 788 | OXANDRIN | Tablets | 10 mg | Savient Pharmaceuticals, Inc. | 06/2006 - 05/2007 |
| 789 | OXYCODONE HYDROCHLORIDE | Oral Solution | 5 mg/5 mL | Genus Lifesciences, Inc. | 09/2013 |
| 790 | OXYCONTIN | Extended-release Tablets | 20 mg | Purdue Pharma L.P. | 03/24/2015 |
| 791 | OXYCONTIN | Extended-release Tablets | 20 mg | Purdue Pharma L.P. | 12/2020 |
| 792 | OXYCONTIN | Extended-release Tablets | 10 mg | Purdue Pharma L.P. | 03/24/2015 |
| 793 | OXYCONTIN | Extended-release Tablets | 40 mg | Purdue Pharma L.P. | 12/2020 |
| 794 | OXYCONTIN | Extended-release Tablets | 40 mg | Purdue Pharma L.P. | 03/24/2015 |
| 795 | OXYCONTIN | Extended-release Tablets | 80 mg | Purdue Pharma L.P. | 03/24/2015 |
| 796 | OXYCONTIN | Extended-release Tablets | 10 mg | Purdue Pharma L.P. | 12/2020 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 797 | PARAPLATIN | for Injection | 50 mg/vial | Bristol-Myers Squibb Company | 03/2004 - 02/2005 |
| 798 | PARAPLATIN | for Injection | 150 mg/vial | Bristol-Myers Squibb Company | 03/2004 - 02/2005 |
| 799 | PARAPLATIN | for Injection | 450 mg/vial | Bristol-Myers Squibb Company | 03/2004 - 02/2005 |
| 800 | PARAPLATIN AQ | Injection | eq. 50 mg/5 mL (10 mg/mL) | Bristol-Myers Squibb Company | 07/2004 - 06/2005 |
| 801 | PARAPLATIN AQ | Injection | eq. 150 mg/15 mL (10 mg/mL) | Bristol-Myers Squibb Company | 07/2004 - 06/2005 |
| 802 | PARAPLATIN AQ | Injection | eq. 450 mg/45 mL (10 mg/mL) | Bristol-Myers Squibb Company | 07/2004 - 06/2005 |
| 803 | PARAPLATIN AQ | Injection | eq. 600 mg/60 mL (10 mg/mL) | Bristol-Myers Squibb Company | 07/2004 - 06/2005 |
| 804 | PARLODEL | Capsules | 5 mg | Validus Pharmaceuticals LLC | 12/1998, 4/2006 |
| 805 | PARLODEL | Tablets | 2.5 mg | Validus Pharmaceuticals LLC | Prior to 1/1/1999 |
| 806 | PARNATE | Tablets | 10 mg | Concordia Pharmaceuticals Inc. | 02/05/2016 |
| 807 | PATADAY | Ophthalmic Solution | 0.2% | Alcon Laboratories | 06/2017 |
| 808 | PATADAY | Ophthalmic Solution | 0.1% | Alcon Laboratories, Inc. | 09/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 809 | PATANASE | Nasal Spray | 665 mcg in 100 mg solution | Novartis Pharmaceuticals Corporation | 04/2015 |
| 810 | PATANOL | Ophthalmic Solution | 0.1% | Novartis Pharmaceuticals Corporation | 09/15/2015 |
| 811 | PAXIL CR | Tablets | 12.5 mg | GlaxoSmithKline | 10/21/2010 |
| 812 | PAXIL CR | Tablets | 25 mg | GlaxoSmithKline | 10/21/2010 |
| 813 | PAXIL CR | Tablets | 37.5 mg | GlaxoSmithKline | 10/21/2010 |
| 814 | PEDIAPRED | Oral Solution | 5 mg / 5 mL | Seton Pharmaceuticals, LLC | 02/2002 |
| 815 | PHOSLO | Gelcaps | 667 mg | Fresenius Medical Care North America | 06/2019 |
| 816 | PHOSLO | Gelcaps | 667 mg | Fresenius Medical Care North America | 03/2014 - 03/2015 |
| 817 | PLAN B ONE-STEP | Tablets | 1.5 mg | Foundation Consumer Healthcare, LLC | 02/12/2014 |
| 818 | PLAQUENIL | Tablets | 200 mg | Concordia Pharmaceuticals Inc. | 05/1999 - 04/2000 |
| 819 | PLENDIL | Extended-release Tablets | 2.5 mg | AstraZeneca LP | 10/2008 |
| 820 | PLENDIL | Extended-release Tablets | 5 mg | AstraZeneca LP | 10/2008 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 821 | PLENDIL | Extended-release Tablets | 10 mg | AstraZeneca LP | 10/2008 |
| 822 | PLIAGLIS | Cream | 7%/7% | Taro Pharmaceuticals USA, Inc. | 11/2017 |
| 823 | POLYTRIM | Ophthalmic Solution | 10 mL unit | Allergan, Inc. | 04/29/1997 |
| 824 | PONSTEL | Capsules | 250 mg | Shionogi, Inc. | 07/11/2011 |
| 825 | POTASSIUM CHLORIDE FOR ORAL SOLUTION | Powder for Solution | 20 mEq | Pharma Research Software Solution, LLC | 09/2015 |
| 826 | POTASSIUM CHLORIDE FOR ORAL SOLUTION | Powder for Solution | 20 mEq | Pharma Research Software Solution, LLC | 01/2017 |
| 827 | POTASSIUM CHLORIDE ORAL SOLUTION, USP, 10% | Oral Solution | 20 mEq per 15 mL | Lehigh Valley Technologies | 05/14/2015 |
| 828 | POTASSIUM CHLORIDE ORAL SOLUTION, USP, 10% | Oral Solution | 20 mEq per 15 mL | Lehigh Valley Technologies | 05/14/2015 |
| 829 | POTASSIUM CHLORIDE ORAL SOLUTION, USP, 20% | Oral Solution | 40 mEq per 15 mL | Lehigh Valley Technologies | 05/14/2015 |
| 830 | PRAVACHOL | Tablets | 10 mg | Bristol-Myers Squibb Company | 10/2005 - 09/2006 |
| 831 | PRAVACHOL | Tablets | 20 mg | Bristol-Myers Squibb Company | 10/2005 - 09/2006 |
| 832 | PRAVACHOL | Tablets | 40 mg | Bristol-Myers Squibb Company | 10/2005 - 09/2006 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 833 | PRAVACHOL | Tablets | 80 mg | Bristol-Myers Squibb Company | 10/2005 - 09/2006 |
| 834 | PRED FORTE | Ophthalmic Suspension | 1% | Allergan, Inc. | 08/1997 |
| 835 | PREVACID | Delayed-Release Capsules | 15 mg | Takeda Global Research & Development Center, Inc. | 11/2009 |
| 836 | PREVACID | Delayed-Release Capsules | 30 mg | Takeda Global Research & Development Center, Inc. | 11/2009 |
| 837 | PREVPAC | Delayed-Release Capsules, Capsules, and Tablets | 30 mg, 500 mg, and 500 mg | Takeda Pharmaceuticals U.S.A., Inc. | 03/02/2015 |
| 838 | PRISTIQ | Extended-Release Tablets | 50 mg | PF Prism C.V. | 03/2017 |
| 839 | PRISTIQ | Extended-Release Tablets | 100 mg | PF Prism C.V. | 03/2017 |
| 840 | PRISTIQ | Extended-Release Tablets | 25 mg | PF Prism C.V. | 03/2017 |
| 841 | PROAIR HFA | Inhalation Aerosol | 90 mcg per acutation | Teva Branded Pharmaceutical Products R&D, Inc. | 01/2019 |
| 842 | PROCARDIA | Capsules | 10 mg | Pfizer Inc. | 3/25/2013 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 843 | PROMETRIUM | Capsules | 200 mg | Virtus Pharmaceuticals, LLC | 07/2016 |
| 844 | PROMETRIUM | Capsules | 100 mg | Virtus Pharmaceuticals, LLC | 07/30/2010 |
| 845 | PROMETRIUM | Capsules | 100 mg | Virtus Pharmaceuticals, LLC | 07/2016 |
| 846 | PROMETRIUM | Capsules | 200 mg | Virtus Pharmaceuticals, LLC | 07/30/2010 |
| 847 | PROTOPIC | Ointment | 0.1% | LEO Pharma Inc. | 11/2014 |
| 848 | PROTOPIC | Ointment | 0.03% | LEO Pharma Inc. | 11/2014 |
| 849 | PROVENTIL HFA | Inhalation Aerosol | 90 mcg per actuation | Kindeva Drug Delivery L.P. | 03/2021 |
| 850 | PROVENTIL HFA | Inhalation Aerosol | 90 mcg per actuation | Kindeva Drug Delivery L.P. | 04/2019 |
| 851 | PROVERA | Tablets | 2.5 mg | Pharmacia and Upjohn | 6/18/2003 |
| 852 | PROVERA | Tablets | 5 mg | Pharmacia and Upjohn | 6/18/2003 |
| 853 | PROVERA | Tablets | 10 mg | Pharmacia and Upjohn | 6/18/2003 |
| 854 | PROVIGIL | Tablets | 100 mg | Cephalon, Inc. | 03/29/2012 |
| 855 | PROVIGIL | Tablets | 200 mg | Cephalon Inc. | 03/29/2012 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 856 | PURINETHOL | Tablets | 50 mg | Stason Pharmaceuticals Inc. | 11/2016 |
| 857 | QUALAQUIN | Capsules | 324 mg | Sun Pharmaceutical Industries, Inc. | 07/23/2012 |
| 858 | QUARTETTE | Tablets | 0.15 mg/0.02 mg, 0.15 mg/0.025 mg, 0.15 mg/0.03 mg, and 0.01 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 04/2017 |
| 859 | QUDEXY XR | Extended-release Capsules | 100 mg | Upsher-Smith Laboratories, LLC | 07/07/2014 |
| 860 | QUDEXY XR | Extended-release Capsules | 200 mg | Upsher-Smith Laboratories, LLC | 07/07/2014 |
| 861 | QUDEXY XR | Extended-release Capsules | 25 mg | Upsher-Smith Laboratories, LLC | 07/07/2014 |
| 862 | QUDEXY XR | Extended-release Capsules | 50 mg | Upsher-Smith Laboratories, LLC | 07/07/2014 |
| 863 | QUDEXY XR | Extended-release Capsules | 150 mg | Upsher-Smith Laboratories, LLC | 07/07/2014 |
| 864 | RAPAMUNE | Oral Solution | 1 mg/mL | PF Prism C.V. | 07/2019 |
| 865 | RAPAMUNE | Tablets | 0.5 mg | PF Prism C.V. | 01/16/2014 |
| 866 | RAPAMUNE | Tablets | 2 mg | PF Prism CV | 10/27/2014 |
| 867 | RAPAMUNE | Tablets | 1 mg | PF Prism CV | 10/27/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 868 | RAZADYNE | Tablets | 4 mg | Janssen Research & Development, LLC | 08/28/2008 |
| 869 | RAZADYNE | Tablets | 8 mg | Janssen Research & Development, LLC | 08/28/2008 |
| 870 | RAZADYNE ER | Capsules | 8 mg | Janssen Research & Development, LLC | 10/13/2008 |
| 871 | RAZADYNE ER | Capsules | 16 mg | Janssen Research & Development, LLC | 10/13/2008 |
| 872 | RAZADYNE ER | Capsules | 24 mg | Janssen Research & Development, LLC | 10/13/2008 |
| 873 | REGLAN | Injection | eq. 5 mg base/mL | Baxter Healthcare Corporation | 02/2003 - 02/2004 |
| 874 | REGLAN | Tablets | 5 mg | ANI Pharmaceuticals, Inc. | 12/2021 |
| 875 | REGLAN | Tablets | 10 mg | ANI Pharmaceuticals, Inc. | 12/2021 |
| 876 | RELPAX | Tablets | 40 mg | Upjohn Manufacturing Ireland Unltd | 07/2017 |
| 877 | RELPAX | Tablets | 20 mg | Upjohn Manufacturing Ireland Unltd | 07/2017 |
| 878 | RENVELA | Tablets | 800 mg | Genzyme Corporation | 04/16/2014 |
| 879 | RESTORIL | Capsules | 22.5 mg | Mallinckrodt Inc. | 07/21/2008 |
| 880 | RESTORIL | Capsules | 7.5 mg | Mallinckrodt Inc. | 07/22/2008 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 881 | RETIN-A | Cream | 0.1 % | Bausch Health US, LLC | 01/26/1973 |
| 882 | RETIN-A | Cream | 0.025% | Bausch Health US, LLC | 09/2014 - 09/2015 |
| 883 | RETIN-A | Cream | 0.025% | Bausch Health US, LLC | 04/2019 |
| 884 | RETIN-A | Cream | 0.05% | Bausch Health US, LLC | 02/06/2014 |
| 885 | RETIN-A | Cream | 0.1 % | Bausch Health US, LLC | 07/2019 |
| 886 | RETIN-A | Cream | 0.05% | Valeant Pharmaceuticals North America, LLC | 07/19/1974 |
| 887 | RETIN-A | Cream | 0.05% | Bausch Health US, LLC | 12/2018 |
| 888 | RETIN-A | Gel | 0.01 % | Bausch Health US, LLC | 08/2019 |
| 889 | RETIN-A | Gel | 0.025% | Bausch Health US, LLC | 06/2005 |
| 890 | RETIN-A MICRO | Gel | 0.1 % | Bausch Health US, LLC | 08/2019 |
| 891 | RETIN-A MICRO | Gel | 0.1 % | Bausch Health US, LLC | 03/2013 |
| 892 | RETIN-A MICRO | Gel | 0.04% | Bausch Health US, LLC | 03/2013 |
| 893 | RETIN-A MICRO | Gel | 0.04 % | Bausch Health US, LLC | 08/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 894 | REVATIO | Powder for Suspension | 10 mg/mL | Upjohn 1 US LLC | 09/2019 |
| 895 | REVATIO | Tablets | 20 mg | Upjohn 1 US LLC | 11/2012, 11/2020 |
| 896 | RISPERDAL | Oral Solution | 1 mg/mL | Janssen Research & Development, LLC | 06/30/2008 |
| 897 | RITALIN | Tablet | 20 mg | Novartis Pharmaceuticals Corp | Prior to 1/1/1999 |
| 898 | RITALIN | Tablet | 10 mg | Novartis Pharmaceuticals Corp | Prior to 1/1/1999 |
| 899 | RITALIN | Tablet | 5 mg | Novartis Pharmaceuticals Corp | Prior to 1/1/1999 |
| 900 | RITALIN LA | Capsules | 30 mg | Novartis Pharmaceuticals Corp | 11/2015 |
| 901 | RITALIN LA | Capsules | 40 mg | Novartis Pharmaceuticals Corp | 11/2015 |
| 902 | RITALIN LA | Capsules | 10 mg | Novartis Pharmaceuticals Corp | 02/2018 |
| 903 | RITALIN LA | Capsules | 20 mg | Novartis Pharmaceuticals Corp | 11/2015 |
| 904 | ROBINUL | Injection | 0.2 mg/mL | Eurohealth International Sarl | 02/06/1975 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 905 | ROBINUL | Tablets | 1 mg | Shionogi Pharma, Inc. | 01/13/2005 |
| 906 | ROBINUL FORTE | Tablets | 2 mg | Shionogi Pharma, Inc. | 01/13/2005 |
| 907 | ROCALTROL | Oral Solution | 1 mcg/mL (15 mL bottle) | Validus Pharmaceuticals LLC | 08/26/2009 |
| 908 | ROGAINE (FOR MEN) | Topical Solution | 2% | McNeil-PPC, Inc. | 06/1998 - 05/1999 |
| 909 | ROGAINE (FOR WOMEN) | Topical Solution | 2% | McNeil-PPC, Inc. | 06/1998 - 05/1999 |
| 910 | ROGAINE EXTRA STRENGTH (FOR MEN) | Topical Solution | 5% | McNeil-PPC, Inc. | 2004 |
| 911 | ROWASA | Rectal Suspension Enema | 4 g/60 mL | Mylan Specialty, L.P., a Viatris Company | 2/2011 |
| 912 | SAFRYAL | Tablets | 3 mg / 0.03 mg / 0.451 mg | Bayer HealthCare LLC | 08/2015 |
| 913 | SALAGEN | Tablets | 5 mg | Concordia Pharmaceuticals Inc. | 12/2004 |
| 914 | SALAGEN | Tablets | 7.5 mg | Concordia Pharmaceuticals Inc. | 03/2006 - 01/2007 |
| 915 | SAMSCA | Tablets | 15 mg | Otsuka Pharmaceutical Company, Ltd. | 10/2020 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 916 | SAMSCA | Tablets | 30 mg | Otsuka Pharmaceutical Company, Ltd. | 05/2020 |
| 917 | SAPHRIS SAPHRIS | Sublingual Tablets | 10 mg | Allergan Sales, LLC | 12/2020 |
| 918 | SEASONALE | Tablets | 0.15 mg/0.03 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 9/7/2006 |
| 919 | SEASONIQUE | Tablets | 0.15 mg/0.03 mg and 0.01 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 07/28/2010 |
| 920 | SECTRAL | Capsules | eq. 200 mg base | Wyeth Laboratories, Inc. | Prior to 1/1/1999 |
| 921 | SECTRAL | Capsules | eq. 400 mg base | Wyeth Laboratories, Inc. | Prior to 1/1/1999 |
| 922 | SEPTOCAINE | Injection | 4% and 1:200,000 | Deproco, Inc. | 01/2015 |
| 923 | SEPTOCAINE | Injection | 4% and 1:100,000 | Deproco, Inc. | 01/2016 |
| 924 | SEPTOCAINE | Injection | 4% and 1:200,000 | Deproco, Inc. | 04/2019 |
| 925 | SEPTOCAINE | Injection | 4% and 1:100,000 | Deproco, Inc. | 04/2005 |
| 926 | SEPTOCAINE | Injection | 4% and 1:100,000 | Deproco, Inc. | 04/2019 |
| 927 | SEPTOCAINE | Injection | 4% and 1:100,000 | Deproco, Inc. | 01/2015 |
| 928 | SEPTOCAINE | Injection | 4% and 1:200,000 | Deproco, Inc. | 01/2015 |
| 929 | SEPTOCAINE | Injection | 4% and 1:200,000 | Deproco, Inc. | 01/2015 |
| 930 | SEPTOCAINE | Injection | 4% and 1:100,000 | Deproco, Inc. | 01/2015 |
| 931 | SEPTOCAINE | Injection | 4% and 1:100,000 | Deproco, Inc. | 01/2015 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 932 | SEROQUEL XR | Extended-release Tables | 200 mg | AstraZeneca UK Limited | 05/2017 |
| 933 | SEROQUEL XR | Extended-release Tablets | 50 mg | AstraZeneca UK Limited | 11/2016 |
| 934 | SEROQUEL XR | Extended-release Tablets | 150 mg | AstraZeneca UK Limited | 05/2017 |
| 935 | SEROQUEL XR | Extended-release Tablets | 50 mg | AstraZeneca UK Limited | 05/2017 |
| 936 | SEROQUEL XR | Extended-release Tablets | 300 mg | AstraZeneca UK Limited | 05/2017 |
| 937 | SEROQUEL XR | Extended-release Tablets | 400 mg | AstraZeneca UK Limited | 05/2017 |
| 938 | SEROQUEL XR | Extended-release Tablets | 150 mg | AstraZeneca UK Limited | 11/2016 |
| 939 | SEROQUEL XR | Extended-release Tablets | 200 mg | AstraZeneca UK Limited | 11/2016 |
| 940 | SEROQUEL XR | Extended-release Tablets | 300 mg | AstraZeneca UK Limited | 11/2016 |
| 941 | SILENOR | Tablets | 6 mg | Currax Pharmaceuticals LLC | 08/2010 |
| 942 | SILENOR | Tablets | 3 mg | Currax Pharmaceuticals LLC | 08/2010 |
| 943 | SILVADENE | Cream | 1% | King Pharmaceuticals LLC | 01/2018 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 944 | SKELAXIN | Tablets | 800 mg | King Pharmaceuticals R&D, LLC | 08/2018 |
| 945 | SODIUM EDECRIN | Powder, for Solution | 50 mg/vial (single dose vial for preparation of IV solution) | Aton Pharma, Inc. | 01/2015 - 01/2016 |
| 946 | SOLARAZE | Gel | 3% | Fougera Pharmaceuticals, Inc. | 11/21/2013 |
| 947 | SOLODYN | Extended-release Tablets | 105 mg | Bausch Health US, LLC | 10/2018 |
| 948 | SOLODYN | Extended-release Tablets | 55 mg | Bausch Health US, LLC | 10/2018 |
| 949 | SOLODYN | Extended-release Tablets | 115 mg | Bausch Health US, LLC | 02/2018 |
| 950 | SOLODYN | Extended-release Tablets | 65 mg | Bausch Health US, LLC | 02/2018 |
| 951 | SOLODYN | Extended-release Tablets | 80 mg | Bausch Health US, LLC | 10/2018 |
| 952 | SOMA | Tablet | 250 mg | Mylan Specialty, L.P. | 9/13/2010 |
| 953 | SOOLANTRA | Cream | 1% | Galderma Laboratories, L.P. | 06/2021 |
| 954 | SORILUX | Foam | 0.005% | Mayne Pharma LLC | 08/2020 |
| 955 | SORILUX | Foam | 0.005% | Mayne Pharma LLC | 02/2021 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 956 | SPECTRACEF | Tablets | 200 mg | Vansen Pharma, Inc. | Unknown |
| 957 | SPECTRACEF | Tablets | 400 mg | Vansen Pharma, Inc. | Unknown |
| 958 | SPORANOX | Capsule | 100 mg | Janssen Research & Development, LLC | 2/2005; 6/2005 |
| 959 | SPORANOX | Oral Solution | 10 mg/mL | Janssen Research & Development, LLC | 10/2018 |
| 960 | STALEVO 100 | Film-coated Tablets | 25 mg, 100 mg, 200 mg | Orion Corporation | 06/2014 |
| 961 | STALEVO 100 | Film-coated Tablets | 25 mg, 100 mg, 200 mg | Orion Corporation | 10/2012 |
| 962 | STALEVO 125 | Film-coated Tablets | 31.25 mg, 125 mg, 200 mg | Orion Corporation | 4/2012 |
| 963 | STALEVO 125 | Film-coated Tablets | 31.25 mg, 125 mg, 200 mg | Orion Corporation | 06/2014 |
| 964 | STALEVO 150 | Film-coated Tablets | 37.5mg, 150 mg, 200 mg | Orion Corporation | 06/2014 |
| 965 | STALEVO 150 | Film-coated Tablets | 37.5 mg, 150 mg, 200 mg | Orion Corporation | 10/2012 |
| 966 | STALEVO 200 | Film-coated Tablets | 50 mg, 200 mg, 200 mg | Orion Corporation | 06/2014 |
| 967 | STALEVO 200 | Film-coated Tablets | 50 mg, 200 mg, 200 mg | Orion Corporation | 4/2012 |
| 968 | STALEVO 50 | Film-coated Tablets | 12.5 mg, 50 mg, 200 mg | Orion Corporation | 4/2012 |
| 969 | STALEVO 50 | Film-coated Tablets | 12.5 mg, 50 mg, 200 mg | Orion Corporation | 06/2014 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 970 | STALEVO 75 | Film-coated Tablets | 18.75 mg, 75 mg, 200 mg | Orion Corporation | 4/2012 |
| 971 | STALEVO 75 | Film-coated Tablets | 18.75 mg, 75 mg, 200 mg | Orion Corporation | 10/2013 |
| 972 | STALEVO 75 | Film-coated Tablets | 18.75 mg, 75 mg, 200 mg | Orion Corporation | 06/2014 |
| 973 | STELEVO 100 | Film-coated Tablets | 25 mg, 100 mg, 200 mg | Orion Corporation | 10/2013 |
| 974 | STELEVO 125 | Film-coated Tablets | 31.25 mg, 125 mg, 200 mg | Orion Corporation | 10/2013 |
| 975 | STELEVO 150 | Film-coated Tablets | 37.5 mg, 150 mg, 200 mg | Orion Corporation | 10/2013 |
| 976 | STELEVO 200 | Film-coated Tablets | 50 mg, 200 mg, 200 mg | Orion Corporation | 10/2013 |
| 977 | STELEVO 50 | Film-coated Tablets | 12.5 mg, 50 mg, 200 mg | Orion Corporation | 02/2015 |
| 978 | STRATTERA | Capsules | 10 mg | Eli Lilly and Company | 05/2017 |
| 979 | STRATTERA | Capsules | 100 mg | Eli Lilly and Company | 05/2017 |
| 980 | STRATTERA | Capsules | 80 mg | Eli Lilly and Company | 05/2017 |
| 981 | STRATTERA | Capsules | 60 mg | Eli Lilly and Company | 05/2017 |
| 982 | STRATTERA | Capsules | 40 mg | Eli Lilly and Company | 05/2017 |
| 983 | STRATTERA | Capsules | 25 mg | Eli Lilly and Company | 05/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 984 | STRATTERA | Capsules | 18 mg | Eli Lilly and Company | 05/2017 |
| 985 | SULAR | Extended-release Tablets | 34 mg | Covis Pharma GmbH/Cardinal Health Regulatory | 2/2012 - 2/2013 |
| 986 | SULAR | Extended-release Tablets | 8.5 mg | Covis Pharma GmbH/Cardinal Health Regulatory | 2/2012 - 2/2013 |
| 987 | SULAR | Extended-release Tablets | 17 mg | Covis Pharma GmbH/Cardinal Health Regulatory | 2/2012 - 2/2013 |
| 988 | SUPRAX | Capsules | 400 mg | Lupin Limited | 10/2020 |
| 989 | SYMBICORT | Metered Dose Inhaler | 160/4.5 mcg | AstraZeneca Pharmaceuticals LP | 01/2020 |
| 990 | SYMBICORT | Metered Dose Inhaler | 80/4.5 mcg | AstraZeneca Pharmaceuticals LP | 01/2020 |
| 991 | SYNALAR | Cream | 0.01% | Medimetriks Pharmaceuticals, Inc. | 12/2012 |
| 992 | SYNALAR | Cream | 0.025% | Medimetriks Pharmaceuticals, Inc. | 12/2012 |
| 993 | SYNALAR | Ointment | 0.025% | Medimetriks Pharmaceuticals, Inc. | 12/2012 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 994 | SYNALGOS-DC | Capsules | 356.4 mg/30 mg/16 mg | Sun Pharmaceutical Industries, Inc. | 10/01/2012 |
| 995 | SYPRINE | Capsules | 250 mg | Bausch Health Americas, Inc. | 02/2018 |
| 996 | TACLONEX | Ointment | 0.005%/0.064% | LEO Pharma A/S | 01/2020 |
| 997 | TACLONEX | Topical Suspension | 0.005%/0.064% | LEO Pharma Inc. | 01/2020 |
| 998 | TAMBOCOR | Tablets | 50 mg | 3M Pharmaceuticals | 10/2002 |
| 999 | TAMBOCOR | Tablets | 100 mg | 3M Pharmaceuticals | 10/2002 |
| 1000 | TAMBOCOR | Tablets | 150 mg | 3M Pharmaceuticals | 10/2002 |
| 1001 | TARGRETIN | Capsules | 75 mg | Bausch Health Ireland, Limited | 12/2015 |
| 1002 | TARKA | Extended-release Tablets | 4 mg Trandolapril, 240 mg Verapamil Hydrochloride | AbbVie | 02/25/2015 |
| 1003 | TARKA | Extended-release Tablets | 2 mg Trandolapril, 240 mg Verapamil Hydrochloride | AbbVie | 02/25/2015 |
| 1004 | TARKA | Extended-release Tablets | 2 mg Trandolapril, 180 mg Verapamil Hydrochloride | AbbVie | 02/25/2015 |
| 1005 | TASMAR | Tablets | 100 mg | Bausch Health US, LLC | 07/2004 |
| 1006 | TAXOTERE | Injection Concentrate | 160 mg/8 mL (20 mg/mL) | Sanofi Aventis US LLC | 10/2016 |
| 1007 | TAXOTERE | Injection Concentrate | 20 mg/mL | Sanofi Aventis US LLC | 03/2011 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1008 | TAXOTERE | Injection Concentrate | 80 mg/4 mL (20 mg/mL) | Sanofi Aventis US LLC | 03/2011 |
| 1009 | TAYTULLA | Capsules | 1 mg/20 mcg | Allergan Pharmaceuticals International Ltd | 11/2020 |
| 1010 | TAZORAC | Cream | 0.1% | Allergan Aesthetics, an Abbvie Company | 10/2016 |
| 1011 | TAZORAC | Cream | 0.05% | Allergan Aesthetics, an Abbvie Company | 10/2016 |
| 1012 | TEGRETOL XR | Tablets | 100 mg | Novartis Pharmaceuticals Corporation | 03/2016 |
| 1013 | TEGRETOL XR | Tablets | 200 mg | Novartis Pharmaceuticals Corporation | 06/15/2009 |
| 1014 | TEGRETOL XR | Tablets | 400 mg | Novartis Pharmaceuticals Corporation | 06/15/2009 |
| 1015 | TESSALON | Perles | 100 mg | Pfizer Inc. | 01/2020 |
| 1016 | TESTIM | Gel | 50 mg in 5 g | Auxilium Pharmaceuticals, Inc. | 06/09/2014 |
| 1017 | TETRACAINE HYDROCHLORIDE | Ophthalmic Solution | 0.5% | Bausch Health Ireland Limited | 06/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1018 | TIAZAC | Extended-release Capsules | 120 mg | Bausch Health US, LLC Bausch Health US, LLC | 08/20/2014 |
| 1019 | TIAZAC | Extended-release Capsules | 420 mg | Bausch Health US, LLC | 08/20/2014 |
| 1020 | TIAZAC | Extended-release Capsules | 360 mg | Bausch Health US, LLC | 08/20/2014 |
| 1021 | TIAZAC | Extended-release Capsules | 180 mg | Bausch Health US, LLC | 08/20/2014 |
| 1022 | TIAZAC | Extended-release Capsules | 240 mg | Bausch Health US, LLC | 08/20/2014 |
| 1023 | TIAZAC | Extended-release Capsules | 300 mg | Bausch Health US, LLC Bausch Health US, LLC | 08/20/2014 |
| 1024 | TIGAN | Injection | 100 mg/mL | Par Sterile Products, LLC | 06/01/2012 |
| 1025 | TIMOPTIC | Ophthalmic Solution | 0.5% | Bausch Health America, Inc. | 06/2020 |
| 1026 | TIMOPTIC in OCUDOSE | Solution | 0.5% | Bausch Health Americas, Inc. | 04/2021 |
| 1027 | TIROSINT | Capsules | 13 mcg | IBSA Pharma Inc. | 11/2020 |
| 1028 | TIROSINT | Capsules | 125 mcg | IBSA Pharma Inc. | 11/2020 |
| 1029 | TIROSINT | Capsules | 100 mcg | IBSA Pharma Inc. | 11/2020 |
| 1030 | TIROSINT | Capsules | 88 mcg | IBSA Pharma Inc. | 11/2020 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1031 | TIROSINT | Capsules | 75 mcg | IBSA Pharma Inc. | 11/2020 |
| 1032 | TIROSINT | Capsules | 50 mcg | IBSA Pharma Inc. | 11/2020 |
| 1033 | TIROSINT | Capsules | 137 mcg | IBSA Pharma Inc. | 11/2020 |
| 1034 | TIROSINT | Capsules | 150 mcg | IBSA Pharma Inc. | 11/2020 |
| 1035 | TIROSINT | Capsules | 175 mcg | IBSA Pharma Inc. | 11/2020 |
| 1036 | TIROSINT | Capsules | 200 mcg | IBSA Pharma Inc. | 11/2020 |
| 1037 | TIROSINT | Capsules | 112 mcg | IBSA Pharma Inc. | 11/2020 |
| 1038 | TIROSINT | Capsules | 25 mcg | IBSA Pharma Inc. | 11/2020 |
| 1039 | TIVORBEX | Capsules | 40 mg | Genus Lifesciences Inc. | 01/2020 |
| 1040 | TIVORBEX | Capsules | 20 mg | Genus Lifesciences Inc. | 01/2020 |
| 1041 | TOBI | Solution for Inhalation | 300 mg/5 mL ampule | Mylan Specialty, L.P., a Viatris Company | 07/2014 |
| 1042 | TOBRADEX | Opthalmic Suspension | 0.3%, 0.1% | Novartis Pharmaceuticals Corporation | 01/02/2009 |
| 1043 | TOFRONIL PM | Capsules | 100 mg | Mallinckrodt Inc. | 4/2006 |
| 1044 | TOFRONIL PM | Capsules | 125 mg | Mallinckrodt Inc. | 4/2006 |
| 1045 | TOFRONIL PM | Capsules | 150 mg | Mallinckrodt Inc. | 4/2006 |
| 1046 | TOFRONIL PM | Capsules | 75 mg | Mallinckrodt Inc. | 4/2006 |
| 1047 | TOPROL XL | Extended-release Tablets | 50 mg | Toprol Acquisition LLC | 01/2018 |
| 1048 | TOPROL XL | Extended-release Tablets | 100 mg | Toprol Acquisition LLC | 01/2018 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1049 | TOPROL XL | Extended-release Tablets | 200 mg | Toprol Acquisition LLC | 01/2018 |
| 1050 | TOPROL XL | Extended-release Tablets | 25 mg | Toprol Acquisition LLC | 01/2018 |
| 1051 | TORADOL | Tablets | 10 mg | Syntex (U.S.A.) Inc. | Prior to 1/1/1999 |
| 1052 | TRANDATE | Tablets | 100 mg | Alvogen, Inc. | 12/01/2014 |
| 1053 | TRANDATE | Tablets | 200 mg | Alvogen, Inc. | 03/2018 |
| 1054 | TRANDATE | Tablets | 300 mg | Alvogen, Inc. | 03/2018 |
| 1055 | TRAVATAN Z | Ophthalmic Solution | 0.004% | Novartis Pharmaceuticals Corporation | 12/2019 |
| 1056 | TREXIMET | Tablets | 85 mg/500 mg | Currax Pharmaceuticals LLC | 02/2018 |
| 1057 | TRIBENZOR | Tablets | 20 mg/5 mg/12.5 mg | Daiichi Sankyo, Inc. | 10/2016 |
| 1058 | TRIBENZOR | Tablets | 40 mg/5 mg/12.5 mg | Daiichi Sankyo, Inc. | 10/2016 |
| 1059 | TRIBENZOR | Tablets | 40 mg/5 mg/25 mg | Daiichi Sankyo, Inc. | 10/2016 |
| 1060 | TRIBENZOR | Tablets | 40 mg/10 mg/12.5 mg | Daiichi Sankyo, Inc. | 10/2016 |
| 1061 | TRIBENZOR | Tablets | 40 mg/10 mg/25 mg | Daiichi Sankyo, Inc. | 10/2016 |
| 1062 | TRILEPTAL | Oral Suspension | 300 mg/5 mL | Novartis Pharmaceuticals Corporation | 12/2009 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1063 | TRILIPIX | Delayed Release Capsules | 135 mg | AbbVie Inc. | 07/15/2013 |
| 1064 | TRILIPIX | Delayed Release Capsules | 45 mg | AbbVie Inc. | 07/15/2013 |
| 1065 | TRI-NORINYL | Tablets | 0.5 mg, 1 mg, 0.5 mg; 0.035 mg, 0.035 mg, 0.035 mg | Mayne Pharma LLC | 1/12/2005 |
| 1066 | TUSSIONEX | Extended-Release Suspension | 10 mg hydrocodone bitartrate & 8 mg chlorpheniramine maleate per 5 mL | UCB, Inc. | 10/2010 |
| 1067 | UCERIS | Extended-Release Tablets | 9 mg | Salix Pharmaceuticals Inc. | 07/2018 |
| 1068 | ULTRAVATE | Cream | 0.05% | Bristol-Myers Squibb Company | 11/2004 - 10/2005 |
| 1069 | ULTRAVATE | Ointment | 0.05% | Bristol-Myers Squibb Company | 11/2004 - 10/2005 |
| 1070 | UNITHROID | Tablets | 137 mcg (0.137 mg) | Jerome Stevens Pharmaceuticals, Inc. | unknown |
| 1071 | UNITHROID | Tablets | 25 mcg (0.025 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1072 | UNITHROID | Tablets | 50 mcg (0.05 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1073 | UNITHROID | Tablets | 75 mcg (0.075 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1074 | UNITHROID | Tablets | 88 mcg (0.088 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1075 | UNITHROID | Tablets | 100 mcg (0.1 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1076 | UNITHROID | Tablets | 112 mcg (0.112 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1077 | UNITHROID | Tablets | 125 mcg (0.125 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1078 | UNITHROID | Tablets | 150 mcg (0.15 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1079 | UNITHROID | Tablets | 175 mcg (0.175 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1080 | UNITHROID | Tablets | 200 mcg (0.2 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |
| 1081 | UNITHROID | Tablets | 300 mcg (0.3 mg) | Jerome Stevens Pharmaceuticals, Inc. | 08/2002 - 07/2003 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1082 | UREX | Tablets | 1 gram | County Line Pharmaceuticals, LLC | 05/2010 |
| 1083 | UROCIT-K | Extended-release Tablets | 540 mg (5 mEq per tablet) | Mission Pharmacal Company | 11/2007 |
| 1084 | UROCIT-K | Extended-release Tablets | 15 mEq (1620 mg) per tablet | Mission Pharmacal Company | 12/23/2013 |
| 1085 | URSO 250 | Tablets | 250 mg | Allergan Sales, LLC | 07/06/2009 |
| 1086 | URSO FORTE | Tablets | 500 mg | Allergan Sales, LLC | 07/06/2009 |
| 1087 | VAGISTAT-1 | Vaginal Ointment | 6.50% | Bristol-Myers Squibb Company | 02/1998 - 02/1999 |
| 1088 | VANCOCIN | Capsules | 250 mg | ANI Pharmaceuticals Inc. | 10/26/2015 |
| 1089 | VANCOCIN | Capsules | 125 mg | ANI Pharmaceuticals Inc. | 10/26/2015 |
| 1090 | VANOS | Cream | 0.1% | Bausch Health US, LLC | 01/2014 |
| 1091 | VASERETIC | Tablets | 10 mg/25 mg | Valeant Pharmaceuticals North America, LLC | 10/31/1986 |
| 1092 | VASOTEC | Tablets | 20 mg | Bausch Health US, LLC | 12/24/1985 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1093 | VASOTEC | Tablets | 2.5 mg | Bausch Health US, LLC | 07/26/1988 |
| 1094 | VASOTEC | Tablets | 5 mg | Bausch Health US, LLC | 12/24/1985 |
| 1095 | VASOTEC | Tablets | 10 mg | Bausch Health US, LLC | 12/24/1985 |
| 1096 | VECTICAL | Ointment | 3 mcg/g | Galderma Laboratories, L.P. | 02/28/2012 |
| 1097 | VELTIN | Gel | 1.2%/0.025% | Almirall, LLC | 06/2018 |
| 1098 | VENLAFAXINE HYDROCHLORIDE EXTENDED RELEASE TABLETS | Tablet, Extended Release | 37.5 mg | Osmotica Pharmaceutical US LLC | 04/2010 |
| 1099 | VENLAFAXINE HYDROCHLORIDE EXTENDED RELEASE TABLETS | Tablet, Extended Release | 225 mg | Osmotica Pharmaceutical US LLC | 04/2010 |
| 1100 | VENLAFAXINE HYDROCHLORIDE EXTENDED RELEASE TABLETS | Tablet, Extended Release | 150 mg | Osmotica Pharmaceutical US LLC | 04/2010 |
| 1101 | VENLAFAXINE HYDROCHLORIDE EXTENDED RELEASE TABLETS | Tablet, Extended Release | 75 mg | Osmotica Pharmaceutical US LLC | 04/2010 |
| 1102 | VENOFER | Injection | 2% w/v iron (Fe) | Luitpold Pharmaceuticals, Inc. | 10/02/08 |
| 1103 | VENTOLIN HFA | Metered-dose Inhaler | 90 mcg per actuation | GlaxoSmithKline Intellectual Property Mgmt Ltd | 01/2019 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1104 | VERELAN | Sustained-release Capsules | 120 mg | Recro Gainesville LLC | 5/17/1999 |
| 1105 | VERELAN | Sustained-release Capsules | 180 mg | Recro Gainesville LLC | 5/17/1999 |
| 1106 | VERELAN | Sustained-release Capsules | 240 mg | Recro Gainesville LLC | 5/17/1999 |
| 1107 | VERELAN | Sustained-release Capsules | 360 mg | Recro Gainesville LLC | 5/17/1999 |
| 1108 | VERELAN PM | Extended-release Capsules | 100 mg | Recro Gainesville LLC | 11/2006 - 11/2007 |
| 1109 | VERELAN PM | Extended-release Capsules | 200 mg | Recro Gainesville LLC | 11/2006 - 11/2007 |
| 1110 | VERELAN PM | Extended-release Capsules | 300 mg | Recro Gainesville LLC | 11/2006 - 11/2007 |
| 1111 | VFEND | Powder for Oral Suspension | 40 mg/mL (75 mL when reconstituted) | PF Prism C.V. | 12/16/2013 |
| 1112 | VFEND | Tablets | 50 mg | PF Prism C.V. | 07/08/2010 |
| 1113 | VFEND | Tablets | 200 mg | PF Prism C.V. | 07/08/2010 |
| 1114 | VIAGRA | Tablets | 100 mg | Upjohn US 1 LLC | 12/2017 |
| 1115 | VIAGRA | Tablets | 25 mg | Upjohn US 1 LLC | 12/2017 |
| 1116 | VIAGRA | Tablets | 50 mg | Upjohn US 1 LLC | 12/2017 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1117 | VIBRAMYCIN | Capsules | 100 mg | Pfizer Inc. | 05/2015 |
| 1118 | VIDAZA | Injection, Powder, Lyophylized, for Solution | 100 mg single-dose vial | Celgene Corporation | 09/16/2013 |
| 1119 | VIGAMOX | Ophthalmic Solution | 0.5% | Novartis Pharmaceuticals Corporation | 01/2017 |
| 1120 | VIMOVO | Delayed-release Tablets | 375 mg /20 mg | Horizon Medicines, LLC | 03/2020 |
| 1121 | VIMOVO | Delayed-release Tablets | 500 mg/20 mg | Horizon Medicines, LLC | 03/2020 |
| 1122 | VIRAMUNE | Oral Suspension | 50 mg/5 mL | Boehringer-Ingleheim Pharmaceuticals, Inc. | 05/21/2012 |
| 1123 | VIRAMUNE | Tablets | 200 mg | Boehringer-Ingleheim Pharmaceuticals, Inc. | 05/21/2012 |
| 1124 | VIRAZOLE | Powder for Solution | 6g/100 mL vial, to be reconstituted | Bausch Health US, LLC | 04/2017 |
| 1125 | VOGELXO | Gel | 50 mg | Upsher-Smith Laboratories, LLC | 06/2014 |
| 1126 | VOLTAREN | Delayed-release Tablets | 25 mg | Novartis Pharmaceuticals Corporation | Prior to 1/1/1999 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1127 | VOLTAREN | Delayed-release Tablets | 50 mg | Novartis Pharmaceuticals Corporation | Prior to 1/1/1999 |
| 1128 | VOLTAREN | Gel | 1% | GlaxoSmithKline Consumer Healthcare | 07/2016 |
| 1129 | VOLTAREN XR | Extended-release Tablets | 100 mg | Novartis Pharmaceuticals Corporation | 05/22/2000 |
| 1130 | VUSION | Ointment | 0.25%, 15%, and 81.35% | Mylan Pharmaceuticals Inc., a Viatris Company | 11/2018 |
| 1131 | WELCHOL | Oral Solution | 3.75 g packet | Daiichi Sankyo Inc. | 07/2018 |
| 1132 | WELCHOL | Tablets | 625 mg | Daiichi Sankyo, Inc. | 05/2018 |
| 1133 | XALATAN | Ophthalmic Solution | 0.005% (125 mcg/2.5 mL) | Upjohn US 2, LLC | 11/15/2010 |
| 1134 | XANAX | Tablets | 0.25 mg | Upjohn US 2 LLC | 06/17/2003 |
| 1135 | XANAX | Tablets | 0.5 mg | Upjohn US 2 LLC | 06/18/2003 |
| 1136 | XANAX | Tablets | 1 mg | Upjohn US 2 LLC | 06/18/2003 |
| 1137 | XANAX | Tablets | 2 mg | Upjohn US 2 LLC | 06/18/2003 |
| 1138 | XANAX XR | Extended-release Tablets | 0.5 mg | Upjohn US 2 LLC | 11/16/2005 |
| 1139 | XANAX XR | Extended-release Tablets | 1 mg | Upjohn US 2 LLC | 11/16/2005 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1140 | XANAX XR | Extended-release Tablets | 2 mg | Upjohn US 2 LLC | 11/16/2005 |
| 1141 | XANAX XR | Extended-release Tablets | 3 mg | Upjohn US 2 LLC | 11/16/2005 |
| 1142 | XIMINO | Extended-release Capsules | 45 mg | Journey Medical Corporation | 04/2020 |
| 1143 | XIMINO | Extended-release Capsules | 90 mg | Journey Medical Corporation | 04/2020 |
| 1144 | XIMINO | Extended-release Capsules | 135 mg | Journey Medical Corporation | 04/2020 |
| 1145 | XOPENEX | Inhalation Solution | 0.31 mg/3 mL | Oak Pharmaceuticals, Inc. | 08/2012 |
| 1146 | XOPENEX | Inhalation Solution | 1.25 mg/3 mL | Oak Pharmaceuticals, Inc. | 08/2012 |
| 1147 | XOPENEX | Inhalation Solution | 0.63 mg/3 mL | Oak Pharmaceuticals, Inc. | 08/2012 |
| 1148 | YASMIN | Tablets | 3 mg; 0.03 mg | Bayer HealthCare Pharmaceuticals Inc. | 05/09/2008 |
| 1149 | ZANAFLEX | Capsule | 6 mg | Covis Pharma GmbH | 10/2011 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1150 | ZANAFLEX | Capsule | 4 mg | Covis Pharma GmbH | 10/2011 |
| 1151 | ZANAFLEX | Capsule | 2 mg | Covis Pharma GmbH | 10/2011 |
| 1152 | ZARONTIN | Capsules | 250 mg | Parke-Davis Division of Pfizer Inc. | 10/12/2015 |
| 1153 | ZAROXOLYN | Tablets | 2.5 mg | Lannett Company, Inc. | 10/2018 |
| 1154 | ZAROXOLYN | Tablets | 10 mg | Lannett Company, Inc. | 10/2018 |
| 1155 | ZAROXOLYN | Tablets | 5 mg | Lannett Company, Inc. | 11/2002 - 10/2003 |
| 1156 | ZAVESCA | Capsules | 100 mg | Actelion Pharmaceuticals Ltd. | 04/2018 |
| 1157 | ZEBETA | Tablets | 5 mg | Lederle Laboratories | 08/2000 - 08/2001 |
| 1158 | ZEBETA | Tablets | 10 mg | Lederle Laboratories | 08/2000 - 08/2001 |
| 1159 | ZEGERID | Capsules | 20 mg/1100 mg | Salix Pharmaceuticals, Inc. | 02/27/2006 |
| 1160 | ZEGERID | Capsules | 40 mg/1100 mg | Salix Pharmaceuticals, Inc. | 02/27/2006 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1161 | ZEGERID | Powder for Oral Suspension | 40 mg/1680 mg | Salix Pharmaceuticals, Inc. | 06/2014 |
| 1162 | ZEGERID | Powder for Oral Suspension | 20 mg/1680 mg | Salix Pharmaceuticals, Inc. | 06/2014 |
| 1163 | ZEMPLAR | Capsules | 1 mcg | AbbVie Inc. | 03/2014 |
| 1164 | ZEMPLAR | Capsules | 2 mcg | AbbVie Inc. | 03/2014 |
| 1165 | ZENPEP | Delayed Release Capsules | 5000 lipase USP units | Eurand Pharmaceuticals, Ltd. | 12/2/2009 |
| 1166 | ZIAC | Tablets | 2.5 mg; 6.25 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 08/2019 |
| 1167 | ZIAC | Tablets | 5 mg; 6.25 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 08/2019 |
| 1168 | ZIAC | Tablets | 10 mg; 6.25 mg | Teva Branded Pharmaceutical Products R&D, Inc. | 08/2019 |
| 1169 | ZIANA | Gel | 1.2% and 0.025% | Bausch Health US, LLC | 09/2020 |
| 1170 | ZITHROMAX | Powder for Oral Suspension | 300 mg (15 mL when mixed) | Pfizer Inc. | 02/01/2005 |

| | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1171 | ZITHROMAX | Powder for Oral Suspension | 600 mg (15 mL when mixed) | Pfizer Inc. | 02/1/2005 |
| 1172 | ZITHROMAX | Powder for Oral Suspension | 900 mg (22.5 mL when mixed) | Pfizer Inc. | 02/01/2005 |
| 1173 | ZITHROMAX | Powder for Oral Suspension | 1 gram (single dose packet) | Pfizer Inc. | 2/1/2005 |
| 1174 | ZITHROMAX | Powder for Oral Suspension | 1200 mg (30 mL when mixed) | Pfizer Inc. | 02/01/2005 |
| 1175 | ZITHROMAX | Tablets | 250 mg | Pfizer Inc. | 02/01/2005 |
| 1176 | ZOLOFT | Oral Concentrate | 20 mg/mL | Upjohn US 1 LLC | 03/20/2006 |
| 1177 | ZOLOFT | Tablets | 25 mg | Upjohn US 1 LLC | 03/20/2006 |
| 1178 | ZOLOFT | Tablets | 50 mg | Upjohn US 1 LLC | 03/20/2006 |
| 1179 | ZOLOFT | Tablets | 100 mg | Upjohn US 1 LLC | 03/20/2006 |
| 1180 | ZONALON and PRUDOXIN | Cream | 5% | Mylan Pharmaceuticals, Inc. | 01/2019 |
| 1181 | ZORIVAX | Cream | 5% | Bausch Health US, LLC | 08/2019 |
| 1182 | ZOVIRAX | Ointment | 5% | Bausch Health US, LLC | 04/2014 |
| 1183 | ZOVIRAX | Oral Suspension | 200 mg per 5 mL | Mylan Pharmaceuticals Inc., a Viatris Company | 10/2018 |
| 1184 | ZYCLARA | Cream | 3.75% | Bausch Health US, LLC | 08/2018 |

|  | Proprietary Name | Dosage Form | Strength | NDA Applicant Name | Date Authorized Generic Entered the Market |
|---|---|---|---|---|---|
| 1185 | ZYCLARA | Cream | 3.75% | Bausch Health US, LLC | 07/2020 |
| 1186 | ZYFLO CR | Extended-release Tablets | 600 mg | Chiesi USA, Inc. | 04/2017 |
| 1187 | ZYMAXID | Ophthalmic Solution | 0.5 % | Allergan Sales, LLC | 04/2015 |
| 1188 | ZYTIGA | Tablets | 250 mg | Janssen Biotech, Inc. | 11/2018 |
| 1189 | ZYVOX | Oral Suspension | 100 mg/5 mL | Pharmacia and Upjohn Company | 12/2015 |
| 1190 | ZYVOX | Tablets | 600 mg | Pharmacia and Upjohn LLC | 12/2015 |