# EXHIBIT J

Search List of Recalled Angiotensin II Receptor Blockers (ARBs) including Valsartan, Losartan and Irbesartan | FDA

| Company | Medicine | NDC | Lot Number | Expiration |
|---|---|---|---|---|
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 80mg Tablet | 54569-6582-1 | 342B17019 | 09/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 80mg Tablet | 54569-6582-1 | 342B17018 | 08/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 80mg Tablet | 54569-6582-1 | 342B17004 | 02/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 80mg Tablet | 54569-6582-1 | 342B17002 | 11/2018 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 80mg Tablet | 54569-6582-0 | 342B17003 | 11/2018 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 80mg Tablet | 54569-6582-0 | 342B17004 | 02/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 160mg Tablet | 54569-6583-1 | 343B17056 | 08/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 160mg Tablet | 54569-6583-1 | 343B17053 | 08/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 160mg Tablet | 54569-6583-1 | 343B17024 | 03/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 160mg Tablet | 54569-6583-1 | 343B17016 | 02/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 160mg Tablet | 54569-6583-0 | 343B17019 | 02/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 160mg Tablet | 54569-6583-0 | 343B17023 | 03/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan 160mg Tablet | 54569-6583-0 | 343B17056 | 08/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 54569-6480-0 | 1233944M | 04/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 54569-6480-0 | 1253253M | 07/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 54569-6480-1 | 1253253M | 07/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 54569-6488-0 | 1191188M | 09/2018 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 54569-6488-0 | 1191189M | 09/2018 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 54569-6488-0 | 1217576M | 01/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 54569-6488-0 | 1247283M | 06/2019 |
| A-S Medication Solutions LLC (Teva/Actavis & Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 54569-6488-0 | 1247285M | 06/2019 |
| American Health Packaging (Aurobindo) | Valsartan 160mg Tablet | 60687-139-01 | 179791 | 03/2020 |
| American Health Packaging (Aurobindo) | Valsartan 160mg Tablet | 60687-139-11 | 179791 | 03/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 40mg Tablet | 65862-570-30 | 470180008A | 02/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 40mg Tablet | 65862-570-30 | 470180014A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 40mg Tablet | 65862-570-30 | 470180016A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 40mg Tablet | 65862-570-30 | 470180032A | 05/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 80mg Tablet | 65862-571-90 | 471170015A | 09/2019 |
| Aurobindo Pharma USA, Inc. | Valsartan 80mg Tablet | 65862-571-90 | 471180004A | 02/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 80mg Tablet | 65862-571-90 | 471180005A | 02/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180001A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180002A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180003A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180004A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180007A | 01/2020 |

| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180008A | 03/2020 |
|---|---|---|---|---|
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180009A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180010A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180013A | 04/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 160mg Tablet | 65862-572-90 | 472180014A | 04/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | 473180004A | 02/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | 473180005A | 02/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | 473180006A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | 473170017A | 05/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | 473170019A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | 473180016A | 05/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | VUSD17008-A | 07/2019 |
| Aurobindo Pharma USA, Inc. | Valsartan 320mg Tablet | 65862-573-90 | VUSD17009-A | 09/2019 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 40mg Tablet | 52343-122-30 | 470170038A | 10/2019 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 40mg Tablet | 52343-122-30 | 470180010A | 02/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 40mg Tablet | 52343-122-30 | 470180012A | 03/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 80mg Tablet | 52343-123-90 | 471170019A | 10/2019 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 80mg Tablet | 52343-123-90 | 471180006A | 03/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 80mg Tablet | 52343-123-90 | 471180007A | 03/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 80mg Tablet | 52343-123-90 | 471180016A | 05/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 160mg Tablet | 52343-124-90 | 472180005B | 02/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 160mg Tablet | 52343-124-90 | 472180011A | 04/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 160mg Tablet | 52343-124-90 | 472180012A | 04/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 320mg Tablet | 52343-125-90 | 473180007A | 03/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 320mg Tablet | 52343-125-90 | 473180008A | 03/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 320mg Tablet | 52343-125-90 | 473180011A | 04/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 320mg Tablet | 52343-125-90 | 473180020B1 | 07/2020 |
| Aurobindo Pharma USA, Inc. (Acetris) | Valsartan 320mg Tablet | 52343-125-90 | 473170019B | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 65862-737-30 | VESA17013-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 65862-737-30 | VESA17014-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 65862-737-30 | VESA18001-A | 12/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 65862-737-30 | VESA18002-A | 12/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 65862-738-30 | VMSA17012-A | 11/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 65862-738-30 | VMSA17013-A | 11/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 65862-738-30 | VMSA17014-A | 11/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 65862-738-30 | VMSA17015-A | 11/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 65862-738-30 | VMSA17016-A | 11/2019 |

| | | | | |
|---|---|---|---|---|
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 65862-738-30 | VMSA17017-A | 11/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 65862-739-30 | VFSA17008-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 65862-739-30 | VFSA17009-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 65862-739-30 | VFSA17010-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 65862-739-30 | VFSA18002-A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 65862-739-30 | VFSA18003-A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 65862-739-30 | VFSA18007-A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 65862-739-30 | VFSA18008-A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA17008-A | 05/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA17014-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA17015-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA17016-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA17017-A | 10/2019 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA18001-A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA18002-A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA18004-A | 01/2020 |
| Aurobindo Pharma USA, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 65862-740-30 | VKSA18005-A | 03/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 65862-547-90 | HVSA17011-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 65862-547-90 | HVSA17012-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 65862-547-90 | HVSA18001-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17033-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17034-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17035-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17036-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17037-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17039-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17040-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17041-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17042-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 65862-548-90 | HTSA17043-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB17023-A | 08/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB17036-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB17037-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB17038-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB17039-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB17040-B | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB18001-A | 12/2020 |

| | | | | |
|---|---|---|---|---|
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB18002-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB18003-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 65862-549-90 | HVSB18004-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 65862-550-90 | HRSA17033-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 65862-550-90 | HRSA17034-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 65862-550-90 | HRSA17035-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 65862-550-90 | HRSA17036-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 65862-550-90 | HRSA17037-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17049-A | 08/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17054-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17055-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17056-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17057-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17058-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17059-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17060-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17062-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17063-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17064-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17065-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17066-A | 10/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17067-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17068-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB17069-A | 11/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18001-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18002-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18003-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18004-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18005-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18006-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18007-A | 12/2020 |
| Aurobindo Pharma USA, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 65862-551-90 | HTSB18029-A | 03/2021 |
| AvKare (Torrent) | Losartan 50mg Tablet | 50268-517-15 | | 20961 09/2019 |
| AvKare (Torrent) | Losartan 50mg Tablet | 50268-517-15 | | 20477 10/2019 |
| AvKare (Torrent) | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 50268-513-15 | | 19454 04/2019 |
| AvKare (Torrent) | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 50268-514-15 | | 19326 03/2019 |
| AvKARE, Inc. (Hetero/Camber) | Valsartan 40mg Tablet | 50268-783-15 | All lots | 10/2020 |

| | | | | | |
|---|---|---|---|---|---|
| AvKARE, Inc. (Hetero/Camber) | Valsartan 80mg Tablet | 50268-784-15 | All lots | | 10/2020 |
| AvKARE, Inc. (Hetero/Camber) | Valsartan 160mg Tablet | 50268-785-15 | All lots | | 10/2020 |
| AvKARE, Inc. (Hetero/Camber) | Valsartan 320mg Tablet | 50268-786-13 | All lots | | 10/2020 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 42291-884-90 | | 17349 | 08/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 42291-884-90 | | 18395 | 08/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 42291-884-90 | | 19221 | 06/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 42291-884-90 | | 20029 | 06/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 42291-884-90 | | 20158 | 07/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 42291-884-90 | | 20843 | 07/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 42291-884-90 | | 21411 | 09/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 17325 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 17856 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 18396 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 18702 | 02/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 19020 | 02/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 19222 | 02/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 20030 | 04/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 42291-885-90 | | 20381 | 04/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 17780 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 18029 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 18398 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 18723 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 19017 | 02/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 19224 | 02/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 20032 | 08/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 20289 | 08/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 21076 | 08/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 42291-886-90 | | 21382 | 08/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 17307 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 17857 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 18397 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 18722 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 19016 | 10/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 19223 | 02/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 20031 | 07/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 20382 | 07/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 42291-887-90 | | 21281 | 07/2019 |

| | | | | | |
|---|---|---|---|---|---|
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 17308 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 18158 | 09/2018 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 18539 | 01/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 19021 | 01/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 19225 | 01/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 20033 | 06/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 20290 | 06/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 20565 | 06/2019 |
| AvKARE, Inc. (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 42291-888-90 | | 21369 | 10/2019 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 80mg Tablet | 63629-6922-4 | | 111158 | 02/2019 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 80mg Tablet | 63629-6922-3 | | 111158 | 02/2019 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 80mg Tablet | 63629-6922-2 | | 111158 | 02/2019 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 320mg Tablet | 63629-6905-3 | | 114319 | 10/2018 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 320mg Tablet | 63629-6905-3 | | 109004 | 12/2018 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 320mg Tablet | 63629-6905-1 | | 114319 | 10/2018 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 320mg Tablet | 63629-6905-1 | | 109004 | 12/2018 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 320mg Tablet | 63629-6905-2 | | 114319 | 10/2018 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 320mg Tablet | 63629-6905-2 | | 109004 | 12/2018 |
| Bryant Ranch Prepack Inc. (Teva/Actavis) | Valsartan 320mg Tablet | 71335-0567-2 | | 120879 | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP17026B | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP17050 | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP17051 | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP17052 | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP17053 | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP17061 | | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP18035 | | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-90 | LOP18036 | | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-05 | LOP17026 | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-10 | LOP17006 | | 05/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-10 | LOP17025 | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-10 | LOP17068 | | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-10 | LOP18037 | | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-10 | LOP18038 | | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-10 | LOP18039 | | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 25mg Tablet | 31722-700-10 | LOP18057 | | 01/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-30 | LOP17028C | | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-30 | LOP17064A | | 11/2019 |

| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17027 | 09/2019 |
|---|---|---|---|---|
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17063 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17093 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17094 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17095 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17097A | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17105 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-90 | LOP17107 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17004 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17028B | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17048 | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17049 | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17056 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17073 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17074 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17076 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP17096 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18077A | 02/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18078 | 02/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18079 | 02/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18080 | 02/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18081 | 03/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18084 | 03/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18095 | 03/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 50mg Tablet | 31722-701-10 | LOP18096 | 03/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-30 | LOP17011 | 08/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-30 | LOP17087 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP17012 | 08/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP17013 | 08/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP17042 | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP17043 | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP17044 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP17045 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP18024 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP18025 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP18026 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | 31722-702-90 | LOP18027 | 12/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-90 | LOP18028 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-90 | LOP18029 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-90 | LOP18030 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17005 | 05/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17014 | 08/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17016 | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17023 | 09/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17083 | 10/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17084 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17085 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP17086 | 11/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18021 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18022 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18023 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18031 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18032 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18033 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18050 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18051 | 12/2019 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18109 | 03/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18111 | 03/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18122 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18123 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18124 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18125 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18126 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18127 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18128 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18129 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18130 | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18131C | 06/2020 |
| Camber Pharmaceuticals, Inc. | Losartan 100mg Tablet | | 31722-702-10 | LOP18133 | 06/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | | 60429-318-90 | GS014045 | 06/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | | 60429-318-90 | GS014305 | 06/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | | 60429-318-10 | GS014054 | 06/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | | 60429-318-90 | GS014044 | 06/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | | 60429-316-10 | GS014817 | 06/2019 |

| | | | | |
|---|---|---|---|---|
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-90 | GS015172 | 06/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-10 | GS015204 | 06/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016338 | 12/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016341 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016342 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016343 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016344 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016345 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS016535 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS016524 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016539 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016969 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS016973 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS017337 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017384 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017385 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017539 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017540 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017543 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017542 | 01/2019 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-10 | GS018524 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017984 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017985 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017986 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS018263 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS018264 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-90 | GS017634 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-90 | GS017653 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-90 | GS017980 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-30 | GS017981 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS018265 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-90 | GS016726 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-30 | GS016958 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-90 | GS017045 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-90 | GS017276 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-30 | GS017341 | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-10 | GS018318 | 02/2020 |

| | | | | | |
|---|---|---|---|---|---|
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-10 | GS017342 | | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 25mg Tablet | 60429-316-10 | GS017808 | | 02/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017042 | | 01/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017043 | | 01/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017044 | | 01/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 100mg Tablet | 60429-318-90 | GS017541 | | 01/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 50mg Tablet | 60429-317-10 | GS017387 | | 01/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 50mg Tablet | 60429-317-90 | GS017651 | | 01/2020 |
| Golden State Medical Supply (Teva Pharamceuticals USA, Inc.) | Losartan 50mg Tablet | 60429-317-90 | GS017479 | | 01/2020 |
| H J Harkins Company Inc dba Pharma Pac (Camber) | Losartan 100mg Tablet | 76519-1033-03 | LTO00EW | | 11/2019 |
| H J Harkins Company Inc dba Pharma Pac (Camber) | Losartan 100mg Tablet | 31722-0702-30 | LOP17087 | | 11/2019 |
| H J Harkins Company Inc. dba Pharma Pac (Prinston/Solco) | Valsartan 160mg Tablet | 76519-1158-9 | VSA000OV | | 02/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 25mg Tablet | 23155-644-09 | CLO17006A | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 50mg Tablet | 23155-645-09 | CLO17007A | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 50mg Tablet | 23155-645-09 | CLO17008A | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 50mg Tablet | 23155-645-09 | CLO17009A | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 50mg Tablet | 23155-645-09 | CLO17009B | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 50mg Tablet | 23155-645-09 | CLO17010A | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 50mg Tablet | 23155-646-10 | CLO18023A | | 04/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO17012A | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO17013A | | 11/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO17014A | | 12/2019 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO17015A | | 01/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO17016A | | 01/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO17017A | | 01/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO18001A | | 01/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO18002A | | 01/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO18002B | | 01/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO18020A | | 04/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO18021A | | 04/2020 |
| Heritage Pharmaceuticals Inc (Vivimed) | Losartan 100mg Tablet | 23155-646-09 | CLO18022A | | 04/2020 |
| Hetero Labs, Inc., labeled as Camber Pharmaceuticals, Inc. | Valsartan 40mg Tablet | 31722-745-30 | All lots | | 07/2018 - 06/2020 |
| Hetero Labs, Inc., labeled as Camber Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 31722-746-90 | All lots | | 07/2018 - 06/2020 |
| Hetero Labs, Inc., labeled as Camber Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 31722-747-90 | All lots | | 07/2018 - 06/2020 |
| Hetero Labs, Inc., labeled as Camber Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 31722-748-90 | All lots | | 07/2018 - 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 25mg Tablet | 68645-577-54 | | 180952 | 10/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 25mg Tablet | 68645-577-54 | | 180953 | 12/2019 |

| | | | |
|---|---|---|---|
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 25mg Tablet | 68645-577-54 | 181086 09/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 25mg Tablet | 68645-577-54 | 181572 01/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 180921 09/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 180922 10/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 180923 11/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 180924 11/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181118 11/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181119 10/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181407 11/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181408 12/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181573 02/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181725 02/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181726 02/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181948 03/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 181960 02/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 182385 03/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 182386 03/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 50mg Tablet | 68645-578-54 | 182387 03/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 180886 11/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 180887 12/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 180888 12/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 180905 12/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181123 09/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181124 10/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181125 08/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181351 11/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181352 12/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181551 11/2019 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181628 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181629 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181727 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181728 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181890 03/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181891 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 181897 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 182114 03/2020 |
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | 182119 06/2020 |

| | | | | |
|---|---|---|---|---|
| Legacy Pharmaceutical Packaging, LLC (Hetero/Camber) | Losartan 100mg Tablet | 68645-579-54 | | 182120 06/2020 |
| Legacy Pharmaceutical Packaging, LLC (Torrent) | Losartan 50mg Tablet | 68645-494-55 | | 181598 02/2021 |
| Legacy Pharmaceutical Packaging, LLC (Torrent) | Losartan 50mg Tablet | 68645-494-54 | | 180190 10/2020 |
| Legacy Pharmaceutical Packaging, LLC (Torrent) | Losartan 50mg Tablet | 68645-494-54 | | 180191 10/2020 |
| Legacy Pharmaceutical Packaging, LLC (Torrent) | Losartan 50mg Tablet | 68645-494-54 | | 181597 02/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-06 | H000843 | 02/2023 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-06 | H805727 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-06 | H901579 | 03/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H000844 | 02/2023 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H000964 | 03/2023 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H804311 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H805267 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H805268 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H805269 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H805725 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H805726 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H901497 | 01/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H901577 | 03/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H901578 | 03/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 75mg Tablet | 68180-410-09 | H902258 | 05/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-06 | H804403 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-06 | H805251 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-06 | H805640 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-06 | H901580 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H804492 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H805252 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H805253 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H805641 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H805642 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H805643 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H901581 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H902139 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 150mg Tablet | 68180-411-09 | H902140 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-06 | H804310 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-06 | H900050 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-06 | H902262 | 05/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H000845 | 02/2023 |

| | | | | |
|---|---|---|---|---|
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H000846 | 02/2023 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H000965 | 03/2023 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H805345 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H805346 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H805347 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H805724 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H900061 | 12/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H900062 | 12/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H900445 | 01/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H901489 | 03/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H901490 | 03/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H901491 | 03/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan 300mg Tablet | 68180-412-09 | H902261 | 05/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-06 | H804537 | 09/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-06 | H805148 | 10/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-06 | H900063 | 12/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-06 | H900522 | 01/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-06 | H901582 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H000963 | 03/2023 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H804507 | 09/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H804536 | 09/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H805070 | 10/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H805149 | 10/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H900064 | 12/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H900523 | 01/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H901583 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 150mg/12.5mg | 68180-413-09 | H902530 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-06 | H804192 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-06 | H805348 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-06 | H900065 | 12/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-06 | H902264 | 05/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H804082 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H804121 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H804338 | 08/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H804538 | 09/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H804539 | 09/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H805349 | 11/2021 |

| | | | | |
|---|---|---|---|---|
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H805350 | 11/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H900066 | 12/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H900067 | 12/2021 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H902265 | 05/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H902275 | 05/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H902276 | 05/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H902531 | 04/2022 |
| Lupin Pharmaceuticals Inc. | Irbesartan and Hydrochlorothiazide Tablets USP, 300mg/12.5mg | 68180-414-09 | H902532 | 04/2022 |
| Macleods Pharmaceutical Ltd. | Losartan 50mg Tablet | 33342-045-10 | BLI711A | 11/2019 |
| Macleods Pharmaceutical Ltd. | Losartan 50mg Tablet | 33342-045-44 | BLI710A | 11/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK719A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK720A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK721A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK722A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK723A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK724A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK725A | 10/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK726A | 10/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK804A | 01/2020 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK806A | 01/2020 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK825A | 10/2021 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 33342-050-10 | BLK826A | 10/2021 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 33342-051-10 | BLL801A | 12/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 33342-051-10 | BLL802A | 12/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 33342-051-10 | BLL803A | 12/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM716A | 07/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM717A | 07/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM719A | 08/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM720A | 08/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM721A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM722A | 09/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM723A | 10/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM724A | 10/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM725A | 10/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM726A | 11/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM802A | 12/2019 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM803A | 12/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM825A | | 09/2021 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM826A | | 09-2021 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM827A | | 09/2021 |
| Macleods Pharmaceutical Ltd. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 33342-052-10 | BLM715A | | 07/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 40mg Tablet | 0378-5807-93 | | 3061169 | 11/2018 |
| Mylan Pharmaceuticals, Inc. | Valsartan 40mg Tablet | 0378-5807-93 | | 3063780 | 01/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 40mg Tablet | 0378-5807-93 | | 3074879 | 10/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 40mg Tablet | 0378-5807-93 | | 3086684 | 06/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 40mg Tablet | 0378-5807-93 | | 3086687 | 06/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 0378-5813-77 | | 3063782 | 01/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 0378-5813-78 | | 3065445 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 0378-5813-79 | | 3074880 | 10/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 0378-5813-80 | | 3074883 | 10/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 0378-5813-81 | | 3086688 | 06/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 0378-5813-82 | | 3086689 | 06/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 80mg Tablet | 0378-5813-83 | | 3086710 | 06/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3069019 | 05/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3069020 | 05/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3069021 | 05/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3069022 | 05/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3071352 | 07/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3071354 | 07/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3071355 | 07/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3071357 | 07/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3079023 | 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3079027 | 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3079028 | 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3079029 | 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3079996 | 02/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3079997 | 02/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3079998 | 02/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3083635 | 04/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3086715 | 06/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3086716 | 07/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3086717 | 07/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 160mg Tablet | 0378-5814-77 | | 3088623 | 08/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | | 3063783 | 01/2019 |

| | | | |
|---|---|---|---|
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3063784 01/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3063785 01/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3064092 01/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3064093 01/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3064094 01/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3070349 06/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3070350 06/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3070351 06/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3070352 06/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3070353 06/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3070354 06/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3079030 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3079031 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3079032 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3079033 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3079205 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3080009 02/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3080010 02/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3080011 02/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3080224 02/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3081498 03/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3081499 03/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3081500 03/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3087126 07/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan 320mg Tablet | 0378-5815-77 | 3088476 08/2020 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0378-1721-93 | 3064084 01/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0378-1721-93 | 3066051 03/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0378-1721-93 | 3069629 05/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0378-1721-93 | 3073148 08/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0378-1721-93 | 3073149 08/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0378-1721-93 | 3076093 10/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0378-1721-93 | 3077772 11/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0378-1722-93 | 3064085 01/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0378-1722-93 | 3066063 03/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0378-1722-93 | 3069638 05/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0378-1722-93 | 3069639 06/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0378-1722-93 | 3079500 01/2020 |

| | | | |
|---|---|---|---|
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3064086 01/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3066061 03/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3066062 03/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3073145 09/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3073146 09/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3073147 09/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3076091 11/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3077619 11/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0378-1723-93 | 3082432 03/2020 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3061986 11/2018 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3066064 03/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3069645 06/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3069646 06/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3073142 09/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3073143 09/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3073144 09/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3077617 11/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3077618 11/2019 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3079708 01/2020 |
| Mylan Pharmaceuticals, Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0378-1724-93 | 3079709 01/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0378-6321-05 | 3084363 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0378-6321-05 | 3093800 12/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0378-6321-77 | 3084363 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0378-6321-77 | 3084364 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0378-6321-77 | 3093800 12/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0378-6322-05 | 3084359 08/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0378-6322-05 | 3084361 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0378-6322-05 | 3093801 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0378-6322-77 | 2008880 08/2020 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0378-6322-77 | 3084358 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0378-6322-77 | 3084359 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0378-6322-77 | 3093801 12/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0378-6323-05 | 3084887 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0378-6323-05 | 3084888 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0378-6323-05 | 3093802 12/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0378-6323-77 | 3084887 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0378-6323-77 | 3093802 12/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0378-6324-05 | | 3084890 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0378-6324-05 | | 3093803 | 12/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0378-6324-77 | | 3084889 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0378-6324-77 | | 3093803 | 12/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-05 | | 3084862 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-05 | | 3084863 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-05 | | 3084886 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-05 | | 3093804 | 12/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-77 | | 3084860 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-77 | | 3084861 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-77 | | 3084862 | 02/2019 |
| Mylan Pharmaceuticals, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0378-6325-77 | | 3093804 | 12/2019 |
| Northwind Pharmaceuticals (Teva/Actavis) | Valsartan 80mg Tablet | 51655-652-52 | UT48310002 | | 10/2018 |
| Northwind Pharmaceuticals (Teva/Actavis) | Valsartan 160mg Tablet | 51655-460-52 | UT48320002 | | 07/2018 |
| Northwind Pharmaceuticals (Teva/Actavis) | Valsartan 160mg Tablet | 51655-460-52 | UT48320003 | | 05/2019 |
| Northwind Pharmaceuticals (Teva/Actavis) | Valsartan 320mg Tablet | 51655-454-52 | UT48100001 | | 09/2019 |
| Northwind Pharmaceuticals (Teva/Actavis) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 51655-950-52 | UTB23790003 | | 02/2019 |
| NuCare Pharmaceuticals Inc. (Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 68071-4311-9 | U01779 | | 04/2019 |
| NuCare Pharmaceuticals Inc. (Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 68071-2119-3 | T11443 | | 02/2019 |
| NuCare Pharmaceuticals Inc. (Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 68071-4183-3 | T11577 | | 06/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-60 | A19B99 | | 11/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-60 | B19A26 | | 11/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | B19A69 | | 11/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | E18F12 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | F18A12 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | F18F06 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | G18B43 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | G18C43 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | G18F75 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | H18D55 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | I18A11 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | I18E32 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | J18A90 | | 09/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | J18D50 | | 11/2019 |
| PD-Rx Pharmaceuticals Inc | Losartan Potassium USP 50 mg Tablets | 43063-854-90 | L18D01 | | 11/2019 |
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan 300mg Tablet | 43547-376-09 | 331B18009 | | 02/2021 |
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan/Hydrochlorothiazide (HCTZ) 150mg/12.5mg Tablet | 43547-330-03 | 325D18004 | | 03/2021 |

| | | | | |
|---|---|---|---|---|
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan/Hydrochlorothiazide (HCTZ) 150mg/12.5mg Tablet | 43547-330-03 | 325D18005 | 03/2021 |
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan/Hydrochlorothiazide (HCTZ) 150mg/12.5mg Tablet | 43547-330-09 | 325B18004 | 03/2021 |
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan/Hydrochlorothiazide (HCTZ) 300mg/12.5mg Tablet | 43547-331-03 | 327A18001 | 03/2021 |
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan/Hydrochlorothiazide (HCTZ) 300mg/12.5mg Tablet | 43547-331-03 | 327A18002 | 03/2021 |
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan/Hydrochlorothiazide (HCTZ) 300mg/12.5mg Tablet | 43547-331-09 | 327B18008 | 03/2021 |
| Prinston Pharmaceutical Inc., dba Solco Healthcare LLC | Irbesartan/Hydrochlorothiazide (HCTZ) 300mg/12.5mg Tablet | 43547-331-09 | 327B18009 | 03/2021 |
| RemedyRepack Inc. (Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 70518-0925-0 | B0383153-122917 | 12/2018 |
| RemedyRepack Inc. (Prinston/Solco) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 70518-0607-0 | B0318652-070617 | 07/2018 |
| RemedyRepack Inc. (Torrent) | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 70518-1526-00 | B0517068-101618 | 10/2019 |
| RemedyRepack Inc. (Torrent) | Losartan 50mg Tablet | 70518-0588-01 | J0328416-101518 | 10/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 80mg Tablet | 61786-0791-19 | B0335344-081717 | 08/2018 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 80mg Tablet | 61786-0791-19 | B0363364-110917 | 11/2018 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 80mg Tablet | 61786-0791-19 | B0391225-012218 | 01/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 80mg Tablet | 61786-0791-19 | B0408458-030618 | 03/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 80mg Tablet | 61786-0791-19 | B0384871-010318 | 01/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 80mg Tablet | 61786-0791-19 | B0436862-051518 | 05/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 160mg Tablet | 61786-0792-19 | B0335344-081717 | 08/2018 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 160mg Tablet | 61786-0792-19 | B0363364-110917 | 11/2018 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 160mg Tablet | 61786-0792-19 | B0391225-012218 | 01/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 160mg Tablet | 61786-0792-19 | B0408458-030618 | 03/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 160mg Tablet | 61786-0792-19 | B0384871-010318 | 01/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 160mg Tablet | 61786-0792-19 | B0436862-051518 | 05/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 320mg Tablet | 61786-0793-19 | B0362988-110917 | 10/2018 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 320mg Tablet | 61786-0793-19 | B0432265-050318 | 05/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 320mg Tablet | 61786-0793-19 | B0450321-061218 | 06/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 320mg Tablet | 61786-0793-19 | B0450322-061218 | 05/2019 |
| RemedyRepack, Inc. (Hetero/Camber) | Valsartan 320mg Tablet | 61786-0793-19 | B0408652-030718 | 02/2019 |
| RemedyRepack, Inc. (Torrent) | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 70518-1220-00 | B0476653-080218 | 08/2019 |
| RemedyRepack, Inc. (Torrent) | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 70518-1220-01 | B0438903-052118 | 05/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 40mg Tablet | 52343-122-30 | 470170038A | 10/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 40mg Tablet | 52343-122-30 | 470180010A | 02/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 40mg Tablet | 52343-122-30 | 470180012A | 03/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 80mg Tablet | 52343-123-90 | 471170019A | 10/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 80mg Tablet | 52343-123-90 | 471180006A | 03/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 80mg Tablet | 52343-123-90 | 471180007A | 03/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 80mg Tablet | 52343-123-90 | 471180016A | 05/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin | Valsartan 160mg Tablet | 52343-124-90 | 472180005B | 02/2019 |

| | | | | |
|---|---|---|---|---|
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin Valsartan 160mg Tablet | | 52343-124-90 | 472180011A | 04/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin Valsartan 160mg Tablet | | 52343-124-90 | 472180012A | 04/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin Valsartan 320mg Tablet | | 52343-125-90 | 473180007A | 03/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin Valsartan 320mg Tablet | | 52343-125-90 | 473180008A | 03/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin Valsartan 320mg Tablet | | 52343-125-90 | 473180011A | 04/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin Valsartan 320mg Tablet | | 52343-125-90 | 473170019B | 10/2019 |
| Rising Pharmaceuticals Inc., labeled as Acetris Health, LLC (Aurobin Valsartan 320mg Tablet | | 52343-125-91 | 473180020B1 | 07/2019 |
| Sandoz Inc. | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 0781-5207-10 | JB8912 | 06/2020 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 75mg Tablet | 60429-640-90 | B160003 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 75mg Tablet | 60429-640-90 | B160004 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-30 | GS019526 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-30 | GS020252 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-30 | GS020958 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | B161003 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | B161004 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | B161006 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | B161007 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | B161008 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | B161009 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | B161010 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | C161001 | 02/2020 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 150mg Tablet | 60429-641-90 | C161003 | 05/2020 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-30 | GS019036 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-30 | GS019073 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-30 | GS021472 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-30 | GS021530 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-30 | GS022234 | 02/2020 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | B162009 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | B162010 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | B162011 | 09/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | B162012 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | B162013 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | B162014 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | B162015 | 11/2019 |
| ScieGen Pharmaceuticals, labeled as GSMS Incorporated | Irbesartan 300mg Tablet | 60429-642-90 | C162001 | 02/2020 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals | Irbesartan 75mg Tablet | 69367-119-01 | B160002A | 09/2019 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals | Irbesartan 75mg Tablet | 69367-119-03 | B160002B | 09/2019 |

| | | | | |
|---|---|---|---|---|
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 150mg Tablet | | 69367-120-01 | B161005A | 09/2019 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 150mg Tablet | | 69367-120-01 | C161002A | 02/2020 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 150mg Tablet | | 69367-120-03 | B161005B | 09/2019 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 150mg Tablet | | 69367-120-03 | C161002B | 02/2020 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 300mg Tablet | | 69367-121-01 | B162008A | 09/2019 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 300mg Tablet | | 69367-121-01 | C162002A | 02/2020 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 300mg Tablet | | 69367-121-03 | B162008B | 09/2019 |
| ScieGen Pharmaceuticals, labeled as Westminster Pharmaceuticals Irbesartan 300mg Tablet | | 69367-121-03 | C162002B | 02/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan 40mg Tablet | 43547-367-03 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan 80mg Tablet | 43547-368-09 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan 160mg Tablet | 43547-369-09 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan 320mg Tablet | 43547-370-09 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 43547-311-09 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 43547-312-09 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 43547-313-09 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 43547-314-09 | All lots | 07/2018 - 01/2020 |
| Solco Healthcare LLC. (Prinston) | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 43547-315-09 | All lots | 07/2018 - 01/2020 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-56 | 23X018 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-56 | 23X019 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-56 | 23X020 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-56 | 23X022 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-56 | 23X023 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-98 | 23X017 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-98 | 23X018 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-98 | 23X019 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-98 | 23X023 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/160mg Tablet | 0093-7690-98 | 23X024 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0093-7691-56 | 24X012 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0093-7691-56 | 24X013 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/160mg Tablet | 0093-7691-98 | 24X012 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-56 | 25X029 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-56 | 25X030 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-56 | 25X031 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-56 | 25X032 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-56 | 25X035 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-56 | 25X037 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-98 | 25X028 | 11/2018 |

| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 5mg/320mg Tablet | 0093-7692-98 | 25X029 | 11/2018 |
|---|---|---|---|---|
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X039 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X040 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X041 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X042 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X043 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X046 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X047 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X048 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X049 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X050 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-56 | 26X051 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-98 | 26X036 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-98 | 26X038 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-98 | 26X039 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-98 | 26X044 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan 10mg/320mg Tablet | 0093-7693-98 | 26X045 | 04/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 0093-7807-56 | 18X010 | 02/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 0093-7807-56 | 18X011 | 02/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 0093-7807-98 | 18X010 | 02/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/1 | 0093-7810-56 | 20X006 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/1 | 0093-7810-98 | 20X006 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 0093-7038-56 | 21X006 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 0093-7038-56 | 21X007 | 02/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 0093-7038-98 | 21X006 | 11/2018 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 0093-7809-56 | 22X045 | 02/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 0093-7809-56 | 22X046 | 02/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 0093-7809-56 | 22X047 | 02/2019 |
| Teva Pharmaceuticals USA Inc. | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 0093-7809-98 | 22X045 | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 40mg Tablet | 0591-2167-30 | 1196936A | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 40mg Tablet | 0591-2167-30 | 1238463A | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 40mg Tablet | 0591-2167-30 | 1270617A | 10/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 40mg Tablet | 0591-2167-19 | 1196934M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 40mg Tablet | 0591-2167-19 | 1238462M | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 40mg Tablet | 0591-2167-19 | 1268429A | 10/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-19 | 1175947M | 07/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-19 | 1175948M | 07/2018 |

| | | | | |
|---|---|---|---|---|
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-19 | 1177115A | 07/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-19 | 1219361A | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-19 | 1240434M | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-19 | 1250704M | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-10 | 1177114A | 07/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-10 | 1219360M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 80mg Tablet | 0591-2168-10 | 1250706A | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-19 | 1177880A | 07/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-19 | 1220831A | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-19 | 1263941A | 08/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-10 | 1175922M | 07/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-10 | 1220826M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-10 | 1236294M | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-10 | 1240427M | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 160mg Tablet | 0591-2169-10 | 1270616A | 08/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 320mg Tablet | 0591-2170-19 | 1208002A | 10/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 320mg Tablet | 0591-2170-19 | 1247282M | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 320mg Tablet | 0591-2170-19 | 1263944M | 08/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 320mg Tablet | 0591-2170-05 | 1208000M | 10/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 320mg Tablet | 0591-2170-05 | 1208001M | 10/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan 320mg Tablet | 0591-2170-05 | 1240425A | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1191191M | 08/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1191192M | 08/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1191193M | 08/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1191194M | 08/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1191195M | 08/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1238466M | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1238467M | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1253261M | 07/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1256125M | 07/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 80mg/12.5mg Tablet | 0591-2315-19 | 1277709M | 09/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1191160M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1191161M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1191162A | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1219363M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1219364M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1219365A | 02/2019 |

| | | | | |
|---|---|---|---|---|
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1225613A | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1233944M | 04/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1233945M | 04/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1253253M | 07/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/12.5mg Tablet | 0591-2316-19 | 1253254M | 07/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1191164M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1191165M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1191166M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1191167A | 10/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1225612M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1250717M | 07/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1256111M | 07/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 160mg/25mg Tablet | 0591-2317-19 | 1288798M | 10/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0591-2318-19 | 1191185M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0591-2318-19 | 1191186M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0591-2318-19 | 1225615M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0591-2318-19 | 1233948M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0591-2318-19 | 1250718M | 08/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/12.5mg Tablet | 0591-2318-19 | 1253257M | 07/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1191188M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1191189M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1191190M | 09/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1199220M | 08/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1217576M | 01/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1217577M | 01/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1217578M | 01/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1220832M | 01/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1220833M | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1247283M | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1247284M | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1247285M | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1247286M | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1247287A | 06/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1280632M | 10/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Actavis Pharma, Inc. | Valsartan/Hydrochlorothiazide (HCTZ) 320mg/25mg Tablet | 0591-2319-19 | 1280633M | 10/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01795 | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01807 | 05/2019 |

| | | | | |
|---|---|---|---|---|
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01712 | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01625 | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01596 | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01500 | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01466 | 07/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 80mg Tablet | 0904-6594-61 | T01270 | 07/2018 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 160mg Tablet | 0904-6595-61 | T01646 | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 160mg Tablet | 0904-6595-61 | T01788 | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 160mg Tablet | 0904-6595-61 | T01668 | 05/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 160mg Tablet | 0904-6595-61 | T01524 | 02/2019 |
| Teva Pharmaceuticals USA Inc., labeled as Major Pharmaceuticals | Valsartan 160mg Tablet | 0904-6595-61 | T01269 | 07/2018 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-90 | BDK1C003 | 07/2019 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-10 | BDK1C002 | 07/2019 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-10 | 4DU1D004 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-10 | 4DU1D005 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-10 | 4DU1D006 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-90 | 4DU1E005 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-90 | 4DU1E006 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-90 | 4DU1E008 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-10 | 4DU1E007 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 25mg Tablet | 13668-113-90 | 4O49C013 | 09/2019 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2D005 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2D006 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2D026 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2D027 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2D029 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E007 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D040 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D041 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D042 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D017 | 02/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D025 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D028 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D045 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D046 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D047 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D048 | 08/2020 |

| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E042 | 02/2021 |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E044 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | BDK2E001 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | BDK2E012 | 08/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | BDK2E013 | 08/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-30 | 4L67C035 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4L67C035 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4L67C036 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4O50C005 | 11/2019 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-30 | 4DU2D077 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-30 | 4DU2D087 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E023 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E024 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E026 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E027 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E028 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E029 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4DU2E020 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4O50E007 | 08/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-90 | 4O50E008 | 08/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D067 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D069 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D063 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D064 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D065 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D066 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D084 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D085 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D083 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D082 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D072 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D077 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D078 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D079 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D081 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D080 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D070 | 10/2020 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D073 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D074 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D075 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D086 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D088 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2D089 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E019 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E021 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E022 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E025 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E032 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E033 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E034 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E035 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E036 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E037 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E038 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E039 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E041 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E103 | 06/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E101 | 06/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E102 | 06/2021 |
| Torrent Pharmaceuticals Limited | Losartan 50mg Tablet | 13668-409-10 | 4DU2E009 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-30 | BO31C016 | 04/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-90 | 4DU3E016 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3E017 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3E019 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3C012 | 07/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3C015 | 08/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3C016 | 08/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3C017 | 08/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3C031 | 09/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3D007 | 01/2020 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3D008 | 01/2020 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-90 | BO31C016 | 04/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DK3C005 | 04/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DK3C004 | 04/2019 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3C040 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3E049 | 05/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3E050 | 05/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-90 | 4DU3E009 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-90 | 4DU3E014 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-90 | 4DU3E015 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-90 | 4DU3E065 | 07/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3E009 | 02/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3D018 | 11/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3E062 | 06/2021 |
| Torrent Pharmaceuticals Limited | Losartan 100mg Tablet | 13668-115-10 | 4DU3E063 | 06/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-30 | BP02D005 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-30 | BP02C051 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-30 | BEF7D047 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D051 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BP02D006 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BP02D007 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BP02D012 | 01/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D003 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BP02C050 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D026 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D027 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D028 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D045 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D046 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7E005 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D005 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D029 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D030 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D048 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7E001 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7E002 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7E003 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7E004 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BP02C051 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BP02C052 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BP02C008 | 03/2019 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D006 | 03/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-30 | BEF7D017 | 06/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D010 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D011 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D018 | 06/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | BEF7D009 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | 4P02E002 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | 4P02E003 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-90 | 4P02E004 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D008 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D022 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D012 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D013 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | BEF7D049 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | 4P02E005 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 50mg/12.5mg Tablet | 13668-116-10 | 4P02E006 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BX35C020 | 05/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BX35C049 | 08/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-10 | BX35C022 | 05/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-10 | BX35C023 | 05/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-30 | BEF8D058 | 11/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D023 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D024 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D025 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D009 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D010 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D011 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D012 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D013 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D054 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D055 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D056 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D057 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D007 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D008 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D020 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D021 | 04/2020 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D022 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-30 | BEF6D038 | 04/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D030 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D031 | 04/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D047 | 07/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D048 | 07/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D049 | 07/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D050 | 07/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D051 | 07/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D082 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D083 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D084 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D085 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D086 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D087 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | 4P04E003 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | 4P04E004 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | 4P04E005 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | 4P04E006 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | 4P04E007 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | 4P04E008 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | 4P04E009 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D060 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D061 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D062 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D063 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BX35D024 | 01/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-90 | BEF8D064 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-10 | BEF8D059 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-10 | BEF8E004 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/12.5mg Tablet | 13668-117-10 | BEF8E005 | 01/2021 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-30 | BEF6D054 | 08/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | 4P04D007 | 07/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D100 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D101 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D102 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E001 | 12/2020 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E002 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E003 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E004 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E008 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E009 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E010 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E011 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6E012 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BP04D012 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BP04D013 | 12/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BP04C092 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D012 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D013 | 03/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D060 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D061 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D063 | 09/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D076 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D077 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D078 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-90 | BEF6D079 | 10/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BP04C094 | 10/2019 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BEF6D096 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BEF6D097 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BEF6D098 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BEF6D099 | 11/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BEF6E005 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BEF6E006 | 12/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BP04D016 | 02/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BP04D017 | 02/2020 |
| Torrent Pharmaceuticals Limited | Losartan/Hydrochlorothiazide (HCTZ) 100mg/25mg Tablet | 13668-118-10 | BP04D018 | 02/2020 |
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C003 | 08/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C006 | 08/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C007 | 09/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C008 | 10/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C009 | 10/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C010 | 10/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C011 | 11/2018 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Valsartan 80mg Tablet | 13668-068-90 | BV46C012 | 11/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 160mg Tablet | 13668-069-90 | BV47C003 | 08/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 160mg Tablet | 13668-069-90 | BV47C004 | 08/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 160mg Tablet | 13668-069-90 | BV47C005 | 09/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 160mg Tablet | 13668-069-90 | BV47C006 | 09/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 160mg Tablet | 13668-069-90 | BV47D001 | 12/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 320mg Tablet | 13668-070-90 | BV48D001 | 12/2018 |
| Torrent Pharmaceuticals Limited | Valsartan 320mg Tablet | 13668-070-90 | BV48D002 | 12/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/160mg Tablet | 13668-207-30 | BV53C004 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/160mg Tablet | 13668-207-30 | BV53C005 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/160mg Tablet | 13668-207-30 | BV53C006 | 11/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/160mg Tablet | 13668-207-30 | BV53D001 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/160mg Tablet | 13668-207-30 | BV53D002 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/160mg Tablet | 13668-207-30 | BV53D003 | 09/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/160mg Tablet | 13668-207-30 | BV53D004 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84C006 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84C007 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84C008 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84C009 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84C011 | 10/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D001 | 01/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D002 | 01/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D005 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D006 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D007 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D008 | 05/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D009 | 05/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84D010 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 5mg/320mg Tablet | 13668-205-30 | BV84E001 | 12/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/160mg Tablet | 13668-206-30 | BV65C002 | 09/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/160mg Tablet | 13668-206-30 | BV65C003 | 10/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/160mg Tablet | 13668-206-30 | BV65C004 | 11/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/160mg Tablet | 13668-206-30 | BV65D001 | 08/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/160mg Tablet | 13668-206-30 | BV65D002 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77C001 | 10/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77C009 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77C010 | 08/2018 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D001 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D002 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D003 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D004 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D005 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D006 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D007 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D008 | 05/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D009 | 08/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D010 | 09/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D011 | 09/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D012 | 09/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan 10mg/320mg Tablet | 13668-204-30 | BV77D013 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 13668-326-30 | BBY1C002 | 09/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 13668-326-30 | BBY1D001 | 05/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 13668-326-30 | BBY1E001 | 12/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 13668-326-30 | BBY1E002 | 03/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/12 | 13668-326-30 | BBY1E003 | 03/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/25 | 13668-329-30 | BBY4D001 | 04/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/25 | 13668-329-30 | BBY4D002 | 04/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/25 | 13668-329-30 | BBY4D003 | 06/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/25 | 13668-329-30 | BBY4D004 | 11/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 5mg/160mg/25 | 13668-329-30 | BBY4E001 | 01/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/1 | 13668-327-30 | BBY2D001 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/1 | 13668-327-30 | BBY2D002 | 11/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/1 | 13668-327-30 | BBY2E001 | 03/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 13668-328-30 | BBX9D001 | 02/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 13668-328-30 | BBX9D002 | 03/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 13668-328-30 | BBX9D003 | 07/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 13668-328-30 | BBX9D004 | 11/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/160mg/2 | 13668-328-30 | BBX9E001 | 01/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2C007 | 08/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D001 | 12/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D002 | 12/2018 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D003 | 03/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D004 | 03/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D005 | 03/2019 |

| | | | | |
|---|---|---|---|---|
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D006 | 03/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D007 | 03/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D008 | 03/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D009 | 03/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D010 | 04/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D011 | 04/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D012 | 05/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D013 | 05/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D014 | 08/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D015 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D016 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D017 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D018 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D019 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D020 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D021 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D022 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D023 | 10/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D024 | 11/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D025 | 11/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2D026 | 11/2019 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2E001 | 01/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2E002 | 01/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2E003 | 01/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2E004 | 01/2020 |
| Torrent Pharmaceuticals Limited | Amlodipine/Valsartan/Hydrochlorothiazide (HCTZ) 10mg/320mg/2 | 13668-325-30 | BBX2E005 | 01/2020 |
| Torrent Pharmaceuticals Limited, labeled as Major Pharmaceuticals | Losartan 50mg Tablet | 0904-6390-61 | R-00474 | 07/2019 |