| FILE | NAME | TYPE | FIELD_TITLE |
|------|------|------|-------------|
| ma_1.txt | contract_year | CHAR | Contract Year (2018) |
| ma_1.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_1.txt | version | NUM | Version Number |
| ma_1.txt | base_c0027 | NUM | Inpatient Facility Utilizers( MA Base!C0027) |
| ma_1.txt | base_c0028 | NUM | Skilled Nursing Facility Utilizers( MA Base!C0028) |
| ma_1.txt | base_c0029 | NUM | Home Health Utilizers( MA Base!C0029) |
| ma_1.txt | base_c0030 | NUM | Ambulance Utilizers( MA Base!C0030) |
| ma_1.txt | base_c0031 | NUM | DME/Prosthetics/Diabetes Utilizers( MA Base!C0031) |
| ma_1.txt | base_c0032 | NUM | OP Facility - Emergency Utilizers( MA Base!C0032) |
| ma_1.txt | base_c0033 | NUM | OP Facility - Surgery Utilizers( MA Base!C0033) |
| ma_1.txt | base_c0034 | NUM | OP Facility - Other Utilizers( MA Base!C0034) |
| ma_1.txt | base_c0035 | NUM | Professional Utilizers( MA Base!C0035) |
| ma_1.txt | base_c0036 | NUM | Part B Rx Utilizers( MA Base!C0036) |
| ma_1.txt | base_c0037 | NUM | Other Medicare Covered Utilizers( MA Base!C0037) |
| ma_1.txt | base_c0038 | NUM | Transportation (Non-Covered) Utilizers( MA Base!C0038) |
| ma_1.txt | base_c0039 | NUM | Dental (Non-Covered) Utilizers( MA Base!C0039) |
| ma_1.txt | base_c0040 | NUM | Vision (Non-Covered) Utilizers( MA Base!C0040) |
| ma_1.txt | base_c0041 | NUM | Hearing (Non-Covered) Utilizers( MA Base!C0041) |
| ma_1.txt | base_c0042 | NUM | Suppl. Ben. Chpt 4 Utilizers( MA Base!C0042) |
| ma_1.txt | base_c0043 | NUM | Other Non-Covered Utilizers( MA Base!C0043) |
| ma_1.txt | base_d0005 | CHAR | Contract Number( MA Base!D0005) |
| ma_1.txt | base_d0006 | CHAR | Plan ID( MA Base!D0006) |
| ma_1.txt | base_d0007 | CHAR | Segment ID( MA Base!D0007) |
| ma_1.txt | base_d0027 | NUM | Inpatient Facility Net PMPM( MA Base!D0027) |
| ma_1.txt | base_d0028 | NUM | Skilled Nursing Facility Net PMPM( MA Base!D0028) |
| ma_1.txt | base_d0029 | NUM | Home Health Net PMPM( MA Base!D0029) |
| ma_1.txt | base_d0030 | NUM | Ambulance Net PMPM( MA Base!D0030) |
| ma_1.txt | base_d0031 | NUM | DME/Prosthetics/Diabetes Net PMPM( MA Base!D0031) |
| ma_1.txt | base_d0032 | NUM | OP Facility - Emergency Net PMPM( MA Base!D0032) |
| ma_1.txt | base_d0033 | NUM | OP Facility - Surgery Net PMPM( MA Base!D0033) |
| ma_1.txt | base_d0034 | NUM | OP Facility - Other Net PMPM( MA Base!D0034) |
| ma_1.txt | base_d0035 | NUM | Professional Net PMPM( MA Base!D0035) |
| ma_1.txt | base_d0036 | NUM | Part B Rx Net PMPM( MA Base!D0036) |
| ma_1.txt | base_d0037 | NUM | Other Medicare Covered Net PMPM( MA Base!D0037) |
| ma_1.txt | base_d0038 | NUM | Transportation (Non-Covered) Net PMPM( MA Base!D0038) |
| ma_1.txt | base_d0039 | NUM | Dental (Non-Covered) Net PMPM( MA Base!D0039) |
| ma_1.txt | base_d0040 | NUM | Vision (Non-Covered) Net PMPM( MA Base!D0040) |
| ma_1.txt | base_d0041 | NUM | Hearing (Non-Covered) Net PMPM( MA Base!D0041) |
| ma_1.txt | base_d0042 | NUM | Suppl. Ben. Chpt 4 (Non-Covered) Net PMPM( MA Base!D0042) |
| ma_1.txt | base_d0043 | NUM | Other Non-Covered Net PMPM( MA Base!D0043) |
| ma_1.txt | base_d0044 | NUM | COB/Subrg. (Outside Claim system) Net PMPM( MA Base!D0044) |
| ma_1.txt | base_d0045 | NUM | Net PMPM Total Medical Expenses( MA Base!D0045) |
| ma_1.txt | base_d0055 | NUM | Base Period Summary CMS Revenue ESRD( MA Base!D0055) |
| ma_1.txt | base_d0056 | NUM | Base Period Summary Premium Revenue ESRD( MA Base!D0056) |
| ma_1.txt | base_d0057 | NUM | Base Period Summary Total Revenue ESRD( MA Base!D0057) |
| ma_1.txt | base_d0059 | NUM | Base Period Summary Net Medical Expenses ESRD( MA Base!D0059) |
| ma_1.txt | base_d0061 | NUM | Base Period Summary Member Months ESRD( MA Base!D0061) |
| ma_1.txt | base_d0064 | NUM | Base Period Summary PMPMs: Revenue PMPM ESRD( MA Base!D0064) |
| ma_1.txt | base_d0065 | NUM | Base Period Summary PMPMs: Net Medical PMPM ESRD( MA Base!D0065) |
| ma_1.txt | base_e0016 | DATE | Time Period Definition - Paid through( MA Base!E0016) |
| ma_1.txt | base_e0027 | NUM | Inpatient Facility Cost Sharing( MA Base!E0027) |
| ma_1.txt | base_e0028 | NUM | Skilled Nursing Facility Cost Sharing( MA Base!E0028) |
| ma_1.txt | base_e0029 | NUM | Home Health Cost Sharing( MA Base!E0029) |
| ma_1.txt | base_e0030 | NUM | Ambulance Cost Sharing( MA Base!E0030) |
| ma_1.txt | base_e0031 | NUM | DME/Prosthetics/Diabetes Cost Sharing( MA Base!E0031) |
| ma_1.txt | base_e0032 | NUM | OP Facility - Emergency Cost Sharing( MA Base!E0032) |
| ma_1.txt | base_e0033 | NUM | OP Facility - Surgery Cost Sharing( MA Base!E0033) |
| ma_1.txt | base_e0034 | NUM | OP Facility - Other Cost Sharing( MA Base!E0034) |
| ma_1.txt | base_e0035 | NUM | Professional Cost Sharing( MA Base!E0035) |
| ma_1.txt | base_e0036 | NUM | Part B Rx Cost Sharing( MA Base!E0036) |
| ma_1.txt | base_e0037 | NUM | Other Medicare Covered Cost Sharing( MA Base!E0037) |
| ma_1.txt | base_e0038 | NUM | Transportation (Non-Covered) Cost Sharing( MA Base!E0038) |
| ma_1.txt | base_e0039 | NUM | Dental (Non-Covered) Cost Sharing( MA Base!E0039) |
| ma_1.txt | base_e0040 | NUM | Vision (Non-Covered) Cost Sharing( MA Base!E0040) |
| ma_1.txt | base_e0041 | NUM | Hearing (Non-Covered) Cost Sharing( MA Base!E0041) |
| ma_1.txt | base_e0042 | NUM | Suppl. Ben. Chpt 4 Cost Sharing( MA Base!E0042) |
| ma_1.txt | base_e0043 | NUM | Other Non-Covered Cost Sharing( MA Base!E0043) |
| ma_1.txt | base_e0044 | NUM | COB/Subrg. (Outside Claim system) Cost Sharing( MA Base!E0044) |
| ma_1.txt | base_e0045 | NUM | Cost Sharing Total Medical Expenses( MA Base!E0045) |
| ma_1.txt | base_e0055 | NUM | Base Period Summary CMS Revenue Hospice( MA Base!E0055) |
| ma_1.txt | base_e0056 | NUM | Base Period Summary Premium Revenue Hospice( MA Base!E0056) |
| ma_1.txt | base_e0057 | NUM | Base Period Summary Total Revenue Hospice( MA Base!E0057) |
| ma_1.txt | base_e0059 | NUM | Base Period Summary Net Medical Expenses Hospice( MA Base!E0059) |
| ma_1.txt | base_e0061 | NUM | Base Period Summary Member Months Hospice( MA Base!E0061) |
| ma_1.txt | base_e0064 | NUM | Base Period Summary PMPMs: Revenue PMPM Hospice( MA Base!E0064) |
| ma_1.txt | base_e0065 | NUM | Base Period Summary PMPMs: Net Medical PMPM Hospice( MA Base!E0065) |
| ma_1.txt | base_f0027 | CHAR | Inpatient Facility Util Type( MA Base!F0027) |
| ma_1.txt | base_f0028 | CHAR | Skilled Nursing Facility Util Type( MA Base!F0028) |
| ma_1.txt | base_f0029 | CHAR | Home Health Util Type( MA Base!F0029) |
| ma_1.txt | base_f0030 | CHAR | Ambulance Util Type( MA Base!F0030) |
| ma_1.txt | base_f0031 | CHAR | DME/Prosthetics/Diabetes Util Type( MA Base!F0031) |
| ma_1.txt | base_f0032 | CHAR | OP Facility - Emergency Util Type( MA Base!F0032) |
| ma_1.txt | base_f0033 | CHAR | OP Facility - Surgery Util Type( MA Base!F0033) |
| ma_1.txt | base_f0034 | CHAR | OP Facility - Other Util Type( MA Base!F0034) |
| ma_1.txt | base_f0035 | CHAR | Professional Util Type( MA Base!F0035) |
| ma_1.txt | base_f0036 | CHAR | Part B Rx Util Type( MA Base!F0036) |
| ma_1.txt | base_f0037 | CHAR | Other Medicare Covered Util Type( MA Base!F0037) |

| | | | |
|---|---|---|---|
| ma_1.txt | base_f0038 | CHAR | Transportation (Non-Covered) Util Type( MA Base!F0038) |
| ma_1.txt | base_f0039 | CHAR | Dental (Non-Covered) Util Type( MA Base!F0039) |
| ma_1.txt | base_f0040 | CHAR | Vision (Non-Covered) Util Type( MA Base!F0040) |
| ma_1.txt | base_f0041 | CHAR | Hearing (Non-Covered) Util Type( MA Base!F0041) |
| ma_1.txt | base_f0042 | CHAR | Suppl. Ben. Chpt 4 Util Type( MA Base!F0042) |
| ma_1.txt | base_f0043 | CHAR | Other Non-Covered Util Type( MA Base!F0043) |
| ma_1.txt | base_f0055 | NUM | Base Period Summary CMS Revenue All Other( MA Base!F0055) |
| ma_1.txt | base_f0056 | NUM | Base Period Summary Premium Revenue All Other( MA Base!F0056) |
| ma_1.txt | base_f0057 | NUM | Base Period Summary Total Revenue All Other( MA Base!F0057) |
| ma_1.txt | base_f0059 | NUM | Base Period Summary Net Medical Expenses All Other( MA Base!F0059) |
| ma_1.txt | base_f0061 | NUM | Base Period Summary Member Months All Other( MA Base!F0061) |
| ma_1.txt | base_f0064 | NUM | Base Period Summary PMPMs: Revenue PMPM All Other( MA Base!F0064) |
| ma_1.txt | base_f0065 | NUM | Base Period Summary PMPMs: Net Medical PMPM All Other( MA Base!F0065) |
| ma_1.txt | base_g0005 | CHAR | Organization Name( MA Base!G0005) |
| ma_1.txt | base_g0006 | CHAR | Plan Name( MA Base!G0006) |
| ma_1.txt | base_g0007 | CHAR | Plan Type( MA Base!G0007) |
| ma_1.txt | base_g0008 | CHAR | MA-PD( MA Base!G0008) |
| ma_1.txt | base_g0027 | NUM | Inpatient Facility Util/1000( MA Base!G0027) |
| ma_1.txt | base_g0028 | NUM | Skilled Nursing Facility Util/1000( MA Base!G0028) |
| ma_1.txt | base_g0029 | NUM | Home Health Util/1000( MA Base!G0029) |
| ma_1.txt | base_g0030 | NUM | Ambulance Util/1000( MA Base!G0030) |
| ma_1.txt | base_g0031 | NUM | DME/Prosthetics/Diabetes Util/1000( MA Base!G0031) |
| ma_1.txt | base_g0032 | NUM | OP Facility - Emergency Util/1000( MA Base!G0032) |
| ma_1.txt | base_g0033 | NUM | OP Facility - Surgery Util/1000( MA Base!G0033) |
| ma_1.txt | base_g0034 | NUM | OP Facility - Other Util/1000( MA Base!G0034) |
| ma_1.txt | base_g0035 | NUM | Professional Util/1000( MA Base!G0035) |
| ma_1.txt | base_g0036 | NUM | Part B Rx Util/1000( MA Base!G0036) |
| ma_1.txt | base_g0037 | NUM | Other Medicare Covered Util/1000( MA Base!G0037) |
| ma_1.txt | base_g0038 | NUM | Transportation (Non-Covered) Util/1000( MA Base!G0038) |
| ma_1.txt | base_g0039 | NUM | Dental (Non-Covered) Util/1000( MA Base!G0039) |
| ma_1.txt | base_g0040 | NUM | Vision (Non-Covered) Util/1000( MA Base!G0040) |
| ma_1.txt | base_g0041 | NUM | Hearing (Non-Covered) Util/1000( MA Base!G0041) |
| ma_1.txt | base_g0042 | NUM | Suppl. Ben. Chpt 4 Util/1000( MA Base!G0042) |
| ma_1.txt | base_g0043 | NUM | Other Non-Covered Util/1000( MA Base!G0043) |
| ma_1.txt | base_g0055 | NUM | Base Period Summary CMS Revenue Total( MA Base!G0055) |
| ma_1.txt | base_g0056 | NUM | Base Period Summary Premium Revenue Total( MA Base!G0056) |
| ma_1.txt | base_g0057 | NUM | Base Period Summary Total Revenue Total( MA Base!G0057) |
| ma_1.txt | base_g0059 | NUM | Base Period Summary Net Medical Expenses Total( MA Base!G0059) |
| ma_1.txt | base_g0061 | NUM | Base Period Summary Member Months Total( MA Base!G0061) |
| ma_1.txt | base_g0064 | NUM | Base Period Summary PMPMs: Revenue PMPM Total( MA Base!G0064) |
| ma_1.txt | base_g0065 | NUM | Base Period Summary PMPMs: Net Medical PMPM Total( MA Base!G0065) |
| ma_1.txt | base_g0066 | NUM | Base Period Summary PMPMs: Non-Benefit PMPM Total( MA Base!G0066) |
| ma_1.txt | base_g0067 | NUM | Base Period Summary PMPMs: Gain/(Loss) Margin PMPM Total( MA Base!G0067) |
| ma_1.txt | base_h0027 | NUM | Inpatient Facility Avg Cost per Unit( MA Base!H0027) |
| ma_1.txt | base_h0028 | NUM | Skilled Nursing Facility Avg Cost per Unit( MA Base!H0028) |
| ma_1.txt | base_h0029 | NUM | Home Health Avg Cost per Unit( MA Base!H0029) |
| ma_1.txt | base_h0030 | NUM | Ambulance Avg Cost per Unit( MA Base!H0030) |
| ma_1.txt | base_h0031 | NUM | DME/Prosthetics/Diabetes Avg Cost per Unit( MA Base!H0031) |
| ma_1.txt | base_h0032 | NUM | OP Facility - Emergency Avg Cost per Unit( MA Base!H0032) |
| ma_1.txt | base_h0033 | NUM | OP Facility - Surgery Avg Cost per Unit( MA Base!H0033) |
| ma_1.txt | base_h0034 | NUM | OP Facility - Other Avg Cost per Unit( MA Base!H0034) |
| ma_1.txt | base_h0035 | NUM | Professional Avg Cost per Unit( MA Base!H0035) |
| ma_1.txt | base_h0036 | NUM | Part B Rx Avg Cost per Unit( MA Base!H0036) |
| ma_1.txt | base_h0037 | NUM | Other Medicare Covered Avg Cost per Unit( MA Base!H0037) |
| ma_1.txt | base_h0038 | NUM | Transportation (Non-Covered) Avg Cost per Unit( MA Base!H0038) |
| ma_1.txt | base_h0039 | NUM | Dental (Non-Covered) Avg Cost per Unit( MA Base!H0039) |
| ma_1.txt | base_h0040 | NUM | Vision (Non-Covered) Avg Cost per Unit( MA Base!H0040) |
| ma_1.txt | base_h0041 | NUM | Hearing (Non-Covered) Avg Cost per Unit( MA Base!H0041) |
| ma_1.txt | base_h0042 | NUM | Suppl. Ben. Chpt 4 Avg Cost per Unit( MA Base!H0042) |
| ma_1.txt | base_h0043 | NUM | Other Non-Covered Avg Cost per Unit( MA Base!H0043) |
| ma_1.txt | base_i0013 | NUM | Total Member Months( MA Base!I0013) |
| ma_1.txt | base_i0014 | NUM | Total Non-ESRD Risk Score( MA Base!I0014) |
| ma_1.txt | base_i0015 | NUM | Total Completion Factor( MA Base!I0015) |
| ma_1.txt | base_i0027 | NUM | Inpatient Facility Allowed PMPM( MA Base!I0027) |
| ma_1.txt | base_i0028 | NUM | Skilled Nursing Facility Allowed PMPM( MA Base!I0028) |
| ma_1.txt | base_i0029 | NUM | Home Health Allowed PMPM( MA Base!I0029) |
| ma_1.txt | base_i0030 | NUM | Ambulance Allowed PMPM( MA Base!I0030) |
| ma_1.txt | base_i0031 | NUM | DME/Prosthetics/Diabetes Allowed PMPM( MA Base!I0031) |
| ma_1.txt | base_i0032 | NUM | OP Facility - Emergency Allowed PMPM( MA Base!I0032) |
| ma_1.txt | base_i0033 | NUM | OP Facility - Surgery Allowed PMPM( MA Base!I0033) |
| ma_1.txt | base_i0034 | NUM | OP Facility - Other Allowed PMPM( MA Base!I0034) |
| ma_1.txt | base_i0035 | NUM | Professional Allowed PMPM( MA Base!I0035) |
| ma_1.txt | base_i0036 | NUM | Part B Rx Allowed PMPM( MA Base!I0036) |
| ma_1.txt | base_i0037 | NUM | Other Medicare Covered Allowed PMPM( MA Base!I0037) |
| ma_1.txt | base_i0038 | NUM | Transportation (Non-Covered) Allowed PMPM( MA Base!I0038) |
| ma_1.txt | base_i0039 | NUM | Dental (Non-Covered) Allowed PMPM( MA Base!I0039) |
| ma_1.txt | base_i0040 | NUM | Vision (Non-Covered) Allowed PMPM( MA Base!I0040) |
| ma_1.txt | base_i0041 | NUM | Hearing (Non-Covered) Allowed PMPM( MA Base!I0041) |
| ma_1.txt | base_i0042 | NUM | Suppl. Ben. Chpt 4 Allowed PMPM( MA Base!I0042) |
| ma_1.txt | base_i0043 | NUM | Other Non-Covered Allowed PMPM( MA Base!I0043) |
| ma_1.txt | base_i0044 | NUM | COB/Subrg. Allowed PMPM( MA Base!I0044) |
| ma_1.txt | base_i0045 | NUM | Total Medical Expenses Allowed PMPM( MA Base!I0045) |
| ma_1.txt | base_i0047 | NUM | Sub-Total Medicare-covered Services Allowed PMPM( MA Base!I0047) |
| ma_1.txt | base_j0013 | NUM | Non-DEM Member Months( MA Base!J0013) |
| ma_1.txt | base_j0014 | NUM | Non-DEM Risk Score( MA Base!J0014) |
| ma_1.txt | base_j0027 | NUM | Inpatient Facility [Util/1000 Trend]( MA Base!J0027) |
| ma_1.txt | base_j0028 | NUM | Skilled Nursing Facility [Util/1000 Trend]( MA Base!J0028) |
| ma_1.txt | base_j0029 | NUM | Home Health [Util/1000 Trend]( MA Base!J0029) |

| | | | |
|---|---|---|---|
| ma_1.txt | base_j0030 | NUM | Ambulance [Util/1000 Trend]( MA Base!J0030) |
| ma_1.txt | base_j0031 | NUM | DME/Prosthetics/Diabetes [Util/1000 Trend]( MA Base!J0031) |
| ma_1.txt | base_j0032 | NUM | OP Facility - Emergency [Util/1000 Trend]( MA Base!J0032) |
| ma_1.txt | base_j0033 | NUM | OP Facility - Surgery [Util/1000 Trend]( MA Base!J0033) |
| ma_1.txt | base_j0034 | NUM | OP Facility - Other [Util/1000 Trend]( MA Base!J0034) |
| ma_1.txt | base_j0035 | NUM | Professional [Util/1000 Trend]( MA Base!J0035) |
| ma_1.txt | base_j0036 | NUM | Part B Rx [Util/1000 Trend]( MA Base!J0036) |
| ma_1.txt | base_j0037 | NUM | Other Medicare Covered [Util/1000 Trend]( MA Base!J0037) |
| ma_1.txt | base_j0038 | NUM | Transportation (Non-Covered) [Util/1000 Trend]( MA Base!J0038) |
| ma_1.txt | base_j0039 | NUM | Dental (Non-Covered) [Util/1000 Trend]( MA Base!J0039) |
| ma_1.txt | base_j0040 | NUM | Vision (Non-Covered) [Util/1000 Trend]( MA Base!J0040) |
| ma_1.txt | base_j0041 | NUM | Hearing (Non-Covered) [Util/1000 Trend]( MA Base!J0041) |
| ma_1.txt | base_j0042 | NUM | Suppl. Ben. Chpt 4 [Util/1000 Trend]( MA Base!J0042) |
| ma_1.txt | base_j0043 | NUM | Other Non-Covered [Util/1000 Trend]( MA Base!J0043) |
| ma_1.txt | base_j0044 | NUM | COB/Subrg. [Util/1000 Trend]( MA Base!J0044) |
| ma_1.txt | base_k0005 | CHAR | Enrollee Type( MA Base!K0005) |
| ma_1.txt | base_k0006 | CHAR | MA Region( MA Base!K0006) |
| ma_1.txt | base_k0007 | CHAR | Act. Swap/Equiv. Indicator( MA Base!K0007) |
| ma_1.txt | base_k0008 | CHAR | SNP Indicator( MA Base!K0008) |
| ma_1.txt | base_k0013 | NUM | DE# Member Months( MA Base!K0013) |
| ma_1.txt | base_k0014 | NUM | DE# Risk Score( MA Base!K0014) |
| ma_1.txt | base_k0027 | NUM | Inpatient Facility [Benefit Plan Change]( MA Base!K0027) |
| ma_1.txt | base_k0028 | NUM | Skilled Nursing Facility [Benefit Plan Change]( MA Base!K0028) |
| ma_1.txt | base_k0029 | NUM | Home Health [Benefit Plan Change]( MA Base!K0029) |
| ma_1.txt | base_k0030 | NUM | Ambulance [Benefit Plan Change]( MA Base!K0030) |
| ma_1.txt | base_k0031 | NUM | DME/Prosthetics/Diabetes [Benefit Plan Change]( MA Base!K0031) |
| ma_1.txt | base_k0032 | NUM | OP Facility - Emergency [Benefit Plan Change]( MA Base!K0032) |
| ma_1.txt | base_k0033 | NUM | OP Facility - Surgery [Benefit Plan Change]( MA Base!K0033) |
| ma_1.txt | base_k0034 | NUM | OP Facility - Other [Benefit Plan Change]( MA Base!K0034) |
| ma_1.txt | base_k0035 | NUM | Professional [Benefit Plan Change]( MA Base!K0035) |
| ma_1.txt | base_k0036 | NUM | Part B Rx [Benefit Plan Change]( MA Base!K0036) |
| ma_1.txt | base_k0037 | NUM | Other Medicare Covered [Benefit Plan Change]( MA Base!K0037) |
| ma_1.txt | base_k0038 | NUM | Transportation (Non-Covered) [Benefit Plan Change]( MA Base!K0038) |
| ma_1.txt | base_k0039 | NUM | Dental (Non-Covered) [Benefit Plan Change]( MA Base!K0039) |
| ma_1.txt | base_k0040 | NUM | Vision (Non-Covered) [Benefit Plan Change]( MA Base!K0040) |
| ma_1.txt | base_k0041 | NUM | Hearing (Non-Covered) [Benefit Plan Change]( MA Base!K0041) |
| ma_1.txt | base_k0042 | NUM | Suppl. Ben. Chpt 4 [Benefit Plan Change]( MA Base!K0042) |
| ma_1.txt | base_k0043 | NUM | Other Non-Covered [Benefit Plan Change]( MA Base!K0043) |
| ma_1.txt | base_k0044 | NUM | COB/Subrg. [Benefit Plan Change]( MA Base!K0044) |
| ma_1.txt | base_k0056 | NUM | Non-Benefit Expenses: Sales & Marketing( MA Base!K0056) |
| ma_1.txt | base_k0057 | NUM | Non-Benefit Expenses: Direct Admin( MA Base!K0057) |
| ma_1.txt | base_k0058 | NUM | Non-Benefit Expenses: Indirect Admin( MA Base!K0058) |
| ma_1.txt | base_k0059 | NUM | Non-Benefit Expenses: Net Cost of Private Reinsurance( MA Base!K0059) |
| ma_1.txt | base_k0060 | NUM | Insurer Fees( MA Base!K0060) |
| ma_1.txt | base_k0062 | NUM | Non-Benefit Expenses: Total Non-Benefit Expenses( MA Base!K0062) |
| ma_1.txt | base_l0027 | NUM | Inpatient Facility [Population Change]( MA Base!L0027) |
| ma_1.txt | base_l0028 | NUM | Skilled Nursing Facility [Population Change]( MA Base!L0028) |
| ma_1.txt | base_l0029 | NUM | Home Health [Population Change]( MA Base!L0029) |
| ma_1.txt | base_l0030 | NUM | Ambulance [Population Change]( MA Base!L0030) |
| ma_1.txt | base_l0031 | NUM | DME/Prosthetics/Diabetes [Population Change]( MA Base!L0031) |
| ma_1.txt | base_l0032 | NUM | OP Facility - Emergency [Population Change]( MA Base!L0032) |
| ma_1.txt | base_l0033 | NUM | OP Facility - Surgery [Population Change]( MA Base!L0033) |
| ma_1.txt | base_l0034 | NUM | OP Facility - Other [Population Change]( MA Base!L0034) |
| ma_1.txt | base_l0035 | NUM | Professional [Population Change]( MA Base!L0035) |
| ma_1.txt | base_l0036 | NUM | Part B Rx [Population Change]( MA Base!L0036) |
| ma_1.txt | base_l0037 | NUM | Other Medicare Covered [Population Change]( MA Base!L0037) |
| ma_1.txt | base_l0038 | NUM | Transportation (Non-Covered) [Population Change]( MA Base!L0038) |
| ma_1.txt | base_l0039 | NUM | Dental (Non-Covered) [Population Change]( MA Base!L0039) |
| ma_1.txt | base_l0040 | NUM | Vision (Non-Covered) [Population Change]( MA Base!L0040) |
| ma_1.txt | base_l0041 | NUM | Hearing (Non-Covered) [Population Change]( MA Base!L0041) |
| ma_1.txt | base_l0042 | NUM | Suppl. Ben. Chpt 4 [Population Change]( MA Base!L0042) |
| ma_1.txt | base_l0043 | NUM | Other Non-Covered [Population Change]( MA Base!L0043) |
| ma_1.txt | base_l0044 | NUM | COB/Subrg. [Population Change]( MA Base!L0044) |
| ma_1.txt | base_m0027 | NUM | Inpatient Facility [Other Factor]( MA Base!M0027) |
| ma_1.txt | base_m0028 | NUM | Skilled Nursing Facility [Other Factor]( MA Base!M0028) |
| ma_1.txt | base_m0029 | NUM | Home Health [Other Factor]( MA Base!M0029) |
| ma_1.txt | base_m0030 | NUM | Ambulance [Other Factor]( MA Base!M0030) |
| ma_1.txt | base_m0031 | NUM | DME/Prosthetics/Diabetes [Other Factor]( MA Base!M0031) |
| ma_1.txt | base_m0032 | NUM | OP Facility - Emergency [Other Factor]( MA Base!M0032) |
| ma_1.txt | base_m0033 | NUM | OP Facility - Surgery [Other Factor]( MA Base!M0033) |
| ma_1.txt | base_m0034 | NUM | OP Facility - Other [Other Factor]( MA Base!M0034) |
| ma_1.txt | base_m0035 | NUM | Professional [Other Factor]( MA Base!M0035) |
| ma_1.txt | base_m0036 | NUM | Part B Rx [Other Factor]( MA Base!M0036) |
| ma_1.txt | base_m0037 | NUM | Other Medicare Covered [Other Factor]( MA Base!M0037) |
| ma_1.txt | base_m0038 | NUM | Transportation (Non-Covered) [Other Factor]( MA Base!M0038) |
| ma_1.txt | base_m0039 | NUM | Dental (Non-Covered) [Other Factor]( MA Base!M0039) |
| ma_1.txt | base_m0040 | NUM | Vision (Non-Covered) [Other Factor]( MA Base!M0040) |
| ma_1.txt | base_m0041 | NUM | Hearing (Non-Covered) [Other Factor]( MA Base!M0041) |
| ma_1.txt | base_m0042 | NUM | Suppl. Ben. Chpt 4 [Other Factor]( MA Base!M0042) |
| ma_1.txt | base_m0043 | NUM | Other Non-Covered [Other Factor]( MA Base!M0043) |
| ma_1.txt | base_m0044 | NUM | COB/Subrg. [Other Factor]( MA Base!M0044) |
| ma_1.txt | base_n0014 | CHAR | Contr-Plan-Seg ID - a( MA Base!N0014) |
| ma_1.txt | base_n0015 | CHAR | Contr-Plan-Seg ID - b( MA Base!N0015) |
| ma_1.txt | base_n0016 | CHAR | Contr-Plan-Seg ID - c( MA Base!N0016) |
| ma_1.txt | base_n0017 | CHAR | Contr-Plan-Seg ID - d( MA Base!N0017) |
| ma_1.txt | base_n0027 | NUM | Inpatient Facility [Unit Cost/Provider Payment Change]( MA Base!N0027) |
| ma_1.txt | base_n0028 | NUM | Skilled Nursing Facility [Unit Cost/Provider Payment Change]( MA Base!N0028) |
| ma_1.txt | base_n0029 | NUM | Home Health [Unit Cost/Provider Payment Change]( MA Base!N0029) |

| ma_1.txt | base_n0030 | NUM | Ambulance [Unit Cost/Provider Payment Change]( MA Base!N0030) |
|---|---|---|---|
| ma_1.txt | base_n0031 | NUM | DME/Prosthetics/Diabetes [Unit Cost/Provider Payment Change]( MA Base!N0031) |
| ma_1.txt | base_n0032 | NUM | OP Facility - Emergency [Unit Cost/Provider Payment Change]( MA Base!N0032) |
| ma_1.txt | base_n0033 | NUM | OP Facility - Surgery [Unit Cost/Provider Payment Change]( MA Base!N0033) |
| ma_1.txt | base_n0034 | NUM | OP Facility - Other [Unit Cost/Provider Payment Change]( MA Base!N0034) |
| ma_1.txt | base_n0035 | NUM | Professional [Unit Cost/Provider Payment Change]( MA Base!N0035) |
| ma_1.txt | base_n0036 | NUM | Part B Rx [Unit Cost/Provider Payment Change]( MA Base!N0036) |
| ma_1.txt | base_n0037 | NUM | Other Medicare Covered [Unit Cost/Provider Payment Change]( MA Base!N0037) |
| ma_1.txt | base_n0038 | NUM | Transportation (Non-Covered) [Unit Cost/Provider Payment Change]( MA Base!N0038) |
| ma_1.txt | base_n0039 | NUM | Dental (Non-Covered) [Unit Cost/Provider Payment Change]( MA Base!N0039) |
| ma_1.txt | base_n0040 | NUM | Vision (Non-Covered) [Unit Cost/Provider Payment Change]( MA Base!N0040) |
| ma_1.txt | base_n0041 | NUM | Hearing (Non-Covered) [Unit Cost/Provider Payment Change]( MA Base!N0041) |
| ma_1.txt | base_n0042 | NUM | Suppl. Ben. Chpt 4 [Unit Cost/Provider Payment Change]( MA Base!N0042) |
| ma_1.txt | base_n0043 | NUM | Other Non-Covered [Unit Cost/Provider Payment Change]( MA Base!N0043) |
| ma_1.txt | base_n0044 | NUM | COB/Subrg. [Unit Cost/Provider Payment Change]( MA Base!N0044) |
| ma_1.txt | base_o0005 | CHAR | Region Name( MA Base!O0005) |
| ma_1.txt | base_o0006 | CHAR | Region Name Sub Category 1( MA Base!O0006) |
| ma_1.txt | base_o0007 | CHAR | Region Name Sub Category 2( MA Base!O0007) |
| ma_1.txt | base_o0008 | CHAR | SNP Type( MA Base!O0008) |
| ma_1.txt | base_o0014 | NUM | Member Month Percentage - a( MA Base!O0014) |
| ma_1.txt | base_o0015 | NUM | Member Month Percentage - b( MA Base!O0015) |
| ma_1.txt | base_o0016 | NUM | Member Month Percentage - c( MA Base!O0016) |
| ma_1.txt | base_o0017 | NUM | Member Month Percentage - d( MA Base!O0017) |
| ma_1.txt | base_o0027 | NUM | Inpatient Facility [Unit Cost Adj/Other Factor]( MA Base!O0027) |
| ma_1.txt | base_o0028 | NUM | Skilled Nursing Facility [Unit Cost Adj/Other Factor]( MA Base!O0028) |
| ma_1.txt | base_o0029 | NUM | Home Health [Unit Cost Adj/Other Factor]( MA Base!O0029) |
| ma_1.txt | base_o0030 | NUM | Home Health [Unit Cost Adj/Other Factor]( MA Base!O0030) |
| ma_1.txt | base_o0031 | NUM | DME/Prosthetics/Diabetes [Unit Cost Adj/Other Factor]( MA Base!O0031) |
| ma_1.txt | base_o0032 | NUM | OP Facility - Emergency [Unit Cost Adj/Other Factor]( MA Base!O0032) |
| ma_1.txt | base_o0033 | NUM | OP Facility - Surgery [Unit Cost Adj/Other Factor]( MA Base!O0033) |
| ma_1.txt | base_o0034 | NUM | OP Facility - Other [Unit Cost Adj/Other Factor]( MA Base!O0034) |
| ma_1.txt | base_o0035 | NUM | Professional [Unit Cost Adj/Other Factor]( MA Base!O0035) |
| ma_1.txt | base_o0036 | NUM | Part B Rx [Unit Cost Adj/Other Factor]( MA Base!O0036) |
| ma_1.txt | base_o0037 | NUM | Other Medicare Covered [Unit Cost Adj/Other Factor]( MA Base!O0037) |
| ma_1.txt | base_o0038 | NUM | Transportation (Non-Covered) [Unit Cost Adj/Other Factor]( MA Base!O0038) |
| ma_1.txt | base_o0039 | NUM | Dental (Non-Covered) [Unit Cost Adj/Other Factor]( MA Base!O0039) |
| ma_1.txt | base_o0040 | NUM | Vision (Non-Covered) [Unit Cost Adj/Other Factor]( MA Base!O0040) |
| ma_1.txt | base_o0041 | NUM | Hearing (Non-Covered) [Unit Cost Adj/Other Factor]( MA Base!O0041) |
| ma_1.txt | base_o0042 | NUM | Suppl. Ben. Chpt 4 [Unit Cost Adj/Other Factor]( MA Base!O0042) |
| ma_1.txt | base_o0043 | NUM | Other Non-Covered [Unit Cost Adj/Other Factor]( MA Base!O0043) |
| ma_1.txt | base_o0044 | NUM | COB/Subrg. [Unit Cost Adj/Other Factor]( MA Base!O0044) |
| ma_1.txt | base_o0055 | NUM | Non-Benefit Expenses: Gain(Loss) Margin( MA Base!O0055) |
| ma_1.txt | base_o0058 | NUM | Percent of Revenue: Net Medical Expenses( MA Base!O0058) |
| ma_1.txt | base_o0059 | NUM | Percent of Revenue: Non-Benefit Expenses( MA Base!O0059) |
| ma_1.txt | base_o0060 | NUM | Percent of Revenue: Gain (Loss) Margin( MA Base!O0060) |
| ma_1.txt | base_o0014 | CHAR | Contr-Plan-Seg ID a( MA Base!P0014) |
| ma_1.txt | base_o0015 | CHAR | Contr-Plan-Seg ID b( MA Base!P0015) |
| ma_1.txt | base_o0016 | CHAR | Contr-Plan-Seg ID c( MA Base!P0016) |
| ma_1.txt | base_o0017 | CHAR | Contr-Plan-Seg ID d( MA Base!P0017) |
| ma_1.txt | base_p0027 | NUM | Inpatient Facility [Additive Adjustment Util/1000]( MA Base!P0027) |
| ma_1.txt | base_p0028 | NUM | Skilled Nursing Facility [Additive Adjustment Util/1000]( MA Base!P0028) |
| ma_1.txt | base_p0029 | NUM | Home Health [Additive Adjustment Util/1000]( MA Base!P0029) |
| ma_1.txt | base_p0030 | NUM | Ambulance [Additive Adjustment Util/1000]( MA Base!P0030) |
| ma_1.txt | base_p0031 | NUM | DME/Prosthetics/Diabetes [Additive Adjustment Util/1000]( MA Base!P0031) |
| ma_1.txt | base_p0032 | NUM | OP Facility - Emergency [Additive Adjustment Util/1000]( MA Base!P0032) |
| ma_1.txt | base_p0033 | NUM | OP Facility - Surgery [Additive Adjustment Util/1000]( MA Base!P0033) |
| ma_1.txt | base_p0034 | NUM | OP Facility - Other [Additive Adjustment Util/1000]( MA Base!P0034) |
| ma_1.txt | base_p0035 | NUM | Professional [Additive Adjustment Util/1000]( MA Base!P0035) |
| ma_1.txt | base_p0036 | NUM | Part B Rx [Additive Adjustment Util/1000]( MA Base!P0036) |
| ma_1.txt | base_p0037 | NUM | Other Medicare Covered [Additive Adjustment Util/1000]( MA Base!P0037) |
| ma_1.txt | base_p0038 | NUM | Transportation (Non-Covered) [Additive Adjustment Util/1000]( MA Base!P0038) |
| ma_1.txt | base_p0039 | NUM | Dental (Non-Covered) [Additive Adjustment Util/1000]( MA Base!P0039) |
| ma_1.txt | base_p0040 | NUM | Vision (Non-Covered) [Additive Adjustment Util/1000]( MA Base!P0040) |
| ma_1.txt | base_p0041 | NUM | Hearing (Non-Covered) [Additive Adjustment Util/1000]( MA Base!P0041) |
| ma_1.txt | base_p0042 | NUM | Suppl. Ben. Chpt 4 [Additive Adjustment Util/1000]( MA Base!P0042) |
| ma_1.txt | base_p0043 | NUM | Other Non-Covered [Additive Adjustment Util/1000]( MA Base!P0043) |
| ma_1.txt | base_p0063 | NUM | Medicaid Revenue( MA Base!P0063) |
| ma_1.txt | base_p0064 | NUM | Medicaid Cost( MA Base!P0064) |
| ma_1.txt | base_p0065 | NUM | Benefit Expenses( MA Base!P0065) |
| ma_1.txt | base_p0066 | NUM | Non-benefit Expenses( MA Base!P0066) |
| ma_1.txt | base_q0007 | CHAR | VBID( MA Base!Q0007) |
| ma_1.txt | base_q0014 | CHAR | Member Months a( MA Base!Q0014) |
| ma_1.txt | base_q0015 | CHAR | Member Months b( MA Base!Q0015) |
| ma_1.txt | base_q0016 | CHAR | Member Months c( MA Base!Q0016) |
| ma_1.txt | base_q0017 | CHAR | Member Months d( MA Base!Q0017) |
| ma_1.txt | base_q0027 | NUM | Inpatient Facility [Additive Adjustment PMPM]( MA Base!Q0027) |
| ma_1.txt | base_q0028 | NUM | Skilled Nursing Facility [Additive Adjustment PMPM]( MA Base!Q0028) |
| ma_1.txt | base_q0029 | NUM | Home Health [Additive Adjustment PMPM]( MA Base!Q0029) |
| ma_1.txt | base_q0030 | NUM | Ambulance [Additive Adjustment PMPM]( MA Base!Q0030) |
| ma_1.txt | base_q0031 | NUM | DME/Prosthetics/Diabetes [Additive Adjustment PMPM]( MA Base!Q0031) |
| ma_1.txt | base_q0032 | NUM | OP Facility - Emergency [Additive Adjustment PMPM]( MA Base!Q0032) |
| ma_1.txt | base_q0033 | NUM | OP Facility - Surgery [Additive Adjustment PMPM]( MA Base!Q0033) |
| ma_1.txt | base_q0034 | NUM | OP Facility - Other [Additive Adjustment PMPM]( MA Base!Q0034) |
| ma_1.txt | base_q0035 | NUM | Professional [Additive Adjustment PMPM]( MA Base!Q0035) |
| ma_1.txt | base_q0036 | NUM | Part B Rx [Additive Adjustment PMPM]( MA Base!Q0036) |
| ma_1.txt | base_q0037 | NUM | Other Medicare Covered [Additive Adjustment PMPM]( MA Base!Q0037) |
| ma_1.txt | base_q0038 | NUM | Transportation (Non-Covered) [Additive Adjustment PMPM]( MA Base!Q0038) |
| ma_1.txt | base_q0039 | NUM | Dental (Non-Covered) [Additive Adjustment PMPM]( MA Base!Q0039) |

| ma_1.txt | base_q0040 | NUM | Vision (Non-Covered) [Additive Adjustment PMPM]( MA Base!Q0040) |
|---|---|---|---|
| ma_1.txt | base_q0041 | NUM | Hearing (Non-Covered) [Additive Adjustment PMPM]( MA Base!Q0041) |
| ma_1.txt | base_q0042 | NUM | Suppl. Ben. Chpt 4 [Additive Adjustment PMPM]( MA Base!Q0042) |
| ma_1.txt | base_q0043 | NUM | Other Non-Covered [Additive Adjustment PMPM]( MA Base!Q0043) |
| ma_1.txt | base_q0044 | NUM | COB/Subrg. [Additive Adjustment PMPM]( MA Base!Q0044) |
| ma_2.txt | contract_year | CHAR | Contract Year (2018) |
| ma_2.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_2.txt | version | NUM | Version Number |
| ma_2.txt | base_g0005 | CHAR | Organization Name( MA Base!G0005) |
| ma_2.txt | base_g0007 | CHAR | Plan Type( MA Base!G0007) |
| ma_2.txt | base_g0008 | CHAR | MA-PD( MA Base!G0008) |
| ma_2.txt | base_k0005 | CHAR | Enrollee Type( MA Base!K0005) |
| ma_2.txt | base_k0008 | CHAR | SNP Indicator( MA Base!K0008) |
| ma_2.txt | base_o0005 | CHAR | Region Name( MA Base!O0005) |
| ma_2.txt | allow_e0020 | CHAR | Inpatient Facility Util Type( MA Allowed!E0020) |
| ma_2.txt | allow_e0021 | CHAR | Skilled Nursing Facility Util Type( MA Allowed!E0021) |
| ma_2.txt | allow_e0022 | CHAR | Home Health Util Type( MA Allowed!E0022) |
| ma_2.txt | allow_e0023 | CHAR | Ambulance Util Type( MA Allowed!E0023) |
| ma_2.txt | allow_e0024 | CHAR | DME/Prosthetics/Diabetes Util Type( MA Allowed!E0024) |
| ma_2.txt | allow_e0025 | CHAR | OP Facility - Emergency Util Type( MA Allowed!E0025) |
| ma_2.txt | allow_e0026 | CHAR | OP Facility - Surgery Util Type( MA Allowed!E0026) |
| ma_2.txt | allow_e0027 | CHAR | OP Facility - Other Util Type( MA Allowed!E0027) |
| ma_2.txt | allow_e0028 | CHAR | Professional Util Type( MA Allowed!E0028) |
| ma_2.txt | allow_e0029 | CHAR | Part B Rx Util Type( MA Allowed!E0029) |
| ma_2.txt | allow_e0030 | CHAR | Other Medicare Covered Util Type( MA Allowed!E0030) |
| ma_2.txt | allow_e0031 | CHAR | Transportation (Non-Covered) Util Type( MA Allowed!E0031) |
| ma_2.txt | allow_e0032 | CHAR | Dental (Non-Covered) Util Type( MA Allowed!E0032) |
| ma_2.txt | allow_e0033 | CHAR | Vision (Non-Covered) Util Type( MA Allowed!E0033) |
| ma_2.txt | allow_e0034 | CHAR | Hearing (Non-Covered) Util Type( MA Allowed!E0034) |
| ma_2.txt | allow_e0035 | CHAR | Suppl. Ben. Chpt 4 Util Type( MA Allowed!E0035) |
| ma_2.txt | allow_e0036 | CHAR | Other Non-Covered Util Type( MA Allowed!E0036) |
| ma_2.txt | allow_f0020 | NUM | Inpatient Facility - Annual Utilization/1000( MA Allowed!F0020) |
| ma_2.txt | allow_f0021 | NUM | Skilled Nursing Facility - Annual Utilization/1000( MA Allowed!F0021) |
| ma_2.txt | allow_f0022 | NUM | Home Health - Annual Utilization/1000( MA Allowed!F0022) |
| ma_2.txt | allow_f0023 | NUM | Ambulance - Annual Utilization/1000( MA Allowed!F0023) |
| ma_2.txt | allow_f0024 | NUM | DME/Prosthetics/Diabetes - Annual Utilization/1000( MA Allowed!F0024) |
| ma_2.txt | allow_f0025 | NUM | Outpatient Facility - Emergency - Annual Utilization/1000( MA Allowed!F0025) |
| ma_2.txt | allow_f0026 | NUM | Outpatient Facility - Surgery - Annual Utilization/1000( MA Allowed!F0026) |
| ma_2.txt | allow_f0027 | NUM | Outpatient Facility - Other - Annual Utilization/1000( MA Allowed!F0027) |
| ma_2.txt | allow_f0028 | NUM | Professional - Annual Utilization/1000( MA Allowed!F0028) |
| ma_2.txt | allow_f0029 | NUM | Part B Rx - Annual Utilization/1000( MA Allowed!F0029) |
| ma_2.txt | allow_f0030 | NUM | Other Medicare Covered - Annual Utilization/1000( MA Allowed!F0030) |
| ma_2.txt | allow_f0031 | NUM | Transportation (Non-Covered) - Annual Utilization/1000( MA Allowed!F0031) |
| ma_2.txt | allow_f0032 | NUM | Dental (Non-Covered) - Annual Utilization/1000( MA Allowed!F0032) |
| ma_2.txt | allow_f0033 | NUM | Vision (Non-Covered) - Annual Utilization/1000( MA Allowed!F0033) |
| ma_2.txt | allow_f0034 | NUM | Hearing (Non-Covered) - Annual Utilization/1000( MA Allowed!F0034) |
| ma_2.txt | allow_f0035 | NUM | Suppl. Ben. Chpt 4 - Annual Utilization/1000( MA Allowed!F0035) |
| ma_2.txt | allow_f0036 | NUM | Other Non-Covered - Annual Utilization/1000( MA Allowed!F0036) |
| ma_2.txt | allow_g0020 | NUM | Inpatient Facility - Projected Average Cost( MA Allowed!G0020) |
| ma_2.txt | allow_g0021 | NUM | Skilled Nursing Facility - Projected Average Cost( MA Allowed!G0021) |
| ma_2.txt | allow_g0022 | NUM | Home Health - Projected Average Cost( MA Allowed!G0022) |
| ma_2.txt | allow_g0023 | NUM | Ambulance - Projected Average Cost( MA Allowed!G0023) |
| ma_2.txt | allow_g0024 | NUM | DME/Prosthetics/Diabetes - Projected Average Cost( MA Allowed!G0024) |
| ma_2.txt | allow_g0025 | NUM | Outpatient Facility - Emergency - Projected Average Cost( MA Allowed!G0025) |
| ma_2.txt | allow_g0026 | NUM | Outpatient Facility - Surgery - Projected Average Cost( MA Allowed!G0026) |
| ma_2.txt | allow_g0027 | NUM | Outpatient Facility - Other - Projected Average Cost( MA Allowed!G0027) |
| ma_2.txt | allow_g0028 | NUM | Professional - Projected Average Cost( MA Allowed!G0028) |
| ma_2.txt | allow_g0029 | NUM | Part B Rx - Projected Average Cost( MA Allowed!G0029) |
| ma_2.txt | allow_g0030 | NUM | Other Medicare Covered - Projected Average Cost( MA Allowed!G0030) |
| ma_2.txt | allow_g0031 | NUM | Transportation (Non-Covered) - Projected Average Cost( MA Allowed!G0031) |
| ma_2.txt | allow_g0032 | NUM | Dental (Non-Covered) - Projected Average Cost( MA Allowed!G0032) |
| ma_2.txt | allow_g0033 | NUM | Vision (Non-Covered) - Projected Average Cost( MA Allowed!G0033) |
| ma_2.txt | allow_g0034 | NUM | Hearing (Non-Covered) - Projected Average Cost( MA Allowed!G0034) |
| ma_2.txt | allow_g0035 | NUM | Suppl. Ben. Chpt 4 - Projected Average Cost( MA Allowed!G0035) |
| ma_2.txt | allow_g0036 | NUM | Other Non-Covered - Projected Average Cost( MA Allowed!G0036) |
| ma_2.txt | allow_h0020 | NUM | Inpatient Facility Projected Allowed PMPM( MA Allowed!H0020) |
| ma_2.txt | allow_h0021 | NUM | Skilled Nursing Facility Projected Allowed PMPM( MA Allowed!H0021) |
| ma_2.txt | allow_h0022 | NUM | Home Health Projected Allowed PMPM( MA Allowed!H0022) |
| ma_2.txt | allow_h0023 | NUM | Ambulance Projected Allowed PMPM( MA Allowed!H0023) |
| ma_2.txt | allow_h0024 | NUM | DME/Prosthetics/Diabetes Projected Allowed PMPM( MA Allowed!H0024) |
| ma_2.txt | allow_h0025 | NUM | Outpatient Facility - Emergency Projected Allowed PMPM( MA Allowed!H0025) |
| ma_2.txt | allow_h0026 | NUM | Outpatient Facility - Surgery Projected Allowed PMPM( MA Allowed!H0026) |
| ma_2.txt | allow_h0027 | NUM | Outpatient Facility - Other Projected Allowed PMPM( MA Allowed!H0027) |
| ma_2.txt | allow_h0028 | NUM | Professional Projected Allowed PMPM( MA Allowed!H0028) |
| ma_2.txt | allow_h0029 | NUM | Part B Rx Projected Allowed PMPM( MA Allowed!H0029) |
| ma_2.txt | allow_h0030 | NUM | Other Medicare Covered Projected Allowed PMPM( MA Allowed!H0030) |
| ma_2.txt | allow_h0031 | NUM | Transportation (Non-Covered) Projected Allowed PMPM( MA Allowed!H0031) |
| ma_2.txt | allow_h0032 | NUM | Dental (Non-Covered) Projected Allowed PMPM( MA Allowed!H0032) |
| ma_2.txt | allow_h0033 | NUM | Vision (Non-Covered) Projected Allowed PMPM( MA Allowed!H0033) |
| ma_2.txt | allow_h0034 | NUM | Hearing (Non-Covered) Projected Allowed PMPM( MA Allowed!H0034) |
| ma_2.txt | allow_h0035 | NUM | Suppl. Ben. Chpt 4 Projected Allowed PMPM( MA Allowed!H0035) |
| ma_2.txt | allow_h0036 | NUM | Other Non-Covered Projected Allowed PMPM( MA Allowed!H0036) |
| ma_2.txt | allow_h0037 | NUM | COB/Subrg. Projected Allowed PMPM( MA Allowed!H0037) |
| ma_2.txt | allow_h0038 | NUM | Total Medical Expenses Projected Allowed PMPM( MA Allowed!H0038) |
| ma_2.txt | allow_h0040 | NUM | Subtotal Medicare-covered services Projected Allowed PMPM( MA Allowed!H0040) |
| ma_2.txt | allow_i0020 | NUM | Inpatient Facility - Manual Annual Utilization/1000( MA Allowed!I0020) |
| ma_2.txt | allow_i0021 | NUM | Skilled Nursing Facility - Manual Annual Utilization/1000( MA Allowed!I0021) |
| ma_2.txt | allow_i0022 | NUM | Home Health - Manual Annual Utilization/1000( MA Allowed!I0022) |

| | | | |
|---|---|---|---|
| ma_2.txt | allow_i0023 | NUM | Ambulance - Manual Annual Utilization/1000( MA Allowed!I0023) |
| ma_2.txt | allow_i0024 | NUM | DME/Prosthetics/Diabetes - Manual Annual Utilization/1000( MA Allowed!I0024) |
| ma_2.txt | allow_i0025 | NUM | Outpatient Facility - Emergency - Manual Annual Utilization/1000( MA Allowed!I0025) |
| ma_2.txt | allow_i0026 | NUM | Outpatient Facility - Surgery - Manual Annual Utilization/1000( MA Allowed!I0026) |
| ma_2.txt | allow_i0027 | NUM | Outpatient Facility - Other - Manual Annual Utilization/1000( MA Allowed!I0027) |
| ma_2.txt | allow_i0028 | NUM | Professional - Manual Annual Utilization/1000( MA Allowed!I0028) |
| ma_2.txt | allow_i0029 | NUM | Part B Rx - Manual Annual Utilization/1000( MA Allowed!I0029) |
| ma_2.txt | allow_i0030 | NUM | Other Medicare Covered - Manual Annual Utilization/1000( MA Allowed!I0030) |
| ma_2.txt | allow_i0031 | NUM | Transportation (Non-Covered) - Manual Annual Utilization/1000( MA Allowed!I0031) |
| ma_2.txt | allow_i0032 | NUM | Dental (Non-Covered) - Manual Annual Utilization/1000( MA Allowed!I0032) |
| ma_2.txt | allow_i0033 | NUM | Vision (Non-Covered) - Manual Annual Utilization/1000( MA Allowed!I0033) |
| ma_2.txt | allow_i0034 | NUM | Hearing (Non-Covered) - Manual Annual Utilization/1000( MA Allowed!I0034) |
| ma_2.txt | allow_i0035 | NUM | Suppl. Ben. Chpt 4 - Manual Annual Utilization/1000( MA Allowed!I0035) |
| ma_2.txt | allow_i0036 | NUM | Other Non-Covered - Manual Annual Utilization/1000( MA Allowed!I0036) |
| ma_2.txt | allow_j0020 | NUM | Inpatient Facility - Manual Average Cost( MA Allowed!J0020) |
| ma_2.txt | allow_j0021 | NUM | Skilled Nursing Facility - Manual Average Cost( MA Allowed!J0021) |
| ma_2.txt | allow_j0022 | NUM | Home Health - Manual Average Cost( MA Allowed!J0022) |
| ma_2.txt | allow_j0023 | NUM | Ambulance - Manual Average Cost( MA Allowed!J0023) |
| ma_2.txt | allow_j0024 | NUM | DME/Prosthetics/Diabetes - Manual Average Cost( MA Allowed!J0024) |
| ma_2.txt | allow_j0025 | NUM | Outpatient Facility - Emergency - Manual Average Cost( MA Allowed!J0025) |
| ma_2.txt | allow_j0026 | NUM | Outpatient Facility - Surgery - Manual Average Cost( MA Allowed!J0026) |
| ma_2.txt | allow_j0027 | NUM | Outpatient Facility - Other - Manual Average Cost( MA Allowed!J0027) |
| ma_2.txt | allow_j0028 | NUM | Professional - Manual Average Cost( MA Allowed!J0028) |
| ma_2.txt | allow_j0029 | NUM | Part B Rx - Manual Average Cost( MA Allowed!J0029) |
| ma_2.txt | allow_j0030 | NUM | Other Medicare Covered - Manual Average Cost( MA Allowed!J0030) |
| ma_2.txt | allow_j0031 | NUM | Transportation (Non-Covered) - Manual Average Cost( MA Allowed!J0031) |
| ma_2.txt | allow_j0032 | NUM | Dental (Non-Covered) - Manual Average Cost( MA Allowed!J0032) |
| ma_2.txt | allow_j0033 | NUM | Vision (Non-Covered) - Manual Average Cost( MA Allowed!J0033) |
| ma_2.txt | allow_j0034 | NUM | Hearing (Non-Covered) - Manual Average Cost( MA Allowed!J0034) |
| ma_2.txt | allow_j0035 | NUM | Suppl. Ben. Chpt 4 - Manual Average Cost( MA Allowed!J0035) |
| ma_2.txt | allow_j0036 | NUM | Other Non-Covered - Manual Average Cost( MA Allowed!J0036) |
| ma_2.txt | allow_k0020 | NUM | Inpatient Facility - Manual Allowed PMPM( MA Allowed!K0020) |
| ma_2.txt | allow_k0021 | NUM | Skilled Nursing Facility - Manual Allowed PMPM( MA Allowed!K0021) |
| ma_2.txt | allow_k0022 | NUM | Home Health - Manual Allowed PMPM( MA Allowed!K0022) |
| ma_2.txt | allow_k0023 | NUM | Ambulance - Manual Allowed PMPM( MA Allowed!K0023) |
| ma_2.txt | allow_k0024 | NUM | DME/Prosthetics/Diabetes - Manual Allowed PMPM( MA Allowed!K0024) |
| ma_2.txt | allow_k0025 | NUM | Outpatient Facility - Emergency - Manual Allowed PMPM( MA Allowed!K0025) |
| ma_2.txt | allow_k0026 | NUM | Outpatient Facility - Surgery - Manual Allowed PMPM( MA Allowed!K0026) |
| ma_2.txt | allow_k0027 | NUM | Outpatient Facility - Other - Manual Allowed PMPM( MA Allowed!K0027) |
| ma_2.txt | allow_k0028 | NUM | Professional - Manual Allowed PMPM( MA Allowed!K0028) |
| ma_2.txt | allow_k0029 | NUM | Part B Rx - Manual Allowed PMPM( MA Allowed!K0029) |
| ma_2.txt | allow_k0030 | NUM | Other Medicare Covered - Manual Allowed PMPM( MA Allowed!K0030) |
| ma_2.txt | allow_k0031 | NUM | Transportation (Non-Covered) - Manual Allowed PMPM( MA Allowed!K0031) |
| ma_2.txt | allow_k0032 | NUM | Dental (Non-Covered) - Manual Allowed PMPM( MA Allowed!K0032) |
| ma_2.txt | allow_k0033 | NUM | Vision (Non-Covered) - Manual Allowed PMPM( MA Allowed!K0033) |
| ma_2.txt | allow_k0034 | NUM | Hearing (Non-Covered) - Manual Allowed PMPM( MA Allowed!K0034) |
| ma_2.txt | allow_k0035 | NUM | Suppl. Ben. Chpt 4 - Manual Allowed PMPM( MA Allowed!K0035) |
| ma_2.txt | allow_k0036 | NUM | Other Non-Covered - Manual Allowed PMPM( MA Allowed!K0036) |
| ma_2.txt | allow_k0037 | NUM | COB/Subrg. Manual Allowed PMPM( MA Allowed!K0037) |
| ma_2.txt | allow_k0038 | NUM | Total Medical Expenses Manual Allowed PMPM( MA Allowed!K0038) |
| ma_2.txt | allow_k0040 | NUM | Subtotal Medicare-covered services Manual Allowed PMPM( MA Allowed!K0040) |
| ma_2.txt | allow_l0020 | NUM | Inpatient Facility - Experience Credibility Percentage( MA Allowed!L0020) |
| ma_2.txt | allow_l0021 | NUM | Skilled Nursing Facility - Experience Credibility Percentage( MA Allowed!L0021) |
| ma_2.txt | allow_l0022 | NUM | Home Health - Experience Credibility Percentage( MA Allowed!L0022) |
| ma_2.txt | allow_l0023 | NUM | Ambulance - Experience Credibility Percentage( MA Allowed!L0023) |
| ma_2.txt | allow_l0024 | NUM | DME/Prosthetics/Diabetes - Experience Credibility Percentage( MA Allowed!L0024) |
| ma_2.txt | allow_l0025 | NUM | Outpatient Facility - Emergency - Experience Credibility Percentage( MA Allowed!L0025) |
| ma_2.txt | allow_l0026 | NUM | Outpatient Facility - Surgery - Experience Credibility Percentage( MA Allowed!L0026) |
| ma_2.txt | allow_l0027 | NUM | Outpatient Facility - Other - Experience Credibility Percentage( MA Allowed!L0027) |
| ma_2.txt | allow_l0028 | NUM | Professional - Experience Credibility Percentage( MA Allowed!L0028) |
| ma_2.txt | allow_l0029 | NUM | Part B Rx - Experience Credibility Percentage( MA Allowed!L0029) |
| ma_2.txt | allow_l0030 | NUM | Other Medicare Covered - Experience Credibility Percentage( MA Allowed!L0030) |
| ma_2.txt | allow_l0031 | NUM | Transportation (Non-Covered) - Experience Credibility Percentage( MA Allowed!L0031) |
| ma_2.txt | allow_l0032 | NUM | Dental (Non-Covered) - Experience Credibility Percentage( MA Allowed!L0032) |
| ma_2.txt | allow_l0033 | NUM | Vision (Non-Covered) - Experience Credibility Percentage( MA Allowed!L0033) |
| ma_2.txt | allow_l0034 | NUM | Hearing (Non-Covered) - Experience Credibility Percentage( MA Allowed!L0034) |
| ma_2.txt | allow_l0035 | NUM | Suppl. Ben. Chpt 4 - Experience Credibility Percentage( MA Allowed!L0035) |
| ma_2.txt | allow_l0036 | NUM | Other Non-Covered - Experience Credibility Percentage( MA Allowed!L0036) |
| ma_2.txt | allow_l0037 | NUM | COB/Subrg. Experience Credibility Percentage( MA Allowed!L0037) |
| ma_2.txt | allow_l0038 | NUM | Total Medical Expenses Experience Credibility Percentage( MA Allowed!L0038) |
| ma_2.txt | allow_l0039 | NUM | CMS Guideline Credibility( MA Allowed!L0039) |
| ma_2.txt | allow_l0040 | NUM | Subtotal Medicare-covered services Experience Credibility Percentage( MA Allowed!L0040) |
| ma_2.txt | allow_m0020 | NUM | Inpatient Facility - Blended Rate Util/1000( MA Allowed!M0020) |
| ma_2.txt | allow_m0021 | NUM | Skilled Nursing Facility - Blended Rate Util/1000( MA Allowed!M0021) |
| ma_2.txt | allow_m0022 | NUM | Home Health - Blended Rate Util/1000( MA Allowed!M0022) |
| ma_2.txt | allow_m0023 | NUM | Ambulance - Blended Rate Util/1000( MA Allowed!M0023) |
| ma_2.txt | allow_m0024 | NUM | DME/Prosthetics/Diabetes - Blended Rate Util/1000( MA Allowed!M0024) |
| ma_2.txt | allow_m0025 | NUM | Outpatient Facility - Emergency - Blended Rate Util/1000( MA Allowed!M0025) |
| ma_2.txt | allow_m0026 | NUM | Outpatient Facility - Surgery - Blended Rate Util/1000( MA Allowed!M0026) |
| ma_2.txt | allow_m0027 | NUM | Outpatient Facility - Other - Blended Rate Util/1000( MA Allowed!M0027) |
| ma_2.txt | allow_m0028 | NUM | Professional - Blended Rate Util/1000( MA Allowed!M0028) |
| ma_2.txt | allow_m0029 | NUM | Part B Rx - Blended Rate Util/1000( MA Allowed!M0029) |
| ma_2.txt | allow_m0030 | NUM | Other Medicare Covered - Blended Rate Util/1000( MA Allowed!M0030) |
| ma_2.txt | allow_m0031 | NUM | Transportation (Non-Covered) - Blended Rate Util/1000( MA Allowed!M0031) |
| ma_2.txt | allow_m0032 | NUM | Dental (Non-Covered) - Blended Rate Util/1000( MA Allowed!M0032) |
| ma_2.txt | allow_m0033 | NUM | Vision (Non-Covered) - Blended Rate Util/1000( MA Allowed!M0033) |
| ma_2.txt | allow_m0034 | NUM | Hearing (Non-Covered) - Blended Rate Util/1000( MA Allowed!M0034) |
| ma_2.txt | allow_m0035 | NUM | Suppl. Ben. Chpt 4 - Blended Rate Util/1000( MA Allowed!M0035) |

| | | | |
|---|---|---|---|
| ma_2.txt | allow_m0036 | NUM | Other Non-Covered - Blended Rate Util/1000( MA Allowed!M0036) |
| ma_2.txt | allow_n0020 | NUM | Inpatient Facility - Blended Rate Avg Cost per Unit  ( MA Allowed!N0020) |
| ma_2.txt | allow_n0021 | NUM | Skilled Nursing Facility - Blended Rate Avg Cost per Unit  ( MA Allowed!N0021) |
| ma_2.txt | allow_n0022 | NUM | Home Health - Blended Rate Avg Cost per Unit  ( MA Allowed!N0022) |
| ma_2.txt | allow_n0023 | NUM | Ambulance - Blended Rate Avg Cost per Unit  ( MA Allowed!N0023) |
| ma_2.txt | allow_n0024 | NUM | DME/Prosthetics/Diabetes - Blended Rate Avg Cost per Unit  ( MA Allowed!N0024) |
| ma_2.txt | allow_n0025 | NUM | Outpatient Facility - Emergency - Blended Rate Avg Cost per Unit  ( MA Allowed!N0025) |
| ma_2.txt | allow_n0026 | NUM | Outpatient Facility - Surgery - Blended Rate Avg Cost per Unit  ( MA Allowed!N0026) |
| ma_2.txt | allow_n0027 | NUM | Outpatient Facility - Other - Blended Rate Avg Cost per Unit  ( MA Allowed!N0027) |
| ma_2.txt | allow_n0028 | NUM | Professional - Blended Rate Avg Cost per Unit  ( MA Allowed!N0028) |
| ma_2.txt | allow_n0029 | NUM | Part B Rx - Blended Rate Avg Cost per Unit  ( MA Allowed!N0029) |
| ma_2.txt | allow_n0030 | NUM | Other Medicare Covered - Blended Rate Avg Cost per Unit  ( MA Allowed!N0030) |
| ma_2.txt | allow_n0031 | NUM | Transportation (Non-Covered) - Blended Rate Avg Cost per Unit  ( MA Allowed!N0031) |
| ma_2.txt | allow_n0032 | NUM | Dental (Non-Covered) - Blended Rate Avg Cost per Unit  ( MA Allowed!N0032) |
| ma_2.txt | allow_n0033 | NUM | Vision (Non-Covered) - Blended Rate Avg Cost per Unit  ( MA Allowed!N0033) |
| ma_2.txt | allow_n0034 | NUM | Hearing (Non-Covered) - Blended Rate Avg Cost per Unit  ( MA Allowed!N0034) |
| ma_2.txt | allow_n0035 | NUM | Suppl. Ben. Chpt 4 - Blended Rate Avg Cost per Unit  ( MA Allowed!N0035) |
| ma_2.txt | allow_n0036 | NUM | Other Non-Covered - Blended Rate Avg Cost per Unit  ( MA Allowed!N0036) |
| ma_2.txt | allow_o0013 | NUM | Total Projected Member Months( MA Allowed!O0013) |
| ma_2.txt | allow_o0014 | NUM | Total Projected Risk Factor( MA Allowed!O0014) |
| ma_2.txt | allow_o0020 | NUM | Inpatient Facility - Contract Year Rate Total Allowed PMPM( MA Allowed!O0020) |
| ma_2.txt | allow_o0021 | NUM | Skilled Nursing Facility - Contract Year Rate Total Allowed PMPM( MA Allowed!O0021) |
| ma_2.txt | allow_o0022 | NUM | Home Health - Contract Year Rate Total Allowed PMPM( MA Allowed!O0022) |
| ma_2.txt | allow_o0023 | NUM | Ambulance - Contract Year Rate Total Allowed PMPM( MA Allowed!O0023) |
| ma_2.txt | allow_o0024 | NUM | DME/Prosthetics/Diabetes - Contract Year Rate Total Allowed PMPM( MA Allowed!O0024) |
| ma_2.txt | allow_o0025 | NUM | Outpatient Facility - Emergency - Contract Year Rate Total Allowed PMPM( MA Allowed!O0025) |
| ma_2.txt | allow_o0026 | NUM | Outpatient Facility - Surgery - Contract Year Rate Total Allowed PMPM( MA Allowed!O0026) |
| ma_2.txt | allow_o0027 | NUM | Outpatient Facility - Other - Contract Year Rate Total Allowed PMPM( MA Allowed!O0027) |
| ma_2.txt | allow_o0028 | NUM | Professional - Contract Year Rate Total Allowed PMPM( MA Allowed!O0028) |
| ma_2.txt | allow_o0029 | NUM | Part B Rx - Contract Year Rate Total Allowed PMPM( MA Allowed!O0029) |
| ma_2.txt | allow_o0030 | NUM | Other Medicare Covered - Contract Year Rate Total Allowed PMPM( MA Allowed!O0030) |
| ma_2.txt | allow_o0031 | NUM | Transportation (Non-Covered) - Contract Year Rate Total Allowed PMPM( MA Allowed!O0031) |
| ma_2.txt | allow_o0032 | NUM | Dental (Non-Covered) - Contract Year Rate Total Allowed PMPM( MA Allowed!O0032) |
| ma_2.txt | allow_o0033 | NUM | Vision (Non-Covered) - Contract Year Rate Total Allowed PMPM( MA Allowed!O0033) |
| ma_2.txt | allow_o0034 | NUM | Hearing (Non-Covered) - Contract Year Rate Total Allowed PMPM( MA Allowed!O0034) |
| ma_2.txt | allow_o0035 | NUM | Suppl. Ben. Chpt 4 - Contract Year Rate Total Allowed PMPM( MA Allowed!O0035) |
| ma_2.txt | allow_o0036 | NUM | Other Non-Covered - Contract Year Rate Total Allowed PMPM( MA Allowed!O0036) |
| ma_2.txt | allow_o0037 | NUM | COB/Subrg. Contract Year Rate Total Allowed PMPM( MA Allowed!O0037) |
| ma_2.txt | allow_o0038 | NUM | Total Medical Expenses - Contract Year Total Allowed PMPM( MA Allowed!O0038) |
| ma_2.txt | allow_o0040 | NUM | Subtotal Medicare-covered services Contract Year Total Allowed PMPM( MA Allowed!O0040) |
| ma_2.txt | allow_p0013 | NUM | Non-DE# Projected Member Months( MA Allowed!P0013) |
| ma_2.txt | allow_p0014 | NUM | Non-DE# Projected Risk Factor( MA Allowed!P0014) |
| ma_2.txt | allow_p0020 | NUM | Inpatient Facility - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0020) |
| ma_2.txt | allow_p0021 | NUM | Skilled Nursing Facility - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0021) |
| ma_2.txt | allow_p0022 | NUM | Home Health - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0022) |
| ma_2.txt | allow_p0023 | NUM | Ambulance - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0023) |
| ma_2.txt | allow_p0024 | NUM | DME/Prosthetics/Diabetes - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0024) |
| ma_2.txt | allow_p0025 | NUM | Outpatient Facility - Emergency - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0025) |
| ma_2.txt | allow_p0026 | NUM | Outpatient Facility - Surgery - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0026) |
| ma_2.txt | allow_p0027 | NUM | Outpatient Facility - Other - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0027) |
| ma_2.txt | allow_p0028 | NUM | Professional - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0028) |
| ma_2.txt | allow_p0029 | NUM | Part B Rx - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0029) |
| ma_2.txt | allow_p0030 | NUM | Other Medicare Covered - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0030) |
| ma_2.txt | allow_p0031 | NUM | Transportation (Non-Covered) - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0031) |
| ma_2.txt | allow_p0032 | NUM | Dental (Non-Covered) - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0032) |
| ma_2.txt | allow_p0033 | NUM | Vision (Non-Covered) - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0033) |
| ma_2.txt | allow_p0034 | NUM | Hearing (Non-Covered) - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0034) |
| ma_2.txt | allow_p0035 | NUM | Suppl. Ben. Chpt 4 - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0035) |
| ma_2.txt | allow_p0036 | NUM | Other Non-Covered - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0036) |
| ma_2.txt | allow_p0037 | NUM | COB/Subrg. Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!P0037) |
| ma_2.txt | allow_p0038 | NUM | Total Medical Expenses - Contract Year Non-DE# Allowed PMPM( MA Allowed!P0038) |
| ma_2.txt | allow_p0040 | NUM | Subtotal Medicare-covered services Contract Year Non-DE# Allowed PMPM( MA Allowed!P0040) |
| ma_2.txt | allow_q0013 | NUM | DE# Projected Member Months( MA Allowed!Q0013) |
| ma_2.txt | allow_q0014 | NUM | DE# Projected Risk Factor( MA Allowed!Q0014) |
| ma_2.txt | allow_q0020 | NUM | Inpatient Facility - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0020) |
| ma_2.txt | allow_q0021 | NUM | Skilled Nursing Facility - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0021) |
| ma_2.txt | allow_q0022 | NUM | Home Health - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0022) |
| ma_2.txt | allow_q0023 | NUM | Ambulance - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0023) |
| ma_2.txt | allow_q0024 | NUM | DME/Prosthetics/Diabetes - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0024) |
| ma_2.txt | allow_q0025 | NUM | Outpatient Facility - Emergency - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0025) |
| ma_2.txt | allow_q0026 | NUM | Outpatient Facility - Surgery - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0026) |
| ma_2.txt | allow_q0027 | NUM | Outpatient Facility - Other - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0027) |
| ma_2.txt | allow_q0028 | NUM | Professional - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0028) |
| ma_2.txt | allow_q0029 | NUM | Part B Rx - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0029) |
| ma_2.txt | allow_q0030 | NUM | Other Medicare Covered - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0030) |
| ma_2.txt | allow_q0031 | NUM | Transportation (Non-Covered) - Contract Year Rate Non-DE# Allowed PMPM( MA Allowed!Q0031) |
| ma_2.txt | allow_q0032 | NUM | Dental (Non-Covered) - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0032) |
| ma_2.txt | allow_q0033 | NUM | Vision (Non-Covered) - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0033) |
| ma_2.txt | allow_q0034 | NUM | Hearing (Non-Covered) - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0034) |
| ma_2.txt | allow_q0035 | NUM | Suppl. Ben. Chpt 4 - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0035) |
| ma_2.txt | allow_q0036 | NUM | Other Non-Covered - Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0036) |
| ma_2.txt | allow_q0037 | NUM | COB/Subrg. Contract Year Rate DE# Allowed PMPM( MA Allowed!Q0037) |
| ma_2.txt | allow_q0038 | NUM | Total Medical Expenses - Contract Year DE# Allowed PMPM( MA Allowed!Q0038) |
| ma_2.txt | allow_q0040 | NUM | Subtotal Medicare-covered services Contract Year DE# Allowed PMPM( MA Allowed!Q0040) |
| ma_2.txt | allow_r0020 | % | % of Inpatient Facility Svcs Provided OON( MA Allowed!R0020) |
| ma_2.txt | allow_r0021 | % | % of Skilled Nursing Facility Svcs Provided OON( MA Allowed!R0021) |
| ma_2.txt | allow_r0022 | % | % of Home Health Svcs Provided OON( MA Allowed!R0022) |
| ma_2.txt | allow_r0023 | % | % of Ambulance Svcs Provided OON( MA Allowed!R0023) |

| ma_2.txt | allow_r0024 | NUM | % of DME/Prosthetics/Diabetes Svcs Provided OON( MA Allowed!R0024) |
|---|---|---|---|
| ma_2.txt | allow_r0025 | NUM | % of OP Facility - Emergency Svcs Provided OON( MA Allowed!R0025) |
| ma_2.txt | allow_r0026 | NUM | % of OP Facility - Surgery Svcs Provided OON( MA Allowed!R0026) |
| ma_2.txt | allow_r0027 | NUM | % of OP Facility - Other Svcs Provided OON( MA Allowed!R0027) |
| ma_2.txt | allow_r0028 | NUM | % of Professional Svcs Provided OON( MA Allowed!R0028) |
| ma_2.txt | allow_r0029 | NUM | % of Part B Rx Svcs Provided OON( MA Allowed!R0029) |
| ma_2.txt | allow_r0030 | NUM | % of Other Medicare Covered Svcs Provided OON( MA Allowed!R0030) |
| ma_2.txt | allow_r0031 | NUM | % of Transportation (Non-Covered) Svcs Provided OON( MA Allowed!R0031) |
| ma_2.txt | allow_r0032 | NUM | % of Dental (Non-Covered) Svcs Provided OON( MA Allowed!R0032) |
| ma_2.txt | allow_r0033 | NUM | % of Vision (Non-Covered) Svcs Provided OON( MA Allowed!R0033) |
| ma_2.txt | allow_r0034 | NUM | % of Hearing (Non-Covered) Svcs Provided OON( MA Allowed!R0034) |
| ma_2.txt | allow_r0035 | NUM | % of Suppl. Ben. Chpt 4 Svcs Provided OON( MA Allowed!R0035) |
| ma_2.txt | allow_r0036 | NUM | % of Other Non-Covered Svcs Provided OON( MA Allowed!R0036) |
| ma_2.txt | allow_r0037 | NUM | % of COB/Subrg. Svcs Provided OON( MA Allowed!R0037) |
| ma_2.txt | allow_r0038 | NUM | % of Total Medical Expenses Svcs Provided OON( MA Allowed!R0038) |
| ma_2.txt | allow_r0040 | NUM | % of Subtotal Medicare-covered Svcs Provided OON( MA Allowed!R0040) |
| ma_3.txt | contract_year | CHAR | Contract Year (2018) |
| ma_3.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_3.txt | version | NUM | Version Number |
| ma_3.txt | base_g0005 | CHAR | Organization Name( MA Base!G0005) |
| ma_3.txt | base_g0007 | CHAR | Plan Type( MA Base!G0007) |
| ma_3.txt | base_g0008 | CHAR | MA-PD( MA Base!G0008) |
| ma_3.txt | base_k0005 | CHAR | Enrollee Type( MA Base!K0005) |
| ma_3.txt | base_k0008 | CHAR | SNP Indicator( MA Base!K0008) |
| ma_3.txt | base_o0005 | CHAR | Region Name( MA Base!O0005) |
| ma_3.txt | cs_b0055 | CHAR | Service Category Label #31( MA Cost Sh!B0055) |
| ma_3.txt | cs_b0056 | CHAR | Service Category Label #32( MA Cost Sh!B0056) |
| ma_3.txt | cs_b0057 | CHAR | Service Category Label #33( MA Cost Sh!B0057) |
| ma_3.txt | cs_b0058 | CHAR | Service Category Label #34( MA Cost Sh!B0058) |
| ma_3.txt | cs_b0059 | CHAR | Service Category Label #35( MA Cost Sh!B0059) |
| ma_3.txt | cs_b0060 | CHAR | Service Category Label #36( MA Cost Sh!B0060) |
| ma_3.txt | cs_b0061 | CHAR | Service Category Label #37( MA Cost Sh!B0061) |
| ma_3.txt | cs_b0062 | CHAR | Service Category Label #38( MA Cost Sh!B0062) |
| ma_3.txt | cs_b0063 | CHAR | Service Category Label #39( MA Cost Sh!B0063) |
| ma_3.txt | cs_b0064 | CHAR | Service Category Label #40( MA Cost Sh!B0064) |
| ma_3.txt | cs_c0055 | CHAR | Service Category Name #31( MA Cost Sh!C0055) |
| ma_3.txt | cs_c0056 | CHAR | Service Category Name #32( MA Cost Sh!C0056) |
| ma_3.txt | cs_c0057 | CHAR | Service Category Name #33( MA Cost Sh!C0057) |
| ma_3.txt | cs_c0058 | CHAR | Service Category Name #34( MA Cost Sh!C0058) |
| ma_3.txt | cs_c0059 | CHAR | Service Category Name #35( MA Cost Sh!C0059) |
| ma_3.txt | cs_c0060 | CHAR | Service Category Name #36( MA Cost Sh!C0060) |
| ma_3.txt | cs_c0061 | CHAR | Service Category Name #37( MA Cost Sh!C0061) |
| ma_3.txt | cs_c0062 | CHAR | Service Category Name #38( MA Cost Sh!C0062) |
| ma_3.txt | cs_c0063 | CHAR | Service Category Name #39( MA Cost Sh!C0063) |
| ma_3.txt | cs_c0064 | CHAR | Service Category Name #40( MA Cost Sh!C0064) |
| ma_3.txt | cs_d0055 | CHAR | Desc-Note 31( MA Cost Sh!D0055) |
| ma_3.txt | cs_d0056 | CHAR | Desc-Note 32( MA Cost Sh!D0056) |
| ma_3.txt | cs_d0057 | CHAR | Desc-Note 33( MA Cost Sh!D0057) |
| ma_3.txt | cs_d0058 | CHAR | Desc-Note 34( MA Cost Sh!D0058) |
| ma_3.txt | cs_d0059 | CHAR | Desc-Note 35( MA Cost Sh!D0059) |
| ma_3.txt | cs_d0060 | CHAR | Desc-Note 36( MA Cost Sh!D0060) |
| ma_3.txt | cs_d0061 | CHAR | Desc-Note 37( MA Cost Sh!D0061) |
| ma_3.txt | cs_d0062 | CHAR | Desc-Note 38( MA Cost Sh!D0062) |
| ma_3.txt | cs_d0063 | CHAR | Desc-Note 39( MA Cost Sh!D0063) |
| ma_3.txt | cs_d0064 | CHAR | Desc-Note 40( MA Cost Sh!D0064) |
| ma_3.txt | cs_e0025 | CHAR | Measurement Unit 1( MA Cost Sh!E0025) |
| ma_3.txt | cs_e0026 | CHAR | Measurement Unit 2( MA Cost Sh!E0026) |
| ma_3.txt | cs_e0027 | CHAR | Measurement Unit 3( MA Cost Sh!E0027) |
| ma_3.txt | cs_e0028 | CHAR | Measurement Unit 4( MA Cost Sh!E0028) |
| ma_3.txt | cs_e0029 | CHAR | Measurement Unit 5( MA Cost Sh!E0029) |
| ma_3.txt | cs_e0030 | CHAR | Measurement Unit 6( MA Cost Sh!E0030) |
| ma_3.txt | cs_e0031 | CHAR | Measurement Unit 7( MA Cost Sh!E0031) |
| ma_3.txt | cs_e0032 | CHAR | Measurement Unit 8( MA Cost Sh!E0032) |
| ma_3.txt | cs_e0033 | CHAR | Measurement Unit 9( MA Cost Sh!E0033) |
| ma_3.txt | cs_e0034 | CHAR | Measurement Unit 10( MA Cost Sh!E0034) |
| ma_3.txt | cs_e0035 | CHAR | Measurement Unit 11( MA Cost Sh!E0035) |
| ma_3.txt | cs_e0036 | CHAR | Measurement Unit 12( MA Cost Sh!E0036) |
| ma_3.txt | cs_e0037 | CHAR | Measurement Unit 13( MA Cost Sh!E0037) |
| ma_3.txt | cs_e0038 | CHAR | Measurement Unit 14( MA Cost Sh!E0038) |
| ma_3.txt | cs_e0039 | CHAR | Measurement Unit 15( MA Cost Sh!E0039) |
| ma_3.txt | cs_e0040 | CHAR | Measurement Unit 16( MA Cost Sh!E0040) |
| ma_3.txt | cs_e0041 | CHAR | Measurement Unit 17( MA Cost Sh!E0041) |
| ma_3.txt | cs_e0042 | CHAR | Measurement Unit 18( MA Cost Sh!E0042) |
| ma_3.txt | cs_e0043 | CHAR | Measurement Unit 19( MA Cost Sh!E0043) |
| ma_3.txt | cs_e0044 | CHAR | Measurement Unit 20( MA Cost Sh!E0044) |
| ma_3.txt | cs_e0045 | CHAR | Measurement Unit 21( MA Cost Sh!E0045) |
| ma_3.txt | cs_e0046 | CHAR | Measurement Unit 22( MA Cost Sh!E0046) |
| ma_3.txt | cs_e0047 | CHAR | Measurement Unit 23( MA Cost Sh!E0047) |
| ma_3.txt | cs_e0048 | CHAR | Measurement Unit 24( MA Cost Sh!E0048) |
| ma_3.txt | cs_e0049 | CHAR | Measurement Unit 25( MA Cost Sh!E0049) |
| ma_3.txt | cs_e0050 | CHAR | Measurement Unit 26( MA Cost Sh!E0050) |
| ma_3.txt | cs_e0051 | CHAR | Measurement Unit 27( MA Cost Sh!E0051) |
| ma_3.txt | cs_e0052 | CHAR | Measurement Unit 28( MA Cost Sh!E0052) |
| ma_3.txt | cs_e0053 | CHAR | Measurement Unit 29( MA Cost Sh!E0053) |
| ma_3.txt | cs_e0054 | CHAR | Measurement Unit 30( MA Cost Sh!E0054) |
| ma_3.txt | cs_e0055 | CHAR | Measurement Unit 31( MA Cost Sh!E0055) |
| ma_3.txt | cs_e0056 | CHAR | Measurement Unit 32( MA Cost Sh!E0056) |
| ma_3.txt | cs_e0057 | CHAR | Measurement Unit 33( MA Cost Sh!E0057) |

| | | | |
|---|---|---|---|
| ma_3.txt | cs_e0058 | CHAR | Measurement Unit 34( MA Cost Sh!E0058) |
| ma_3.txt | cs_e0059 | CHAR | Measurement Unit 35( MA Cost Sh!E0059) |
| ma_3.txt | cs_e0060 | CHAR | Measurement Unit 36( MA Cost Sh!E0060) |
| ma_3.txt | cs_e0061 | CHAR | Measurement Unit 37( MA Cost Sh!E0061) |
| ma_3.txt | cs_e0062 | CHAR | Measurement Unit 38( MA Cost Sh!E0062) |
| ma_3.txt | cs_e0063 | CHAR | Measurement Unit 39( MA Cost Sh!E0063) |
| ma_3.txt | cs_e0064 | CHAR | Measurement Unit 40( MA Cost Sh!E0064) |
| ma_3.txt | cs_f0025 | NUM | Deductible PMPM 1( MA Cost Sh!F0025) |
| ma_3.txt | cs_f0026 | NUM | Deductible PMPM 2( MA Cost Sh!F0026) |
| ma_3.txt | cs_f0027 | NUM | Deductible PMPM 3( MA Cost Sh!F0027) |
| ma_3.txt | cs_f0028 | NUM | Deductible PMPM 4( MA Cost Sh!F0028) |
| ma_3.txt | cs_f0029 | NUM | Deductible PMPM 5( MA Cost Sh!F0029) |
| ma_3.txt | cs_f0030 | NUM | Deductible PMPM 6( MA Cost Sh!F0030) |
| ma_3.txt | cs_f0031 | NUM | Deductible PMPM 7( MA Cost Sh!F0031) |
| ma_3.txt | cs_f0032 | NUM | Deductible PMPM 8( MA Cost Sh!F0032) |
| ma_3.txt | cs_f0033 | NUM | Deductible PMPM 9( MA Cost Sh!F0033) |
| ma_3.txt | cs_f0034 | NUM | Deductible PMPM 10( MA Cost Sh!F0034) |
| ma_3.txt | cs_f0035 | NUM | Deductible PMPM 11( MA Cost Sh!F0035) |
| ma_3.txt | cs_f0036 | NUM | Deductible PMPM 12( MA Cost Sh!F0036) |
| ma_3.txt | cs_f0037 | NUM | Deductible PMPM 13( MA Cost Sh!F0037) |
| ma_3.txt | cs_f0038 | NUM | Deductible PMPM 14( MA Cost Sh!F0038) |
| ma_3.txt | cs_f0039 | NUM | Deductible PMPM 15( MA Cost Sh!F0039) |
| ma_3.txt | cs_f0040 | NUM | Deductible PMPM 16( MA Cost Sh!F0040) |
| ma_3.txt | cs_f0041 | NUM | Deductible PMPM 17( MA Cost Sh!F0041) |
| ma_3.txt | cs_f0042 | NUM | Deductible PMPM 18( MA Cost Sh!F0042) |
| ma_3.txt | cs_f0043 | NUM | Deductible PMPM 19( MA Cost Sh!F0043) |
| ma_3.txt | cs_f0044 | NUM | Deductible PMPM 20( MA Cost Sh!F0044) |
| ma_3.txt | cs_f0045 | NUM | Deductible PMPM 21( MA Cost Sh!F0045) |
| ma_3.txt | cs_f0046 | NUM | Deductible PMPM 22( MA Cost Sh!F0046) |
| ma_3.txt | cs_f0047 | NUM | Deductible PMPM 23( MA Cost Sh!F0047) |
| ma_3.txt | cs_f0048 | NUM | Deductible PMPM 24( MA Cost Sh!F0048) |
| ma_3.txt | cs_f0049 | NUM | Deductible PMPM 25( MA Cost Sh!F0049) |
| ma_3.txt | cs_f0050 | NUM | Deductible PMPM 26( MA Cost Sh!F0050) |
| ma_3.txt | cs_f0051 | NUM | Deductible PMPM 27( MA Cost Sh!F0051) |
| ma_3.txt | cs_f0052 | NUM | Deductible PMPM 28( MA Cost Sh!F0052) |
| ma_3.txt | cs_f0053 | NUM | Deductible PMPM 29( MA Cost Sh!F0053) |
| ma_3.txt | cs_f0054 | NUM | Deductible PMPM 30( MA Cost Sh!F0054) |
| ma_3.txt | cs_f0055 | NUM | Deductible PMPM 31( MA Cost Sh!F0055) |
| ma_3.txt | cs_f0056 | NUM | Deductible PMPM 32( MA Cost Sh!F0056) |
| ma_3.txt | cs_f0057 | NUM | Deductible PMPM 33( MA Cost Sh!F0057) |
| ma_3.txt | cs_f0058 | NUM | Deductible PMPM 34( MA Cost Sh!F0058) |
| ma_3.txt | cs_f0059 | NUM | Deductible PMPM 35( MA Cost Sh!F0059) |
| ma_3.txt | cs_f0060 | NUM | Deductible PMPM 36( MA Cost Sh!F0060) |
| ma_3.txt | cs_f0061 | NUM | Deductible PMPM 37( MA Cost Sh!F0061) |
| ma_3.txt | cs_f0062 | NUM | Deductible PMPM 38( MA Cost Sh!F0062) |
| ma_3.txt | cs_f0063 | NUM | Deductible PMPM 39( MA Cost Sh!F0063) |
| ma_3.txt | cs_f0064 | NUM | Deductible PMPM 40( MA Cost Sh!F0064) |
| ma_3.txt | cs_f0065 | NUM | In-network Plan Deductible PMPM Total( MA Cost Sh!F0065) |
| ma_3.txt | cs_g0012 | CHAR | Plan Level OOP Maximum In Network( MA Cost Sh!G0012) |
| ma_3.txt | cs_g0025 | NUM | In-Network Util/1000 or PMPM  1( MA Cost Sh!G0025) |
| ma_3.txt | cs_g0026 | NUM | In-Network Util/1000 or PMPM  2( MA Cost Sh!G0026) |
| ma_3.txt | cs_g0027 | NUM | In-Network Util/1000 or PMPM  3( MA Cost Sh!G0027) |
| ma_3.txt | cs_g0028 | NUM | In-Network Util/1000 or PMPM  4( MA Cost Sh!G0028) |
| ma_3.txt | cs_g0029 | NUM | In-Network Util/1000 or PMPM  5( MA Cost Sh!G0029) |
| ma_3.txt | cs_g0030 | NUM | In-Network Util/1000 or PMPM  6( MA Cost Sh!G0030) |
| ma_3.txt | cs_g0031 | NUM | In-Network Util/1000 or PMPM  7( MA Cost Sh!G0031) |
| ma_3.txt | cs_g0032 | NUM | In-Network Util/1000 or PMPM  8( MA Cost Sh!G0032) |
| ma_3.txt | cs_g0033 | NUM | In-Network Util/1000 or PMPM  9( MA Cost Sh!G0033) |
| ma_3.txt | cs_g0034 | NUM | In-Network Util/1000 or PMPM  10( MA Cost Sh!G0034) |
| ma_3.txt | cs_g0035 | NUM | In-Network Util/1000 or PMPM  11( MA Cost Sh!G0035) |
| ma_3.txt | cs_g0036 | NUM | In-Network Util/1000 or PMPM  12( MA Cost Sh!G0036) |
| ma_3.txt | cs_g0037 | NUM | In-Network Util/1000 or PMPM  13( MA Cost Sh!G0037) |
| ma_3.txt | cs_g0038 | NUM | In-Network Util/1000 or PMPM  14( MA Cost Sh!G0038) |
| ma_3.txt | cs_g0039 | NUM | In-Network Util/1000 or PMPM  15( MA Cost Sh!G0039) |
| ma_3.txt | cs_g0040 | NUM | In-Network Util/1000 or PMPM  16( MA Cost Sh!G0040) |
| ma_3.txt | cs_g0041 | NUM | In-Network Util/1000 or PMPM  17( MA Cost Sh!G0041) |
| ma_3.txt | cs_g0042 | NUM | In-Network Util/1000 or PMPM  18( MA Cost Sh!G0042) |
| ma_3.txt | cs_g0043 | NUM | In-Network Util/1000 or PMPM  19( MA Cost Sh!G0043) |
| ma_3.txt | cs_g0044 | NUM | In-Network Util/1000 or PMPM  20( MA Cost Sh!G0044) |
| ma_3.txt | cs_g0045 | NUM | In-Network Util/1000 or PMPM  21( MA Cost Sh!G0045) |
| ma_3.txt | cs_g0046 | NUM | In-Network Util/1000 or PMPM  22( MA Cost Sh!G0046) |
| ma_3.txt | cs_g0047 | NUM | In-Network Util/1000 or PMPM  23( MA Cost Sh!G0047) |
| ma_3.txt | cs_g0048 | NUM | In-Network Util/1000 or PMPM  24( MA Cost Sh!G0048) |
| ma_3.txt | cs_g0049 | NUM | In-Network Util/1000 or PMPM  25( MA Cost Sh!G0049) |
| ma_3.txt | cs_g0050 | NUM | In-Network Util/1000 or PMPM  26( MA Cost Sh!G0050) |
| ma_3.txt | cs_g0051 | NUM | In-Network Util/1000 or PMPM  27( MA Cost Sh!G0051) |
| ma_3.txt | cs_g0052 | NUM | In-Network Util/1000 or PMPM  28( MA Cost Sh!G0052) |
| ma_3.txt | cs_g0053 | NUM | In-Network Util/1000 or PMPM  29( MA Cost Sh!G0053) |
| ma_3.txt | cs_g0054 | NUM | In-Network Util/1000 or PMPM  30( MA Cost Sh!G0054) |
| ma_3.txt | cs_g0055 | NUM | In-Network Util/1000 or PMPM  31( MA Cost Sh!G0055) |
| ma_3.txt | cs_g0056 | NUM | In-Network Util/1000 or PMPM  32( MA Cost Sh!G0056) |
| ma_3.txt | cs_g0057 | NUM | In-Network Util/1000 or PMPM  33( MA Cost Sh!G0057) |
| ma_3.txt | cs_g0058 | NUM | In-Network Util/1000 or PMPM  34( MA Cost Sh!G0058) |
| ma_3.txt | cs_g0059 | NUM | In-Network Util/1000 or PMPM  35( MA Cost Sh!G0059) |
| ma_3.txt | cs_g0060 | NUM | In-Network Util/1000 or PMPM  36( MA Cost Sh!G0060) |
| ma_3.txt | cs_g0061 | NUM | In-Network Util/1000 or PMPM  37( MA Cost Sh!G0061) |
| ma_3.txt | cs_g0062 | NUM | In-Network Util/1000 or PMPM  38( MA Cost Sh!G0062) |
| ma_3.txt | cs_g0063 | NUM | In-Network Util/1000 or PMPM  39( MA Cost Sh!G0063) |

| | | | |
|---|---|---|---|
| ma_3.txt | cs_g0064 | NUM | In-Network Util/1000 or PMPM   40( MA Cost Sh!G0064) |
| ma_3.txt | cs_h0012 | NUM | Plan Level OOP Maximum In Network Amount( MA Cost Sh!H0012) |
| ma_3.txt | cs_h0025 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   1( MA Cost Sh!H0025) |
| ma_3.txt | cs_h0026 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   2( MA Cost Sh!H0026) |
| ma_3.txt | cs_h0027 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   3( MA Cost Sh!H0027) |
| ma_3.txt | cs_h0028 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   4( MA Cost Sh!H0028) |
| ma_3.txt | cs_h0029 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   5( MA Cost Sh!H0029) |
| ma_3.txt | cs_h0030 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   6( MA Cost Sh!H0030) |
| ma_3.txt | cs_h0031 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   7( MA Cost Sh!H0031) |
| ma_3.txt | cs_h0032 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   8( MA Cost Sh!H0032) |
| ma_3.txt | cs_h0033 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****   9( MA Cost Sh!H0033) |
| ma_3.txt | cs_h0034 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  10( MA Cost Sh!H0034) |
| ma_3.txt | cs_h0035 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  11( MA Cost Sh!H0035) |
| ma_3.txt | cs_h0036 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  12( MA Cost Sh!H0036) |
| ma_3.txt | cs_h0037 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  13( MA Cost Sh!H0037) |
| ma_3.txt | cs_h0038 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  14( MA Cost Sh!H0038) |
| ma_3.txt | cs_h0039 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  15( MA Cost Sh!H0039) |
| ma_3.txt | cs_h0040 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  16( MA Cost Sh!H0040) |
| ma_3.txt | cs_h0041 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  17( MA Cost Sh!H0041) |
| ma_3.txt | cs_h0042 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  18( MA Cost Sh!H0042) |
| ma_3.txt | cs_h0043 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  19( MA Cost Sh!H0043) |
| ma_3.txt | cs_h0044 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  20( MA Cost Sh!H0044) |
| ma_3.txt | cs_h0045 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  21( MA Cost Sh!H0045) |
| ma_3.txt | cs_h0046 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  22( MA Cost Sh!H0046) |
| ma_3.txt | cs_h0047 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  23( MA Cost Sh!H0047) |
| ma_3.txt | cs_h0048 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  24( MA Cost Sh!H0048) |
| ma_3.txt | cs_h0049 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  25( MA Cost Sh!H0049) |
| ma_3.txt | cs_h0050 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  26( MA Cost Sh!H0050) |
| ma_3.txt | cs_h0051 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  27( MA Cost Sh!H0051) |
| ma_3.txt | cs_h0052 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  28( MA Cost Sh!H0052) |
| ma_3.txt | cs_h0053 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  29( MA Cost Sh!H0053) |
| ma_3.txt | cs_h0054 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  30( MA Cost Sh!H0054) |
| ma_3.txt | cs_h0055 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  31( MA Cost Sh!H0055) |
| ma_3.txt | cs_h0056 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  32( MA Cost Sh!H0056) |
| ma_3.txt | cs_h0057 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  33( MA Cost Sh!H0057) |
| ma_3.txt | cs_h0058 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  34( MA Cost Sh!H0058) |
| ma_3.txt | cs_h0059 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  35( MA Cost Sh!H0059) |
| ma_3.txt | cs_h0060 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  36( MA Cost Sh!H0060) |
| ma_3.txt | cs_h0061 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  37( MA Cost Sh!H0061) |
| ma_3.txt | cs_h0062 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  38( MA Cost Sh!H0062) |
| ma_3.txt | cs_h0063 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  39( MA Cost Sh!H0063) |
| ma_3.txt | cs_h0064 | CHAR | Description of Cost Sharing / Add'l Days / Benefit Limits****  40( MA Cost Sh!H0064) |
| ma_3.txt | cs_h0066 | CHAR | Actual Combined plan deductible( MA Cost Sh!H0066) |
| ma_3.txt | cs_i0025 | NUM | In-Network Effective Copay/Coin Before OOP Max 1( MA Cost Sh!I0025) |
| ma_3.txt | cs_i0026 | NUM | In-Network Effective Copay/Coin Before OOP Max 2( MA Cost Sh!I0026) |
| ma_3.txt | cs_i0027 | NUM | In-Network Effective Copay/Coin Before OOP Max 3( MA Cost Sh!I0027) |
| ma_3.txt | cs_i0028 | NUM | In-Network Effective Copay/Coin Before OOP Max 4( MA Cost Sh!I0028) |
| ma_3.txt | cs_i0029 | NUM | In-Network Effective Copay/Coin Before OOP Max 5( MA Cost Sh!I0029) |
| ma_3.txt | cs_i0030 | NUM | In-Network Effective Copay/Coin Before OOP Max 6( MA Cost Sh!I0030) |
| ma_3.txt | cs_i0031 | NUM | In-Network Effective Copay/Coin Before OOP Max 7( MA Cost Sh!I0031) |
| ma_3.txt | cs_i0032 | NUM | In-Network Effective Copay/Coin Before OOP Max 8( MA Cost Sh!I0032) |
| ma_3.txt | cs_i0033 | NUM | In-Network Effective Copay/Coin Before OOP Max 9( MA Cost Sh!I0033) |
| ma_3.txt | cs_i0034 | NUM | In-Network Effective Copay/Coin Before OOP Max 10( MA Cost Sh!I0034) |
| ma_3.txt | cs_i0035 | NUM | In-Network Effective Copay/Coin Before OOP Max 11( MA Cost Sh!I0035) |
| ma_3.txt | cs_i0036 | NUM | In-Network Effective Copay/Coin Before OOP Max 12( MA Cost Sh!I0036) |
| ma_3.txt | cs_i0037 | NUM | In-Network Effective Copay/Coin Before OOP Max 13( MA Cost Sh!I0037) |
| ma_3.txt | cs_i0038 | NUM | In-Network Effective Copay/Coin Before OOP Max 14( MA Cost Sh!I0038) |
| ma_3.txt | cs_i0039 | NUM | In-Network Effective Copay/Coin Before OOP Max 15( MA Cost Sh!I0039) |
| ma_3.txt | cs_i0040 | NUM | In-Network Effective Copay/Coin Before OOP Max 16( MA Cost Sh!I0040) |
| ma_3.txt | cs_i0041 | NUM | In-Network Effective Copay/Coin Before OOP Max 17( MA Cost Sh!I0041) |
| ma_3.txt | cs_i0042 | NUM | In-Network Effective Copay/Coin Before OOP Max 18( MA Cost Sh!I0042) |
| ma_3.txt | cs_i0043 | NUM | In-Network Effective Copay/Coin Before OOP Max 19( MA Cost Sh!I0043) |
| ma_3.txt | cs_i0044 | NUM | In-Network Effective Copay/Coin Before OOP Max 20( MA Cost Sh!I0044) |
| ma_3.txt | cs_i0045 | NUM | In-Network Effective Copay/Coin Before OOP Max 21( MA Cost Sh!I0045) |
| ma_3.txt | cs_i0046 | NUM | In-Network Effective Copay/Coin Before OOP Max 22( MA Cost Sh!I0046) |
| ma_3.txt | cs_i0047 | NUM | In-Network Effective Copay/Coin Before OOP Max 23( MA Cost Sh!I0047) |
| ma_3.txt | cs_i0048 | NUM | In-Network Effective Copay/Coin Before OOP Max 24( MA Cost Sh!I0048) |
| ma_3.txt | cs_i0049 | NUM | In-Network Effective Copay/Coin Before OOP Max 25( MA Cost Sh!I0049) |
| ma_3.txt | cs_i0050 | NUM | In-Network Effective Copay/Coin Before OOP Max 26( MA Cost Sh!I0050) |
| ma_3.txt | cs_i0051 | NUM | In-Network Effective Copay/Coin Before OOP Max 27( MA Cost Sh!I0051) |
| ma_3.txt | cs_i0052 | NUM | In-Network Effective Copay/Coin Before OOP Max 28( MA Cost Sh!I0052) |
| ma_3.txt | cs_i0053 | NUM | In-Network Effective Copay/Coin Before OOP Max 29( MA Cost Sh!I0053) |
| ma_3.txt | cs_i0054 | NUM | In-Network Effective Copay/Coin Before OOP Max 30( MA Cost Sh!I0054) |
| ma_3.txt | cs_i0055 | NUM | In-Network Effective Copay/Coin Before OOP Max 31( MA Cost Sh!I0055) |
| ma_3.txt | cs_i0056 | NUM | In-Network Effective Copay/Coin Before OOP Max 32( MA Cost Sh!I0056) |
| ma_3.txt | cs_i0057 | NUM | In-Network Effective Copay/Coin Before OOP Max 33( MA Cost Sh!I0057) |
| ma_3.txt | cs_i0058 | NUM | In-Network Effective Copay/Coin Before OOP Max 34( MA Cost Sh!I0058) |
| ma_3.txt | cs_i0059 | NUM | In-Network Effective Copay/Coin Before OOP Max 35( MA Cost Sh!I0059) |
| ma_3.txt | cs_i0060 | NUM | In-Network Effective Copay/Coin Before OOP Max 36( MA Cost Sh!I0060) |
| ma_3.txt | cs_i0061 | NUM | In-Network Effective Copay/Coin Before OOP Max 37( MA Cost Sh!I0061) |
| ma_3.txt | cs_i0062 | NUM | In-Network Effective Copay/Coin Before OOP Max 38( MA Cost Sh!I0062) |
| ma_3.txt | cs_i0063 | NUM | In-Network Effective Copay/Coin Before OOP Max 39( MA Cost Sh!I0063) |
| ma_3.txt | cs_i0064 | NUM | In-Network Effective Copay/Coin Before OOP Max 40( MA Cost Sh!I0064) |
| ma_3.txt | cs_j0012 | CHAR | Plan Level OOP Maximum Out of Network( MA Cost Sh!J0012) |
| ma_3.txt | cs_j0025 | NUM | In-Network Effective Copay/Coin After OOP Max 1( MA Cost Sh!J0025) |
| ma_3.txt | cs_j0026 | NUM | In-Network Effective Copay/Coin After OOP Max 2( MA Cost Sh!J0026) |
| ma_3.txt | cs_j0027 | NUM | In-Network Effective Copay/Coin After OOP Max 3( MA Cost Sh!J0027) |
| ma_3.txt | cs_j0028 | NUM | In-Network Effective Copay/Coin After OOP Max 4( MA Cost Sh!J0028) |

| ma_3.txt | cs_j0029 | NUM | In-Network Effective Copay/Coin After OOP Max 5( MA Cost Sh!J0029) |
|---|---|---|---|
| ma_3.txt | cs_j0030 | NUM | In-Network Effective Copay/Coin After OOP Max 6( MA Cost Sh!J0030) |
| ma_3.txt | cs_j0031 | NUM | In-Network Effective Copay/Coin After OOP Max 7( MA Cost Sh!J0031) |
| ma_3.txt | cs_j0032 | NUM | In-Network Effective Copay/Coin After OOP Max 8( MA Cost Sh!J0032) |
| ma_3.txt | cs_j0033 | NUM | In-Network Effective Copay/Coin After OOP Max 9( MA Cost Sh!J0033) |
| ma_3.txt | cs_j0034 | NUM | In-Network Effective Copay/Coin After OOP Max 10( MA Cost Sh!J0034) |
| ma_3.txt | cs_j0035 | NUM | In-Network Effective Copay/Coin After OOP Max 11( MA Cost Sh!J0035) |
| ma_3.txt | cs_j0036 | NUM | In-Network Effective Copay/Coin After OOP Max 12( MA Cost Sh!J0036) |
| ma_3.txt | cs_j0037 | NUM | In-Network Effective Copay/Coin After OOP Max 13( MA Cost Sh!J0037) |
| ma_3.txt | cs_j0038 | NUM | In-Network Effective Copay/Coin After OOP Max 14( MA Cost Sh!J0038) |
| ma_3.txt | cs_j0039 | NUM | In-Network Effective Copay/Coin After OOP Max 15( MA Cost Sh!J0039) |
| ma_3.txt | cs_j0040 | NUM | In-Network Effective Copay/Coin After OOP Max 16( MA Cost Sh!J0040) |
| ma_3.txt | cs_j0041 | NUM | In-Network Effective Copay/Coin After OOP Max 17( MA Cost Sh!J0041) |
| ma_3.txt | cs_j0042 | NUM | In-Network Effective Copay/Coin After OOP Max 18( MA Cost Sh!J0042) |
| ma_3.txt | cs_j0043 | NUM | In-Network Effective Copay/Coin After OOP Max 19( MA Cost Sh!J0043) |
| ma_3.txt | cs_j0044 | NUM | In-Network Effective Copay/Coin After OOP Max 20( MA Cost Sh!J0044) |
| ma_3.txt | cs_j0045 | NUM | In-Network Effective Copay/Coin After OOP Max 21( MA Cost Sh!J0045) |
| ma_3.txt | cs_j0046 | NUM | In-Network Effective Copay/Coin After OOP Max 22( MA Cost Sh!J0046) |
| ma_3.txt | cs_j0047 | NUM | In-Network Effective Copay/Coin After OOP Max 23( MA Cost Sh!J0047) |
| ma_3.txt | cs_j0048 | NUM | In-Network Effective Copay/Coin After OOP Max 24( MA Cost Sh!J0048) |
| ma_3.txt | cs_j0049 | NUM | In-Network Effective Copay/Coin After OOP Max 25( MA Cost Sh!J0049) |
| ma_3.txt | cs_j0050 | NUM | In-Network Effective Copay/Coin After OOP Max 26( MA Cost Sh!J0050) |
| ma_3.txt | cs_j0051 | NUM | In-Network Effective Copay/Coin After OOP Max 27( MA Cost Sh!J0051) |
| ma_3.txt | cs_j0052 | NUM | In-Network Effective Copay/Coin After OOP Max 28( MA Cost Sh!J0052) |
| ma_3.txt | cs_j0053 | NUM | In-Network Effective Copay/Coin After OOP Max 29( MA Cost Sh!J0053) |
| ma_3.txt | cs_j0054 | NUM | In-Network Effective Copay/Coin After OOP Max 30( MA Cost Sh!J0054) |
| ma_3.txt | cs_j0055 | NUM | In-Network Effective Copay/Coin After OOP Max 31( MA Cost Sh!J0055) |
| ma_3.txt | cs_j0056 | NUM | In-Network Effective Copay/Coin After OOP Max 32( MA Cost Sh!J0056) |
| ma_3.txt | cs_j0057 | NUM | In-Network Effective Copay/Coin After OOP Max 33( MA Cost Sh!J0057) |
| ma_3.txt | cs_j0058 | NUM | In-Network Effective Copay/Coin After OOP Max 34( MA Cost Sh!J0058) |
| ma_3.txt | cs_j0059 | NUM | In-Network Effective Copay/Coin After OOP Max 35( MA Cost Sh!J0059) |
| ma_3.txt | cs_j0060 | NUM | In-Network Effective Copay/Coin After OOP Max 36( MA Cost Sh!J0060) |
| ma_3.txt | cs_j0061 | NUM | In-Network Effective Copay/Coin After OOP Max 37( MA Cost Sh!J0061) |
| ma_3.txt | cs_j0062 | NUM | In-Network Effective Copay/Coin After OOP Max 38( MA Cost Sh!J0062) |
| ma_3.txt | cs_j0063 | NUM | In-Network Effective Copay/Coin After OOP Max 39( MA Cost Sh!J0063) |
| ma_3.txt | cs_j0064 | NUM | In-Network Effective Copay/Coin After OOP Max 40( MA Cost Sh!J0064) |
| ma_3.txt | cs_k0012 | NUM | Plan Level OOP Maximum Out of Network Amount( MA Cost Sh!K0012) |
| ma_3.txt | cs_k0025 | NUM | In-Network PMPM 1( MA Cost Sh!K0025) |
| ma_3.txt | cs_k0026 | NUM | In-Network PMPM 2( MA Cost Sh!K0026) |
| ma_3.txt | cs_k0027 | NUM | In-Network PMPM 3( MA Cost Sh!K0027) |
| ma_3.txt | cs_k0028 | NUM | In-Network PMPM 4( MA Cost Sh!K0028) |
| ma_3.txt | cs_k0029 | NUM | In-Network PMPM 5( MA Cost Sh!K0029) |
| ma_3.txt | cs_k0030 | NUM | In-Network PMPM 6( MA Cost Sh!K0030) |
| ma_3.txt | cs_k0031 | NUM | In-Network PMPM 7( MA Cost Sh!K0031) |
| ma_3.txt | cs_k0032 | NUM | In-Network PMPM 8( MA Cost Sh!K0032) |
| ma_3.txt | cs_k0033 | NUM | In-Network PMPM 9( MA Cost Sh!K0033) |
| ma_3.txt | cs_k0034 | NUM | In-Network PMPM 10( MA Cost Sh!K0034) |
| ma_3.txt | cs_k0035 | NUM | In-Network PMPM 11( MA Cost Sh!K0035) |
| ma_3.txt | cs_k0036 | NUM | In-Network PMPM 12( MA Cost Sh!K0036) |
| ma_3.txt | cs_k0037 | NUM | In-Network PMPM 13( MA Cost Sh!K0037) |
| ma_3.txt | cs_k0038 | NUM | In-Network PMPM 14( MA Cost Sh!K0038) |
| ma_3.txt | cs_k0039 | NUM | In-Network PMPM 15( MA Cost Sh!K0039) |
| ma_3.txt | cs_k0040 | NUM | In-Network PMPM 16( MA Cost Sh!K0040) |
| ma_3.txt | cs_k0041 | NUM | In-Network PMPM 17( MA Cost Sh!K0041) |
| ma_3.txt | cs_k0042 | NUM | In-Network PMPM 18( MA Cost Sh!K0042) |
| ma_3.txt | cs_k0043 | NUM | In-Network PMPM 19( MA Cost Sh!K0043) |
| ma_3.txt | cs_k0044 | NUM | In-Network PMPM 20( MA Cost Sh!K0044) |
| ma_3.txt | cs_k0045 | NUM | In-Network PMPM 21( MA Cost Sh!K0045) |
| ma_3.txt | cs_k0046 | NUM | In-Network PMPM 22( MA Cost Sh!K0046) |
| ma_3.txt | cs_k0047 | NUM | In-Network PMPM 23( MA Cost Sh!K0047) |
| ma_3.txt | cs_k0048 | NUM | In-Network PMPM 24( MA Cost Sh!K0048) |
| ma_3.txt | cs_k0049 | NUM | In-Network PMPM 25( MA Cost Sh!K0049) |
| ma_3.txt | cs_k0050 | NUM | In-Network PMPM 26( MA Cost Sh!K0050) |
| ma_3.txt | cs_k0051 | NUM | In-Network PMPM 27( MA Cost Sh!K0051) |
| ma_3.txt | cs_k0052 | NUM | In-Network PMPM 28( MA Cost Sh!K0052) |
| ma_3.txt | cs_k0053 | NUM | In-Network PMPM 29( MA Cost Sh!K0053) |
| ma_3.txt | cs_k0054 | NUM | In-Network PMPM 30( MA Cost Sh!K0054) |
| ma_3.txt | cs_k0055 | NUM | In-Network PMPM 31( MA Cost Sh!K0055) |
| ma_3.txt | cs_k0056 | NUM | In-Network PMPM 32( MA Cost Sh!K0056) |
| ma_3.txt | cs_k0057 | NUM | In-Network PMPM 33( MA Cost Sh!K0057) |
| ma_3.txt | cs_k0058 | NUM | In-Network PMPM 34( MA Cost Sh!K0058) |
| ma_3.txt | cs_k0059 | NUM | In-Network PMPM 35( MA Cost Sh!K0059) |
| ma_3.txt | cs_k0060 | NUM | In-Network PMPM 36( MA Cost Sh!K0060) |
| ma_3.txt | cs_k0061 | NUM | In-Network PMPM 37( MA Cost Sh!K0061) |
| ma_3.txt | cs_k0062 | NUM | In-Network PMPM 38( MA Cost Sh!K0062) |
| ma_3.txt | cs_k0063 | NUM | In-Network PMPM 39( MA Cost Sh!K0063) |
| ma_3.txt | cs_k0064 | NUM | In-Network PMPM 40( MA Cost Sh!K0064) |
| ma_3.txt | cs_k0065 | NUM | In-Network PMPM Sub Total( MA Cost Sh!K0065) |
| ma_3.txt | cs_k0066 | CHAR | Actual in-network plan deductible:( MA Cost Sh!K0066) |
| ma_3.txt | cs_k0068 | NUM | PMPM impact of in-network OOP max:( MA Cost Sh!K0068) |
| ma_3.txt | cs_l0025 | NUM | Total In-Network Cost Share PMPM 1( MA Cost Sh!L0025) |
| ma_3.txt | cs_l0026 | NUM | Total In-Network Cost Share PMPM 2( MA Cost Sh!L0026) |
| ma_3.txt | cs_l0027 | NUM | Total In-Network Cost Share PMPM 3( MA Cost Sh!L0027) |
| ma_3.txt | cs_l0028 | NUM | Total In-Network Cost Share PMPM 4( MA Cost Sh!L0028) |
| ma_3.txt | cs_l0029 | NUM | Total In-Network Cost Share PMPM 5( MA Cost Sh!L0029) |
| ma_3.txt | cs_l0030 | NUM | Total In-Network Cost Share PMPM 6( MA Cost Sh!L0030) |
| ma_3.txt | cs_l0031 | NUM | Total In-Network Cost Share PMPM 7( MA Cost Sh!L0031) |
| ma_3.txt | cs_l0032 | NUM | Total In-Network Cost Share PMPM 8( MA Cost Sh!L0032) |

| ma_3.txt | cs_I0033 | NUM | Total In-Network Cost Share PMPM 9( MA Cost Sh!L0033) |
| ma_3.txt | cs_I0034 | NUM | Total In-Network Cost Share PMPM 10( MA Cost Sh!L0034) |
| ma_3.txt | cs_I0035 | NUM | Total In-Network Cost Share PMPM 11( MA Cost Sh!L0035) |
| ma_3.txt | cs_I0036 | NUM | Total In-Network Cost Share PMPM 12( MA Cost Sh!L0036) |
| ma_3.txt | cs_I0037 | NUM | Total In-Network Cost Share PMPM 13( MA Cost Sh!L0037) |
| ma_3.txt | cs_I0038 | NUM | Total In-Network Cost Share PMPM 14( MA Cost Sh!L0038) |
| ma_3.txt | cs_I0039 | NUM | Total In-Network Cost Share PMPM 15( MA Cost Sh!L0039) |
| ma_3.txt | cs_I0040 | NUM | Total In-Network Cost Share PMPM 16( MA Cost Sh!L0040) |
| ma_3.txt | cs_I0041 | NUM | Total In-Network Cost Share PMPM 17( MA Cost Sh!L0041) |
| ma_3.txt | cs_I0042 | NUM | Total In-Network Cost Share PMPM 18( MA Cost Sh!L0042) |
| ma_3.txt | cs_I0043 | NUM | Total In-Network Cost Share PMPM 19( MA Cost Sh!L0043) |
| ma_3.txt | cs_I0044 | NUM | Total In-Network Cost Share PMPM 20( MA Cost Sh!L0044) |
| ma_3.txt | cs_I0045 | NUM | Total In-Network Cost Share PMPM 21( MA Cost Sh!L0045) |
| ma_3.txt | cs_I0046 | NUM | Total In-Network Cost Share PMPM 22( MA Cost Sh!L0046) |
| ma_3.txt | cs_I0047 | NUM | Total In-Network Cost Share PMPM 23( MA Cost Sh!L0047) |
| ma_3.txt | cs_I0048 | NUM | Total In-Network Cost Share PMPM 24( MA Cost Sh!L0048) |
| ma_3.txt | cs_I0049 | NUM | Total In-Network Cost Share PMPM 25( MA Cost Sh!L0049) |
| ma_3.txt | cs_I0050 | NUM | Total In-Network Cost Share PMPM 26( MA Cost Sh!L0050) |
| ma_3.txt | cs_I0051 | NUM | Total In-Network Cost Share PMPM 27( MA Cost Sh!L0051) |
| ma_3.txt | cs_I0052 | NUM | Total In-Network Cost Share PMPM 28( MA Cost Sh!L0052) |
| ma_3.txt | cs_I0053 | NUM | Total In-Network Cost Share PMPM 29( MA Cost Sh!L0053) |
| ma_3.txt | cs_I0054 | NUM | Total In-Network Cost Share PMPM 30( MA Cost Sh!L0054) |
| ma_3.txt | cs_I0055 | NUM | Total In-Network Cost Share PMPM 31( MA Cost Sh!L0055) |
| ma_3.txt | cs_I0056 | NUM | Total In-Network Cost Share PMPM 32( MA Cost Sh!L0056) |
| ma_3.txt | cs_I0057 | NUM | Total In-Network Cost Share PMPM 33( MA Cost Sh!L0057) |
| ma_3.txt | cs_I0058 | NUM | Total In-Network Cost Share PMPM 34( MA Cost Sh!L0058) |
| ma_3.txt | cs_I0059 | NUM | Total In-Network Cost Share PMPM 35( MA Cost Sh!L0059) |
| ma_3.txt | cs_I0060 | NUM | Total In-Network Cost Share PMPM 36( MA Cost Sh!L0060) |
| ma_3.txt | cs_I0061 | NUM | Total In-Network Cost Share PMPM 37( MA Cost Sh!L0061) |
| ma_3.txt | cs_I0062 | NUM | Total In-Network Cost Share PMPM 38( MA Cost Sh!L0062) |
| ma_3.txt | cs_I0063 | NUM | Total In-Network Cost Share PMPM 39( MA Cost Sh!L0063) |
| ma_3.txt | cs_I0064 | NUM | Total In-Network Cost Share PMPM 40( MA Cost Sh!L0064) |
| ma_3.txt | cs_I0065 | NUM | Total In-Network Cost Sharing PMPM Subtotal( MA Cost Sh!L0065) |
| ma_3.txt | cs_m0012 | CHAR | Plan Level OOP Maximum Combined( MA Cost Sh!M0012) |
| ma_3.txt | cs_m0025 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   1( MA Cost Sh!M0025) |
| ma_3.txt | cs_m0026 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   2( MA Cost Sh!M0026) |
| ma_3.txt | cs_m0027 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   3( MA Cost Sh!M0027) |
| ma_3.txt | cs_m0028 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   4( MA Cost Sh!M0028) |
| ma_3.txt | cs_m0029 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   5( MA Cost Sh!M0029) |
| ma_3.txt | cs_m0030 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   6( MA Cost Sh!M0030) |
| ma_3.txt | cs_m0031 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   7( MA Cost Sh!M0031) |
| ma_3.txt | cs_m0032 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   8( MA Cost Sh!M0032) |
| ma_3.txt | cs_m0033 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   9( MA Cost Sh!M0033) |
| ma_3.txt | cs_m0034 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   10( MA Cost Sh!M0034) |
| ma_3.txt | cs_m0035 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   11( MA Cost Sh!M0035) |
| ma_3.txt | cs_m0036 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   12( MA Cost Sh!M0036) |
| ma_3.txt | cs_m0037 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   13( MA Cost Sh!M0037) |
| ma_3.txt | cs_m0038 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   14( MA Cost Sh!M0038) |
| ma_3.txt | cs_m0039 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   15( MA Cost Sh!M0039) |
| ma_3.txt | cs_m0040 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   16( MA Cost Sh!M0040) |
| ma_3.txt | cs_m0041 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   17( MA Cost Sh!M0041) |
| ma_3.txt | cs_m0042 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   18( MA Cost Sh!M0042) |
| ma_3.txt | cs_m0043 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   19( MA Cost Sh!M0043) |
| ma_3.txt | cs_m0044 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   20( MA Cost Sh!M0044) |
| ma_3.txt | cs_m0045 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   21( MA Cost Sh!M0045) |
| ma_3.txt | cs_m0046 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   22( MA Cost Sh!M0046) |
| ma_3.txt | cs_m0047 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   23( MA Cost Sh!M0047) |
| ma_3.txt | cs_m0048 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   24( MA Cost Sh!M0048) |
| ma_3.txt | cs_m0049 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   25( MA Cost Sh!M0049) |
| ma_3.txt | cs_m0050 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   26( MA Cost Sh!M0050) |
| ma_3.txt | cs_m0051 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   27( MA Cost Sh!M0051) |
| ma_3.txt | cs_m0052 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   28( MA Cost Sh!M0052) |
| ma_3.txt | cs_m0053 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   29( MA Cost Sh!M0053) |
| ma_3.txt | cs_m0054 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   30( MA Cost Sh!M0054) |
| ma_3.txt | cs_m0055 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   31( MA Cost Sh!M0055) |
| ma_3.txt | cs_m0056 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   32( MA Cost Sh!M0056) |
| ma_3.txt | cs_m0057 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   33( MA Cost Sh!M0057) |
| ma_3.txt | cs_m0058 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   34( MA Cost Sh!M0058) |
| ma_3.txt | cs_m0059 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   35( MA Cost Sh!M0059) |
| ma_3.txt | cs_m0060 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   36( MA Cost Sh!M0060) |
| ma_3.txt | cs_m0061 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   37( MA Cost Sh!M0061) |
| ma_3.txt | cs_m0062 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   38( MA Cost Sh!M0062) |
| ma_3.txt | cs_m0063 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   39( MA Cost Sh!M0063) |
| ma_3.txt | cs_m0064 | CHAR | Out-of-Network Description of Cost Sharing / . . . Benefit Limits****   40( MA Cost Sh!M0064) |
| ma_3.txt | cs_n0012 | NUM | Plan Level OOP Maximum Combined Amount( MA Cost Sh!N0012) |
| ma_3.txt | cs_n0025 | NUM | Out-of-Network Cost Sharing PMPM 1( MA Cost Sh!N0025) |
| ma_3.txt | cs_n0026 | NUM | Out-of-Network Cost Sharing PMPM 2( MA Cost Sh!N0026) |
| ma_3.txt | cs_n0027 | NUM | Out-of-Network Cost Sharing PMPM 3( MA Cost Sh!N0027) |
| ma_3.txt | cs_n0028 | NUM | Out-of-Network Cost Sharing PMPM 4( MA Cost Sh!N0028) |
| ma_3.txt | cs_n0029 | NUM | Out-of-Network Cost Sharing PMPM 5( MA Cost Sh!N0029) |
| ma_3.txt | cs_n0030 | NUM | Out-of-Network Cost Sharing PMPM 6( MA Cost Sh!N0030) |
| ma_3.txt | cs_n0031 | NUM | Out-of-Network Cost Sharing PMPM 7( MA Cost Sh!N0031) |
| ma_3.txt | cs_n0032 | NUM | Out-of-Network Cost Sharing PMPM 8( MA Cost Sh!N0032) |
| ma_3.txt | cs_n0033 | NUM | Out-of-Network Cost Sharing PMPM 9( MA Cost Sh!N0033) |
| ma_3.txt | cs_n0034 | NUM | Out-of-Network Cost Sharing PMPM 10( MA Cost Sh!N0034) |
| ma_3.txt | cs_n0035 | NUM | Out-of-Network Cost Sharing PMPM 11( MA Cost Sh!N0035) |
| ma_3.txt | cs_n0036 | NUM | Out-of-Network Cost Sharing PMPM 12( MA Cost Sh!N0036) |
| ma_3.txt | cs_n0037 | NUM | Out-of-Network Cost Sharing PMPM 13( MA Cost Sh!N0037) |

| ma_3.txt | cs_n0038 | NUM | Out-of-Network Cost Sharing PMPM 14( MA Cost Sh!N0038) |
|---|---|---|---|
| ma_3.txt | cs_n0039 | NUM | Out-of-Network Cost Sharing PMPM 15( MA Cost Sh!N0039) |
| ma_3.txt | cs_n0040 | NUM | Out-of-Network Cost Sharing PMPM 16( MA Cost Sh!N0040) |
| ma_3.txt | cs_n0041 | NUM | Out-of-Network Cost Sharing PMPM 17( MA Cost Sh!N0041) |
| ma_3.txt | cs_n0042 | NUM | Out-of-Network Cost Sharing PMPM 18( MA Cost Sh!N0042) |
| ma_3.txt | cs_n0043 | NUM | Out-of-Network Cost Sharing PMPM 19( MA Cost Sh!N0043) |
| ma_3.txt | cs_n0044 | NUM | Out-of-Network Cost Sharing PMPM 20( MA Cost Sh!N0044) |
| ma_3.txt | cs_n0045 | NUM | Out-of-Network Cost Sharing PMPM 21( MA Cost Sh!N0045) |
| ma_3.txt | cs_n0046 | NUM | Out-of-Network Cost Sharing PMPM 22( MA Cost Sh!N0046) |
| ma_3.txt | cs_n0047 | NUM | Out-of-Network Cost Sharing PMPM 23( MA Cost Sh!N0047) |
| ma_3.txt | cs_n0048 | NUM | Out-of-Network Cost Sharing PMPM 24( MA Cost Sh!N0048) |
| ma_3.txt | cs_n0049 | NUM | Out-of-Network Cost Sharing PMPM 25( MA Cost Sh!N0049) |
| ma_3.txt | cs_n0050 | NUM | Out-of-Network Cost Sharing PMPM 26( MA Cost Sh!N0050) |
| ma_3.txt | cs_n0051 | NUM | Out-of-Network Cost Sharing PMPM 27( MA Cost Sh!N0051) |
| ma_3.txt | cs_n0052 | NUM | Out-of-Network Cost Sharing PMPM 28( MA Cost Sh!N0052) |
| ma_3.txt | cs_n0053 | NUM | Out-of-Network Cost Sharing PMPM 29( MA Cost Sh!N0053) |
| ma_3.txt | cs_n0054 | NUM | Out-of-Network Cost Sharing PMPM 30( MA Cost Sh!N0054) |
| ma_3.txt | cs_n0055 | NUM | Out-of-Network Cost Sharing PMPM 31( MA Cost Sh!N0055) |
| ma_3.txt | cs_n0056 | NUM | Out-of-Network Cost Sharing PMPM 32( MA Cost Sh!N0056) |
| ma_3.txt | cs_n0057 | NUM | Out-of-Network Cost Sharing PMPM 33( MA Cost Sh!N0057) |
| ma_3.txt | cs_n0058 | NUM | Out-of-Network Cost Sharing PMPM 34( MA Cost Sh!N0058) |
| ma_3.txt | cs_n0059 | NUM | Out-of-Network Cost Sharing PMPM 35( MA Cost Sh!N0059) |
| ma_3.txt | cs_n0060 | NUM | Out-of-Network Cost Sharing PMPM 36( MA Cost Sh!N0060) |
| ma_3.txt | cs_n0061 | NUM | Out-of-Network Cost Sharing PMPM 37( MA Cost Sh!N0061) |
| ma_3.txt | cs_n0062 | NUM | Out-of-Network Cost Sharing PMPM 38( MA Cost Sh!N0062) |
| ma_3.txt | cs_n0063 | NUM | Out-of-Network Cost Sharing PMPM 39( MA Cost Sh!N0063) |
| ma_3.txt | cs_n0064 | NUM | Out-of-Network Cost Sharing PMPM 40( MA Cost Sh!N0064) |
| ma_3.txt | cs_n0065 | NUM | Out-of-Network Cost Sharing PMPM Total( MA Cost Sh!N0065) |
| ma_3.txt | cs_n0066 | CHAR | Actual OON plan level deductible:( MA Cost Sh!N0066) |
| ma_3.txt | cs_n0068 | NUM | PMPM impact of OON OOP max:( MA Cost Sh!N0068) |
| ma_3.txt | cs_o0025 | NUM | Grand Total Cost Share PMPM (INN+OON) 1( MA Cost Sh!O0025) |
| ma_3.txt | cs_o0026 | NUM | Grand Total Cost Share PMPM (INN+OON) 2( MA Cost Sh!O0026) |
| ma_3.txt | cs_o0027 | NUM | Grand Total Cost Share PMPM (INN+OON) 3( MA Cost Sh!O0027) |
| ma_3.txt | cs_o0028 | NUM | Grand Total Cost Share PMPM (INN+OON) 4( MA Cost Sh!O0028) |
| ma_3.txt | cs_o0029 | NUM | Grand Total Cost Share PMPM (INN+OON) 5( MA Cost Sh!O0029) |
| ma_3.txt | cs_o0030 | NUM | Grand Total Cost Share PMPM (INN+OON) 6( MA Cost Sh!O0030) |
| ma_3.txt | cs_o0031 | NUM | Grand Total Cost Share PMPM (INN+OON) 7( MA Cost Sh!O0031) |
| ma_3.txt | cs_o0032 | NUM | Grand Total Cost Share PMPM (INN+OON) 8( MA Cost Sh!O0032) |
| ma_3.txt | cs_o0033 | NUM | Grand Total Cost Share PMPM (INN+OON) 9( MA Cost Sh!O0033) |
| ma_3.txt | cs_o0034 | NUM | Grand Total Cost Share PMPM (INN+OON) 10( MA Cost Sh!O0034) |
| ma_3.txt | cs_o0035 | NUM | Grand Total Cost Share PMPM (INN+OON) 11( MA Cost Sh!O0035) |
| ma_3.txt | cs_o0036 | NUM | Grand Total Cost Share PMPM (INN+OON) 12( MA Cost Sh!O0036) |
| ma_3.txt | cs_o0037 | NUM | Grand Total Cost Share PMPM (INN+OON) 13( MA Cost Sh!O0037) |
| ma_3.txt | cs_o0038 | NUM | Grand Total Cost Share PMPM (INN+OON) 14( MA Cost Sh!O0038) |
| ma_3.txt | cs_o0039 | NUM | Grand Total Cost Share PMPM (INN+OON) 15( MA Cost Sh!O0039) |
| ma_3.txt | cs_o0040 | NUM | Grand Total Cost Share PMPM (INN+OON) 16( MA Cost Sh!O0040) |
| ma_3.txt | cs_o0041 | NUM | Grand Total Cost Share PMPM (INN+OON) 17( MA Cost Sh!O0041) |
| ma_3.txt | cs_o0042 | NUM | Grand Total Cost Share PMPM (INN+OON) 18( MA Cost Sh!O0042) |
| ma_3.txt | cs_o0043 | NUM | Grand Total Cost Share PMPM (INN+OON) 19( MA Cost Sh!O0043) |
| ma_3.txt | cs_o0044 | NUM | Grand Total Cost Share PMPM (INN+OON) 20( MA Cost Sh!O0044) |
| ma_3.txt | cs_o0045 | NUM | Grand Total Cost Share PMPM (INN+OON) 21( MA Cost Sh!O0045) |
| ma_3.txt | cs_o0046 | NUM | Grand Total Cost Share PMPM (INN+OON) 22( MA Cost Sh!O0046) |
| ma_3.txt | cs_o0047 | NUM | Grand Total Cost Share PMPM (INN+OON) 23( MA Cost Sh!O0047) |
| ma_3.txt | cs_o0048 | NUM | Grand Total Cost Share PMPM (INN+OON) 24( MA Cost Sh!O0048) |
| ma_3.txt | cs_o0049 | NUM | Grand Total Cost Share PMPM (INN+OON) 25( MA Cost Sh!O0049) |
| ma_3.txt | cs_o0050 | NUM | Grand Total Cost Share PMPM (INN+OON) 26( MA Cost Sh!O0050) |
| ma_3.txt | cs_o0051 | NUM | Grand Total Cost Share PMPM (INN+OON) 27( MA Cost Sh!O0051) |
| ma_3.txt | cs_o0052 | NUM | Grand Total Cost Share PMPM (INN+OON) 28( MA Cost Sh!O0052) |
| ma_3.txt | cs_o0053 | NUM | Grand Total Cost Share PMPM (INN+OON) 29( MA Cost Sh!O0053) |
| ma_3.txt | cs_o0054 | NUM | Grand Total Cost Share PMPM (INN+OON) 30( MA Cost Sh!O0054) |
| ma_3.txt | cs_o0055 | NUM | Grand Total Cost Share PMPM (INN+OON) 31( MA Cost Sh!O0055) |
| ma_3.txt | cs_o0056 | NUM | Grand Total Cost Share PMPM (INN+OON) 32( MA Cost Sh!O0056) |
| ma_3.txt | cs_o0057 | NUM | Grand Total Cost Share PMPM (INN+OON) 33( MA Cost Sh!O0057) |
| ma_3.txt | cs_o0058 | NUM | Grand Total Cost Share PMPM (INN+OON) 34( MA Cost Sh!O0058) |
| ma_3.txt | cs_o0059 | NUM | Grand Total Cost Share PMPM (INN+OON) 35( MA Cost Sh!O0059) |
| ma_3.txt | cs_o0060 | NUM | Grand Total Cost Share PMPM (INN+OON) 36( MA Cost Sh!O0060) |
| ma_3.txt | cs_o0061 | NUM | Grand Total Cost Share PMPM (INN+OON) 37( MA Cost Sh!O0061) |
| ma_3.txt | cs_o0062 | NUM | Grand Total Cost Share PMPM (INN+OON) 38( MA Cost Sh!O0062) |
| ma_3.txt | cs_o0063 | NUM | Grand Total Cost Share PMPM (INN+OON) 39( MA Cost Sh!O0063) |
| ma_3.txt | cs_o0064 | NUM | Grand Total Cost Share PMPM (INN+OON) 40( MA Cost Sh!O0064) |
| ma_3.txt | cs_o0065 | NUM | Grand Total Cost Sharing PMPM Total( MA Cost Sh!O0065) |
| ma_3.txt | cs_s0020 | CHAR | Mapping of PBP service catagories to BPT - PBP line 1a( MA Cost Sh!S0020) |
| ma_3.txt | cs_s0021 | CHAR | Mapping of PBP service catagories to BPT - PBP line 1b( MA Cost Sh!S0021) |
| ma_3.txt | cs_s0022 | CHAR | Mapping of PBP service catagories to BPT - PBP line 2( MA Cost Sh!S0022) |
| ma_3.txt | cs_s0023 | CHAR | Mapping of PBP service catagories to BPT - PBP line 3( MA Cost Sh!S0023) |
| ma_3.txt | cs_s0024 | CHAR | Mapping of PBP service catagories to BPT - PBP line 4a( MA Cost Sh!S0024) |
| ma_3.txt | cs_s0025 | CHAR | Mapping of PBP service catagories to BPT - PBP line 4b( MA Cost Sh!S0025) |
| ma_3.txt | cs_s0026 | CHAR | Mapping of PBP service catagories to BPT - PBP line 4c( MA Cost Sh!S0026) |
| ma_3.txt | cs_s0027 | CHAR | Mapping of PBP service catagories to BPT - PBP line 5( MA Cost Sh!S0027) |
| ma_3.txt | cs_s0028 | CHAR | Mapping of PBP service catagories to BPT - PBP line 6( MA Cost Sh!S0028) |
| ma_3.txt | cs_s0029 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7a( MA Cost Sh!S0029) |
| ma_3.txt | cs_s0030 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7b( MA Cost Sh!S0030) |
| ma_3.txt | cs_s0031 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7c( MA Cost Sh!S0031) |
| ma_3.txt | cs_s0032 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7d( MA Cost Sh!S0032) |
| ma_3.txt | cs_s0033 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7e( MA Cost Sh!S0033) |
| ma_3.txt | cs_s0034 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7f( MA Cost Sh!S0034) |
| ma_3.txt | cs_s0035 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7g( MA Cost Sh!S0035) |
| ma_3.txt | cs_s0036 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7h( MA Cost Sh!S0036) |

| ma_3.txt | cs_s0037 | CHAR | Mapping of PBP service catagories to BPT - PBP line 7i( MA Cost Sh!S0037) |
|---|---|---|---|
| ma_3.txt | cs_s0038 | CHAR | Mapping of PBP service catagories to BPT - PBP line 8a( MA Cost Sh!S0038) |
| ma_3.txt | cs_s0039 | CHAR | Mapping of PBP service catagories to BPT - PBP line 8b( MA Cost Sh!S0039) |
| ma_3.txt | cs_s0040 | CHAR | Mapping of PBP service catagories to BPT - PBP line 9a( MA Cost Sh!S0040) |
| ma_3.txt | cs_s0041 | CHAR | Mapping of PBP service catagories to BPT - PBP line 9b( MA Cost Sh!S0041) |
| ma_3.txt | cs_s0042 | CHAR | Mapping of PBP service catagories to BPT - PBP line 9c( MA Cost Sh!S0042) |
| ma_3.txt | cs_s0043 | CHAR | Mapping of PBP service catagories to BPT - PBP line 9d( MA Cost Sh!S0043) |
| ma_3.txt | cs_s0044 | CHAR | Mapping of PBP service catagories to BPT - PBP line 10a( MA Cost Sh!S0044) |
| ma_3.txt | cs_s0045 | CHAR | Mapping of PBP service catagories to BPT - PBP line 10b( MA Cost Sh!S0045) |
| ma_3.txt | cs_s0046 | CHAR | Mapping of PBP service catagories to BPT - PBP line 11a( MA Cost Sh!S0046) |
| ma_3.txt | cs_s0047 | CHAR | Mapping of PBP service catagories to BPT - PBP line 11b( MA Cost Sh!S0047) |
| ma_3.txt | cs_s0048 | CHAR | Mapping of PBP service catagories to BPT - PBP line 11c( MA Cost Sh!S0048) |
| ma_3.txt | cs_s0049 | CHAR | Mapping of PBP service catagories to BPT - PBP line 12( MA Cost Sh!S0049) |
| ma_3.txt | cs_s0050 | CHAR | Mapping of PBP service catagories to BPT - PBP line 13a( MA Cost Sh!S0050) |
| ma_3.txt | cs_s0051 | CHAR | Mapping of PBP service catagories to BPT - PBP line 13b( MA Cost Sh!S0051) |
| ma_3.txt | cs_s0052 | CHAR | Mapping of PBP service catagories to BPT - PBP line 13c( MA Cost Sh!S0052) |
| ma_3.txt | cs_s0053 | CHAR | Mapping of PBP service catagories to BPT - PBP line 13d, 13e and 13f( MA Cost Sh!S0053) |
| ma_3.txt | cs_s0054 | CHAR | Mapping of PBP service catagories to BPT - PBP line 13g, 13h( MA Cost Sh!S0054) |
| ma_3.txt | cs_s0055 | CHAR | Mapping of PBP service catagories to BPT - PBP line 14a( MA Cost Sh!S0055) |
| ma_3.txt | cs_s0056 | CHAR | Mapping of PBP service catagories to BPT - PBP line 14b( MA Cost Sh!S0056) |
| ma_3.txt | cs_s0057 | CHAR | Mapping of PBP service catagories to BPT - PBP line 14c( MA Cost Sh!S0057) |
| ma_3.txt | cs_s0058 | CHAR | Mapping of PBP service catagories to BPT - PBP line 14d( MA Cost Sh!S0058) |
| ma_3.txt | cs_s0059 | CHAR | Mapping of PBP service catagories to BPT - PBP line 14e( MA Cost Sh!S0059) |
| ma_3.txt | cs_s0060 | CHAR | Mapping of PBP service catagories to BPT - PBP line 15( MA Cost Sh!S0060) |
| ma_3.txt | cs_s0061 | CHAR | Mapping of PBP service catagories to BPT - PBP line 16a( MA Cost Sh!S0061) |
| ma_3.txt | cs_s0062 | CHAR | Mapping of PBP service catagories to BPT - PBP line 16b( MA Cost Sh!S0062) |
| ma_3.txt | cs_s0063 | CHAR | Mapping of PBP service catagories to BPT - PBP line 17a( MA Cost Sh!S0063) |
| ma_3.txt | cs_s0064 | CHAR | Mapping of PBP service catagories to BPT - PBP line 17b( MA Cost Sh!S0064) |
| ma_3.txt | cs_s0065 | CHAR | Mapping of PBP service catagories to BPT - PBP line 18a( MA Cost Sh!S0065) |
| ma_3.txt | cs_s0066 | CHAR | Mapping of PBP service catagories to BPT - PBP line 18b( MA Cost Sh!S0066) |
| ma_3.txt | cs_s0067 | CHAR | Mapping of PBP service catagories to BPT - PBP line 19a( MA Cost Sh!S0067) |
| ma_3.txt | cs_s0068 | CHAR | Mapping of PBP service catagories to BPT - PBP line 19b( MA Cost Sh!S0068) |
| ma_4.txt | contract_year | CHAR | Contract Year (2018) |
| ma_4.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_4.txt | version | NUM | Version Number |
| ma_4.txt | base_g0005 | CHAR | Organization Name( MA Base!G0005) |
| ma_4.txt | base_g0007 | CHAR | Plan Type( MA Base!G0007) |
| ma_4.txt | base_g0008 | CHAR | MA-PD( MA Base!G0008) |
| ma_4.txt | base_k0005 | CHAR | Enrollee Type( MA Base!K0005) |
| ma_4.txt | base_k0008 | CHAR | SNP Indicator( MA Base!K0008) |
| ma_4.txt | base_o0005 | CHAR | Region Name( MA Base!O0005) |
| ma_4.txt | req_rev_e0020 | NUM | Non-DE# - Inpatient Facility - Total Benefits Allowed PMPM( MA Req Rev!E0020) |
| ma_4.txt | req_rev_e0021 | NUM | Non-DE# - Skilled Nursing Facility - Total Benefits Allowed PMPM( MA Req Rev!E0021) |
| ma_4.txt | req_rev_e0022 | NUM | Non-DE# - Home Health - Total Benefits Allowed PMPM( MA Req Rev!E0022) |
| ma_4.txt | req_rev_e0023 | NUM | Non-DE# - Ambulance - Total Benefits Allowed PMPM( MA Req Rev!E0023) |
| ma_4.txt | req_rev_e0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - Total Benefits Allowed PMPM( MA Req Rev!E0024) |
| ma_4.txt | req_rev_e0025 | NUM | Non-DE# - Outpatient Facility - Emergency - Total Benefits Allowed PMPM( MA Req Rev!E0025) |
| ma_4.txt | req_rev_e0026 | NUM | Non-DE# - Outpatient Facility - Surgery - Total Benefits Allowed PMPM( MA Req Rev!E0026) |
| ma_4.txt | req_rev_e0027 | NUM | Non-DE# - Outpatient Facility - Other - Total Benefits Allowed PMPM( MA Req Rev!E0027) |
| ma_4.txt | req_rev_e0028 | NUM | Non-DE# - Professional - Total Benefits Allowed PMPM( MA Req Rev!E0028) |
| ma_4.txt | req_rev_e0029 | NUM | Non-DE# - Part B Rx - Total Benefits Allowed PMPM( MA Req Rev!E0029) |
| ma_4.txt | req_rev_e0030 | NUM | Non-DE# - Other Medicare Part B - Total Benefits Allowed PMPM( MA Req Rev!E0030) |
| ma_4.txt | req_rev_e0031 | NUM | Non-DE# - Transportation (Non-Covered) - Total Benefits Allowed PMPM( MA Req Rev!E0031) |
| ma_4.txt | req_rev_e0032 | NUM | Non-DE# - Dental (Non-Covered) - Total Benefits Allowed PMPM( MA Req Rev!E0032) |
| ma_4.txt | req_rev_e0033 | NUM | Non-DE# - Vision (Non-Covered) - Total Benefits Allowed PMPM( MA Req Rev!E0033) |
| ma_4.txt | req_rev_e0034 | NUM | Non-DE# - Hearing (Non-Covered) - Total Benefits Allowed PMPM( MA Req Rev!E0034) |
| ma_4.txt | req_rev_e0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Total Benefits Allowed PMPM( MA Req Rev!E0035) |
| ma_4.txt | req_rev_e0036 | NUM | Non-DE# - Other Non-Covered - Total Benefits Allowed PMPM( MA Req Rev!E0036) |
| ma_4.txt | req_rev_e0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - Total Benefits Allowed PMPM( MA Req Rev!E0037) |
| ma_4.txt | req_rev_e0038 | NUM | Non-DE# - Total Medical Expenses - Total Benefits Allowed PMPM( MA Req Rev!E0038) |
| ma_4.txt | req_rev_e0049 | NUM | DE# - Inpatient Facility - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0049) |
| ma_4.txt | req_rev_e0050 | NUM | DE# - Skilled Nursing Facility - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0050) |
| ma_4.txt | req_rev_e0051 | NUM | DE# - Home Health - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0051) |
| ma_4.txt | req_rev_e0052 | NUM | DE# - Ambulance - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0052) |
| ma_4.txt | req_rev_e0053 | NUM | DE# - DME/Prosthetics/Diabetes - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0053) |
| ma_4.txt | req_rev_e0054 | NUM | DE# - Outpatient Facility - Emergency - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0054) |
| ma_4.txt | req_rev_e0055 | NUM | DE# - Outpatient Facility - Surgery - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0055) |
| ma_4.txt | req_rev_e0056 | NUM | DE# - Outpatient Facility - Other - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0056) |
| ma_4.txt | req_rev_e0057 | NUM | DE# - Professional - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0057) |
| ma_4.txt | req_rev_e0058 | NUM | DE# - Part B Rx - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0058) |
| ma_4.txt | req_rev_e0059 | NUM | DE# - Other Medicare Part B - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0059) |
| ma_4.txt | req_rev_e0060 | NUM | DE# - Transportation (Non-Covered) - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0060) |
| ma_4.txt | req_rev_e0061 | NUM | DE# - Dental (Non-Covered) - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0061) |
| ma_4.txt | req_rev_e0062 | NUM | DE# - Vision (Non-Covered) - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0062) |
| ma_4.txt | req_rev_e0063 | NUM | DE# - Hearing (Non-Covered) - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0063) |
| ma_4.txt | req_rev_e0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0064) |
| ma_4.txt | req_rev_e0065 | NUM | DE# - Other Non-Covered - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0065) |
| ma_4.txt | req_rev_e0066 | NUM | DE# - COB/Subrg. (outside claim system) - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0066) |
| ma_4.txt | req_rev_e0067 | NUM | DE# - Total Medical Expenses - Total Benefits Reimb + Actual Cost Sh( MA Req Rev!E0067) |
| ma_4.txt | req_rev_f0020 | NUM | Non-DE# - Inpatient Facility - Total Benefits Plan Cost Sharing( MA Req Rev!F0020) |
| ma_4.txt | req_rev_f0021 | NUM | Non-DE# - Skilled Nursing Facility - Total Benefits Plan Cost Sharing( MA Req Rev!F0021) |
| ma_4.txt | req_rev_f0022 | NUM | Non-DE# - Home Health - Total Benefits Plan Cost Sharing( MA Req Rev!F0022) |
| ma_4.txt | req_rev_f0023 | NUM | Non-DE# - Ambulance - Total Benefits Plan Cost Sharing( MA Req Rev!F0023) |
| ma_4.txt | req_rev_f0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - Total Benefits Plan Cost Sharing( MA Req Rev!F0024) |
| ma_4.txt | req_rev_f0025 | NUM | Non-DE# - Outpatient Facility - Emergency - Total Benefits Plan Cost Sharing( MA Req Rev!F0025) |
| ma_4.txt | req_rev_f0026 | NUM | Non-DE# - Outpatient Facility - Surgery - Total Benefits Plan Cost Sharing( MA Req Rev!F0026) |
| ma_4.txt | req_rev_f0027 | NUM | Non-DE# - Outpatient Facility - Other - Total Benefits Plan Cost Sharing( MA Req Rev!F0027) |
| ma_4.txt | req_rev_f0028 | NUM | Non-DE# - Professional - Total Benefits Plan Cost Sharing( MA Req Rev!F0028) |

| | | | |
|---|---|---|---|
| ma_4.txt | req_rev_f0029 | NUM | Non-DE# - Part B Rx - Total Benefits Plan Cost Sharing( MA Req Rev!F0029) |
| ma_4.txt | req_rev_f0030 | NUM | Non-DE# - Other Medicare Part B - Total Benefits Plan Cost Sharing( MA Req Rev!F0030) |
| ma_4.txt | req_rev_f0031 | NUM | Non-DE# - Transportation (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0031) |
| ma_4.txt | req_rev_f0032 | NUM | Non-DE# - Dental (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0032) |
| ma_4.txt | req_rev_f0033 | NUM | Non-DE# - Vision (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0033) |
| ma_4.txt | req_rev_f0034 | NUM | Non-DE# - Hearing (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0034) |
| ma_4.txt | req_rev_f0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0035) |
| ma_4.txt | req_rev_f0036 | NUM | Non-DE# - Other Non-Covered - Total Benefits Plan Cost Sharing( MA Req Rev!F0036) |
| ma_4.txt | req_rev_f0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - Total Benefits Plan Cost Sharing( MA Req Rev!F0037) |
| ma_4.txt | req_rev_f0038 | NUM | Non-DE# - Total Medical Expenses - Total Benefits Plan Cost Sharing( MA Req Rev!F0038) |
| ma_4.txt | req_rev_f0049 | NUM | DE# - Inpatient Facility - Total Benefits Plan Cost Sharing( MA Req Rev!F0049) |
| ma_4.txt | req_rev_f0050 | NUM | DE# - Skilled Nursing Facility - Total Benefits Plan Cost Sharing( MA Req Rev!F0050) |
| ma_4.txt | req_rev_f0051 | NUM | DE# - Home Health - Total Benefits Plan Cost Sharing( MA Req Rev!F0051) |
| ma_4.txt | req_rev_f0052 | NUM | DE# - Ambulance - Total Benefits Plan Cost Sharing( MA Req Rev!F0052) |
| ma_4.txt | req_rev_f0053 | NUM | DE# - DME/Prosthetics/Diabetes - Total Benefits Plan Cost Sharing( MA Req Rev!F0053) |
| ma_4.txt | req_rev_f0054 | NUM | DE# - Outpatient Facility - Emergency - Total Benefits Plan Cost Sharing( MA Req Rev!F0054) |
| ma_4.txt | req_rev_f0055 | NUM | DE# - Outpatient Facility - Surgery - Total Benefits Plan Cost Sharing( MA Req Rev!F0055) |
| ma_4.txt | req_rev_f0056 | NUM | DE# - Outpatient Facility - Other - Total Benefits Plan Cost Sharing( MA Req Rev!F0056) |
| ma_4.txt | req_rev_f0057 | NUM | DE# - Professional - Total Benefits Plan Cost Sharing( MA Req Rev!F0057) |
| ma_4.txt | req_rev_f0058 | NUM | DE# - Part B Rx - Total Benefits Plan Cost Sharing( MA Req Rev!F0058) |
| ma_4.txt | req_rev_f0059 | NUM | DE# - Other Medicare Part B - Total Benefits Plan Cost Sharing( MA Req Rev!F0059) |
| ma_4.txt | req_rev_f0060 | NUM | DE# - Transportation (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0060) |
| ma_4.txt | req_rev_f0061 | NUM | DE# - Dental (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0061) |
| ma_4.txt | req_rev_f0062 | NUM | DE# - Vision (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0062) |
| ma_4.txt | req_rev_f0063 | NUM | DE# - Hearing (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0063) |
| ma_4.txt | req_rev_f0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Total Benefits Plan Cost Sharing( MA Req Rev!F0064) |
| ma_4.txt | req_rev_f0065 | NUM | DE# - Other Non-Covered - Total Benefits Plan Cost Sharing( MA Req Rev!F0065) |
| ma_4.txt | req_rev_f0066 | NUM | DE# - COB/Subrg. (outside claim system) - Total Benefits Plan Cost Sharing( MA Req Rev!F0066) |
| ma_4.txt | req_rev_f0067 | NUM | DE# - Total Medical Expenses - Total Benefits Plan Cost Sharing( MA Req Rev!F0067) |
| ma_4.txt | req_rev_f0116 | NUM | CY member months entered by county( MA Req Rev!F0116) |
| ma_4.txt | req_rev_f0117 | NUM | CY ESRD member months( MA Req Rev!F0117) |
| ma_4.txt | req_rev_f0118 | NUM | CY Out-of-Area (OOA) member months( MA Req Rev!F0118) |
| ma_4.txt | req_rev_f0121 | NUM | CY Revenue - CMS Capitation( MA Req Rev!F0121) |
| ma_4.txt | req_rev_f0123 | NUM | CY Medical Expenses for Basic Services( MA Req Rev!F0123) |
| ma_4.txt | req_rev_f0124 | NUM | CY Non-Benefit Expenses for Basic Services( MA Req Rev!F0124) |
| ma_4.txt | req_rev_f0125 | NUM | CY Margin Requirement for Basic Services( MA Req Rev!F0125) |
| ma_4.txt | req_rev_f0126 | NUM | CY Gain/(Loss) Margin for Basic Services( MA Req Rev!F0126) |
| ma_4.txt | req_rev_f0128 | NUM | Cost for CY Basic Benefits Allocated to All Plan Members( MA Req Rev!F0128) |
| ma_4.txt | req_rev_g0049 | NUM | DE# - Inpatient Facility - Total Benefits Actual Cost Sharing( MA Req Rev!G0049) |
| ma_4.txt | req_rev_g0050 | NUM | DE# - Skilled Nursing Facility - Total Benefits Actual Cost Sharing( MA Req Rev!G0050) |
| ma_4.txt | req_rev_g0051 | NUM | DE# - Home Health - Total Benefits Actual Cost Sharing( MA Req Rev!G0051) |
| ma_4.txt | req_rev_g0052 | NUM | DE# - Ambulance - Total Benefits Actual Cost Sharing( MA Req Rev!G0052) |
| ma_4.txt | req_rev_g0053 | NUM | DE# - DME/Prosthetics/Diabetes - Total Benefits Actual Cost Sharing( MA Req Rev!G0053) |
| ma_4.txt | req_rev_g0054 | NUM | DE# - Outpatient Facility - Emergency - Total Benefits Actual Cost Sharing( MA Req Rev!G0054) |
| ma_4.txt | req_rev_g0055 | NUM | DE# - Outpatient Facility - Surgery - Total Benefits Actual Cost Sharing( MA Req Rev!G0055) |
| ma_4.txt | req_rev_g0056 | NUM | DE# - Outpatient Facility - Other - Total Benefits Actual Cost Sharing( MA Req Rev!G0056) |
| ma_4.txt | req_rev_g0057 | NUM | DE# - Professional - Total Benefits Actual Cost Sharing( MA Req Rev!G0057) |
| ma_4.txt | req_rev_g0058 | NUM | DE# - Part B Rx - Total Benefits Actual Cost Sharing( MA Req Rev!G0058) |
| ma_4.txt | req_rev_g0059 | NUM | DE# - Other Medicare Part B - Total Benefits Actual Cost Sharing( MA Req Rev!G0059) |
| ma_4.txt | req_rev_g0060 | NUM | DE# - Transportation (Non-Covered) - Total Benefits Actual Cost Sharing( MA Req Rev!G0060) |
| ma_4.txt | req_rev_g0061 | NUM | DE# - Dental (Non-Covered) - Total Benefits Actual Cost Sharing( MA Req Rev!G0061) |
| ma_4.txt | req_rev_g0062 | NUM | DE# - Vision (Non-Covered) - Total Benefits Actual Cost Sharing( MA Req Rev!G0062) |
| ma_4.txt | req_rev_g0063 | NUM | DE# - Hearing (Non-Covered) - Total Benefits Actual Cost Sharing( MA Req Rev!G0063) |
| ma_4.txt | req_rev_g0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Total Benefits Actual Cost Sharing( MA Req Rev!G0064) |
| ma_4.txt | req_rev_g0065 | NUM | DE# - Other Non-Covered - Total Benefits Actual Cost Sharing( MA Req Rev!G0065) |
| ma_4.txt | req_rev_g0066 | NUM | DE# - COB/Subrg. (outside claim system) - Total Benefits Actual Cost Sharing( MA Req Rev!G0066) |
| ma_4.txt | req_rev_g0067 | NUM | DE# - Total Medical Expenses - Total Benefits Actual Cost Sharing( MA Req Rev!G0067) |
| ma_4.txt | req_rev_h0013 | NUM | Cost and Required Revenue PMPM at Plan''s Risk Factor:( MA Req Rev!H0013) |
| ma_4.txt | req_rev_h0020 | NUM | Non-DE# - Inpatient Facility - Total Benefits Net PMPM( MA Req Rev!H0020) |
| ma_4.txt | req_rev_h0021 | NUM | Non-DE# - Skilled Nursing Facility - Total Benefits Net PMPM( MA Req Rev!H0021) |
| ma_4.txt | req_rev_h0022 | NUM | Non-DE# - Home Health - Total Benefits Net PMPM( MA Req Rev!H0022) |
| ma_4.txt | req_rev_h0023 | NUM | Non-DE# - Ambulance - Total Benefits Net PMPM( MA Req Rev!H0023) |
| ma_4.txt | req_rev_h0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - Total Benefits Net PMPM( MA Req Rev!H0024) |
| ma_4.txt | req_rev_h0025 | NUM | Non-DE# - Outpatient Facility - Emergency - Total Benefits Net PMPM( MA Req Rev!H0025) |
| ma_4.txt | req_rev_h0026 | NUM | Non-DE# - Outpatient Facility - Surgery - Total Benefits Net PMPM( MA Req Rev!H0026) |
| ma_4.txt | req_rev_h0027 | NUM | Non-DE# - Outpatient Facility - Other - Total Benefits Net PMPM( MA Req Rev!H0027) |
| ma_4.txt | req_rev_h0028 | NUM | Non-DE# - Professional - Total Benefits Net PMPM( MA Req Rev!H0028) |
| ma_4.txt | req_rev_h0029 | NUM | Non-DE# - Part B Rx - Total Benefits Net PMPM( MA Req Rev!H0029) |
| ma_4.txt | req_rev_h0030 | NUM | Non-DE# - Other Medicare Part B - Total Benefits Net PMPM( MA Req Rev!H0030) |
| ma_4.txt | req_rev_h0031 | NUM | Non-DE# - Transportation (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0031) |
| ma_4.txt | req_rev_h0032 | NUM | Non-DE# - Dental (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0032) |
| ma_4.txt | req_rev_h0033 | NUM | Non-DE# - Vision (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0033) |
| ma_4.txt | req_rev_h0034 | NUM | Non-DE# - Hearing (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0034) |
| ma_4.txt | req_rev_h0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0035) |
| ma_4.txt | req_rev_h0036 | NUM | Non-DE# - Other Non-Covered - Total Benefits Net PMPM( MA Req Rev!H0036) |
| ma_4.txt | req_rev_h0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - Total Benefits Net PMPM( MA Req Rev!H0037) |
| ma_4.txt | req_rev_h0038 | NUM | Non-DE# - Total Medical Expenses - Total Benefits Net PMPM( MA Req Rev!H0038) |
| ma_4.txt | req_rev_h0042 | NUM | Cost and Required Revenue PMPM at Plan''s Risk Factor:( MA Req Rev!H0042) |
| ma_4.txt | req_rev_h0049 | NUM | DE# - Inpatient Facility - Total Benefits Plan Reimb( MA Req Rev!H0049) |
| ma_4.txt | req_rev_h0050 | NUM | DE# - Skilled Nursing Facility - Total Benefits Plan Reimb( MA Req Rev!H0050) |
| ma_4.txt | req_rev_h0051 | NUM | DE# - Home Health - Total Benefits Plan Reimb( MA Req Rev!H0051) |
| ma_4.txt | req_rev_h0052 | NUM | DE# - Ambulance - Total Benefits Plan Reimb( MA Req Rev!H0052) |
| ma_4.txt | req_rev_h0053 | NUM | DE# - DME/Prosthetics/Diabetes - Total Benefits Plan Reimb( MA Req Rev!H0053) |
| ma_4.txt | req_rev_h0054 | NUM | DE# - Outpatient Facility - Emergency - Total Benefits Plan Reimb( MA Req Rev!H0054) |
| ma_4.txt | req_rev_h0055 | NUM | DE# - Outpatient Facility - Surgery - Total Benefits Plan Reimb( MA Req Rev!H0055) |
| ma_4.txt | req_rev_h0056 | NUM | DE# - Outpatient Facility - Other - Total Benefits Plan Reimb( MA Req Rev!H0056) |
| ma_4.txt | req_rev_h0057 | NUM | DE# - Professional - Total Benefits Plan Reimb( MA Req Rev!H0057) |
| ma_4.txt | req_rev_h0058 | NUM | DE# - Part B Rx - Total Benefits Plan Reimb( MA Req Rev!H0058) |

| | | | |
|---|---|---|---|
| ma_4.txt | req_rev_h0059 | NUM | DE# - Other Medicare Part B - Total Benefits Plan Reimb( MA Req !H0059) |
| ma_4.txt | req_rev_h0060 | NUM | DE# - Transportation (Non-Covered) - Total Benefits Plan Reimb( MA Req !H0060) |
| ma_4.txt | req_rev_h0061 | NUM | DE# - Dental (Non-Covered) - Total Benefits Plan Reimb( MA Req !H0061) |
| ma_4.txt | req_rev_h0062 | NUM | DE# - Vision (Non-Covered) - Total Benefits Plan Reimb( MA Req !H0062) |
| ma_4.txt | req_rev_h0063 | NUM | DE# - Hearing (Non-Covered) - Total Benefits Plan Reimb( MA Req !H0063) |
| ma_4.txt | req_rev_h0064 | NUM | DE# - Suppl. Ben. Part 4 (Non-Covered) - Total Benefits Plan Reimb( MA Req Rev!H0064) |
| ma_4.txt | req_rev_h0065 | NUM | DE# - Other Non-Covered - Total Benefits Plan Reimb( MA Req !H0065) |
| ma_4.txt | req_rev_h0066 | NUM | DE# - COB/Subrg. (outside claim system) - Total Benefits Plan Reimb( MA Req Rev!H0066) |
| ma_4.txt | req_rev_h0067 | NUM | DE# Total Medical Expenses - Total Benefits Plan Reimb( MA Req Rev!H0067) |
| ma_4.txt | req_rev_h0071 | NUM | Cost and Required Revenue PMPM at Plan''s Risk Factor:( MA Req Rev!H0071) |
| ma_4.txt | req_rev_h0078 | NUM | All Beneficiaries - Inpatient Facility - Total Benefits Net PMPM( MA Req Rev!H0078) |
| ma_4.txt | req_rev_h0079 | NUM | All Beneficiaries - Skilled Nursing Facility - Total Benefits Net PMPM( MA Req Rev!H0079) |
| ma_4.txt | req_rev_h0080 | NUM | All Beneficiaries - Home Health - Total Benefits Net PMPM( MA Req Rev!H0080) |
| ma_4.txt | req_rev_h0081 | NUM | All Beneficiaries - Ambulance - Total Benefits Net PMPM( MA Req Rev!H0081) |
| ma_4.txt | req_rev_h0082 | NUM | All Beneficiaries - DME/Prosthetics/Diabetes - Total Benefits Net PMPM( MA Req Rev!H0082) |
| ma_4.txt | req_rev_h0083 | NUM | All Beneficiaries - Outpatient Facility - Emergency - Total Benefits Net PMPM( MA Req Rev!H0083) |
| ma_4.txt | req_rev_h0084 | NUM | All Beneficiaries - Outpatient Facility - Surgery - Total Benefits Net PMPM( MA Req Rev!H0084) |
| ma_4.txt | req_rev_h0085 | NUM | All Beneficiaries - Outpatient Facility - Other - Total Benefits Net PMPM( MA Req Rev!H0085) |
| ma_4.txt | req_rev_h0086 | NUM | All Beneficiaries - Professional - Total Benefits Net PMPM( MA Req Rev!H0086) |
| ma_4.txt | req_rev_h0087 | NUM | All Beneficiaries - Part B Rx - Total Benefits Net PMPM( MA Req Rev!H0087) |
| ma_4.txt | req_rev_h0088 | NUM | All Beneficiaries - Other Medicare Part B - Total Benefits Net PMPM( MA Req Rev!H0088) |
| ma_4.txt | req_rev_h0089 | NUM | All Beneficiaries - Transportation (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0089) |
| ma_4.txt | req_rev_h0090 | NUM | All Beneficiaries - Dental (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0090) |
| ma_4.txt | req_rev_h0091 | NUM | All Beneficiaries - Vision (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0091) |
| ma_4.txt | req_rev_h0092 | NUM | All Beneficiaries - Hearing (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0092) |
| ma_4.txt | req_rev_h0093 | NUM | All Beneficiaries - Suppl. Ben. Chpt 4 (Non-Covered) - Total Benefits Net PMPM( MA Req Rev!H0093) |
| ma_4.txt | req_rev_h0094 | NUM | All Beneficiaries - Other Non-Covered - Total Benefits Net PMPM( MA Req Rev!H0094) |
| ma_4.txt | req_rev_h0095 | NUM | All Beneficiaries - ESRD - Total Benefits Net PMPM( MA Req Rev!H0095) |
| ma_4.txt | req_rev_h0097 | NUM | All Beneficiaries - COB/Subrg. (outside claim system) - Total Benefits Net PMPM( MA Req Rev!H0097) |
| ma_4.txt | req_rev_h0098 | NUM | All Beneficiaries - Total Medical Expenses - Total Benefits Net PMPM( MA Req Rev!H0098) |
| ma_4.txt | req_rev_h0100 | NUM | All Beneficiaries Non-Benefit Expense - Sales & Marketing Total Benefits Net PMPM( MA Req Rev!H0100) |
| ma_4.txt | req_rev_h0101 | NUM | All Beneficiaries Non-Benefit Expense - Direct Administration Total Benefits Net PMPM( MA Req Rev!H0101) |
| ma_4.txt | req_rev_h0102 | NUM | All Beneficiaries Non-Benefit Expense - Indirect Administration Total Benefits Net PMPM( MA Req Rev!H0102) |
| ma_4.txt | req_rev_h0103 | NUM | All Beneficiaries Non-Benefit Expense - Net Cost of Private Reinsurance Total Benefits Net PMPM( MA Req Rev!H0103) |
| ma_4.txt | req_rev_h0104 | NUM | All Beneficiaries Non-Benefit Expense - Insurer Fees Total Benefits Net PMPM( MA Req Rev!H0104) |
| ma_4.txt | req_rev_h0106 | NUM | All Beneficiaries Non-Benefit Expense - Total Non-Benefit Expense Total Benefits Net PMPM( MA Req Rev!H0106) |
| ma_4.txt | req_rev_h0107 | NUM | All Beneficiaries Non-Benefit Expense - Gain/(Loss) Margin Total Benefits Net PMPM( MA Req Rev!H0107) |
| ma_4.txt | req_rev_h0108 | NUM | All Beneficiaries Non-Benefit Expense - Total Revenue Requirement Total Benefits Net PMPM( MA Req Rev!H0108) |
| ma_4.txt | req_rev_h0109 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Net Medical Expense Total Benefits Net PMPM( MA Req Rev!H0109) |
| ma_4.txt | req_rev_h0110 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Non-Benefit Total Benefits Net PMPM( MA Req Rev!H0110) |
| ma_4.txt | req_rev_h0111 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Gain/(Loss) Margin Total Benefits Net PMPM( MA Req Rev!H0111) |
| ma_4.txt | req_rev_i0020 | NUM | Non-DE# - Inpatient Facility - % for Cov. Svcs Allowed( MA Req Rev!I0020) |
| ma_4.txt | req_rev_i0021 | NUM | Non-DE# - Skilled Nursing Facility - % for Cov. Svcs Allowed( MA Req Rev!I0021) |
| ma_4.txt | req_rev_i0022 | NUM | Non-DE# - Home Health - % for Cov. Svcs Allowed( MA Req Rev!I0022) |
| ma_4.txt | req_rev_i0023 | NUM | Non-DE# - Ambulance - % for Cov. Svcs Allowed( MA Req Rev!I0023) |
| ma_4.txt | req_rev_i0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - % for Cov. Svcs Allowed( MA Req Rev!I0024) |
| ma_4.txt | req_rev_i0025 | NUM | Non-DE# - Outpatient Facility - Emergency - % for Cov. Svcs Allowed( MA Req Rev!I0025) |
| ma_4.txt | req_rev_i0026 | NUM | Non-DE# - Outpatient Facility - Surgery - % for Cov. Svcs Allowed( MA Req Rev!I0026) |
| ma_4.txt | req_rev_i0027 | NUM | Non-DE# - Outpatient Facility - Other - % for Cov. Svcs Allowed( MA Req Rev!I0027) |
| ma_4.txt | req_rev_i0028 | NUM | Non-DE# - Professional - % for Cov. Svcs Allowed( MA Req Rev!I0028) |
| ma_4.txt | req_rev_i0029 | NUM | Non-DE# - Part B Rx - % for Cov. Svcs Allowed( MA Req Rev!I0029) |
| ma_4.txt | req_rev_i0030 | NUM | Non-DE# - Other Medicare Part B - % for Cov. Svcs Allowed( MA Req Rev!I0030) |
| ma_4.txt | req_rev_i0031 | NUM | Non-DE# - Transportation (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0031) |
| ma_4.txt | req_rev_i0032 | NUM | Non-DE# - Dental (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0032) |
| ma_4.txt | req_rev_i0033 | NUM | Non-DE# - Vision (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0033) |
| ma_4.txt | req_rev_i0034 | NUM | Non-DE# - Hearing (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0034) |
| ma_4.txt | req_rev_i0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0035) |
| ma_4.txt | req_rev_i0036 | NUM | Non-DE# - Other Non-Covered - % for Cov. Svcs Allowed( MA Req Rev!I0036) |
| ma_4.txt | req_rev_i0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - % for Cov. Svcs Allowed( MA Req Rev!I0037) |
| ma_4.txt | req_rev_i0049 | NUM | DE# - Inpatient Facility - % for Cov. Svcs Allowed( MA Req Rev!I0049) |
| ma_4.txt | req_rev_i0050 | NUM | DE# - Skilled Nursing Facility - % for Cov. Svcs Allowed( MA Req Rev!I0050) |
| ma_4.txt | req_rev_i0051 | NUM | DE# - Home Health - % for Cov. Svcs Allowed( MA Req Rev!I0051) |
| ma_4.txt | req_rev_i0052 | NUM | DE# - Ambulance - % for Cov. Svcs Allowed( MA Req Rev!I0052) |
| ma_4.txt | req_rev_i0053 | NUM | DE# - DME/Prosthetics/Diabetes - % for Cov. Svcs Allowed( MA Req Rev!I0053) |
| ma_4.txt | req_rev_i0054 | NUM | DE# - Outpatient Facility - Emergency - % for Cov. Svcs Allowed( MA Req Rev!I0054) |
| ma_4.txt | req_rev_i0055 | NUM | DE# - Outpatient Facility - Surgery - % for Cov. Svcs Allowed( MA Req Rev!I0055) |
| ma_4.txt | req_rev_i0056 | NUM | DE# - Outpatient Facility - Other - % for Cov. Svcs Allowed( MA Req Rev!I0056) |
| ma_4.txt | req_rev_i0057 | NUM | DE# - Professional - % for Cov. Svcs Allowed( MA Req Rev!I0057) |
| ma_4.txt | req_rev_i0058 | NUM | DE# - Part B Rx - % for Cov. Svcs Allowed( MA Req Rev!I0058) |
| ma_4.txt | req_rev_i0059 | NUM | DE# - Other Medicare Part B - % for Cov. Svcs Allowed( MA Req Rev!I0059) |
| ma_4.txt | req_rev_i0060 | NUM | DE# - Transportation (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0060) |
| ma_4.txt | req_rev_i0061 | NUM | DE# - Dental (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0061) |
| ma_4.txt | req_rev_i0062 | NUM | DE# - Vision (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0062) |
| ma_4.txt | req_rev_i0063 | NUM | DE# - Hearing (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0063) |
| ma_4.txt | req_rev_i0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - % for Cov. Svcs Allowed( MA Req Rev!I0064) |
| ma_4.txt | req_rev_i0065 | NUM | DE# - Other Non-Covered - % for Cov. Svcs Allowed( MA Req Rev!I0065) |
| ma_4.txt | req_rev_i0066 | NUM | DE# - COB/Subrg. (outside claim system) - % for Cov. Svcs Allowed( MA Req Rev!I0066) |
| ma_4.txt | req_rev_j0020 | NUM | Non-DE# - Inpatient Facility - % for Cov. Svcs Cost Sharing( MA Req Rev!J0020) |
| ma_4.txt | req_rev_j0021 | NUM | Non-DE# - Skilled Nursing Facility - % for Cov. Svcs Cost Sharing( MA Req Rev!J0021) |
| ma_4.txt | req_rev_j0022 | NUM | Non-DE# - Home Health - % for Cov. Svcs Cost Sharing( MA Req Rev!J0022) |
| ma_4.txt | req_rev_j0023 | NUM | Non-DE# - Ambulance - % for Cov. Svcs Cost Sharing( MA Req Rev!J0023) |
| ma_4.txt | req_rev_j0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - % for Cov. Svcs Cost Sharing( MA Req Rev!J0024) |
| ma_4.txt | req_rev_j0025 | NUM | Non-DE# - Outpatient Facility - Emergency - % for Cov. Svcs Cost Sharing( MA Req Rev!J0025) |
| ma_4.txt | req_rev_j0026 | NUM | Non-DE# - Outpatient Facility - Surgery - % for Cov. Svcs Cost Sharing( MA Req Rev!J0026) |
| ma_4.txt | req_rev_j0027 | NUM | Non-DE# - Outpatient Facility - Other - % for Cov. Svcs Cost Sharing( MA Req Rev!J0027) |
| ma_4.txt | req_rev_j0028 | NUM | Non-DE# - Professional - % for Cov. Svcs Cost Sharing( MA Req Rev!J0028) |
| ma_4.txt | req_rev_j0029 | NUM | Non-DE# - Part B Rx - % for Cov. Svcs Cost Sharing( MA Req Rev!J0029) |
| ma_4.txt | req_rev_j0030 | NUM | Non-DE# - Other Medicare Part B - % for Cov. Svcs Cost Sharing( MA Req Rev!J0030) |

| | | | |
|---|---|---|---|
| ma_4.txt | req_rev_j0031 | NUM | Non-DE# - Transportation (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0031) |
| ma_4.txt | req_rev_j0032 | NUM | Non-DE# - Dental (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0032) |
| ma_4.txt | req_rev_j0033 | NUM | Non-DE# - Vision (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0033) |
| ma_4.txt | req_rev_j0034 | NUM | Non-DE# - Hearing (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0034) |
| ma_4.txt | req_rev_j0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0035) |
| ma_4.txt | req_rev_j0036 | NUM | Non-DE# - Other Non-Covered - % for Cov. Svcs Cost Sharing( MA Req Rev!J0036) |
| ma_4.txt | req_rev_j0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0037) |
| ma_4.txt | req_rev_j0049 | NUM | DE# - Inpatient Facility - % for Cov. Svcs Cost Sharing( MA Req Rev!J0049) |
| ma_4.txt | req_rev_j0050 | NUM | DE# - Skilled Nursing Facility - % for Cov. Svcs Cost Sharing( MA Req Rev!J0050) |
| ma_4.txt | req_rev_j0051 | NUM | DE# - Home Health - % for Cov. Svcs Cost Sharing( MA Req Rev!J0051) |
| ma_4.txt | req_rev_j0052 | NUM | DE# - Ambulance - % for Cov. Svcs Cost Sharing( MA Req Rev!J0052) |
| ma_4.txt | req_rev_j0053 | NUM | DE# - DME/Prosthetics/Diabetes - % for Cov. Svcs Cost Sharing( MA Req Rev!J0053) |
| ma_4.txt | req_rev_j0054 | NUM | DE# - Outpatient Facility - Emergency - % for Cov. Svcs Cost Sharing( MA Req Rev!J0054) |
| ma_4.txt | req_rev_j0055 | NUM | DE# - Outpatient Facility - Surgery - % for Cov. Svcs Cost Sharing( MA Req Rev!J0055) |
| ma_4.txt | req_rev_j0056 | NUM | DE# - Outpatient Facility - Other - % for Cov. Svcs Cost Sharing( MA Req Rev!J0056) |
| ma_4.txt | req_rev_j0057 | NUM | DE# - Professional - % for Cov. Svcs Cost Sharing( MA Req Rev!J0057) |
| ma_4.txt | req_rev_j0058 | NUM | DE# - Part B Rx - % for Cov. Svcs Cost Sharing( MA Req Rev!J0058) |
| ma_4.txt | req_rev_j0059 | NUM | DE# - Other Medicare Part B - % for Cov. Svcs Cost Sharing( MA Req Rev!J0059) |
| ma_4.txt | req_rev_j0060 | NUM | DE# - Transportation (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0060) |
| ma_4.txt | req_rev_j0061 | NUM | DE# - Dental (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0061) |
| ma_4.txt | req_rev_j0062 | NUM | DE# - Vision (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0062) |
| ma_4.txt | req_rev_j0063 | NUM | DE# - Hearing (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0063) |
| ma_4.txt | req_rev_j0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0064) |
| ma_4.txt | req_rev_j0065 | NUM | DE# - Other Non-Covered - % for Cov. Svcs Cost Sharing( MA Req Rev!J0065) |
| ma_4.txt | req_rev_j0066 | NUM | DE# - COB/Subrg. (outside claim system) - % for Cov. Svcs Cost Sharing( MA Req Rev!J0066) |
| ma_4.txt | req_rev_j0106 | CHAR | Bids in Product Pairing - 1( MA Req Rev!J0106) |
| ma_4.txt | req_rev_j0130 | NUM | Total CY ESRD "subsidy"( MA Req Rev!J0130) |
| ma_4.txt | req_rev_k0020 | NUM | Non-DE# - Inpatient Facility - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0020) |
| ma_4.txt | req_rev_k0021 | NUM | Non-DE# - Skilled Nursing Facility - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0021) |
| ma_4.txt | req_rev_k0022 | NUM | Non-DE# - Home Health - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0022) |
| ma_4.txt | req_rev_k0023 | NUM | Non-DE# - Ambulance - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0023) |
| ma_4.txt | req_rev_k0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0024) |
| ma_4.txt | req_rev_k0025 | NUM | Non-DE# - Outpatient Facility - Emergency - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0025) |
| ma_4.txt | req_rev_k0026 | NUM | Non-DE# - Outpatient Facility - Surgery - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0026) |
| ma_4.txt | req_rev_k0027 | NUM | Non-DE# - Outpatient Facility - Other - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0027) |
| ma_4.txt | req_rev_k0028 | NUM | Non-DE# - Professional - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0028) |
| ma_4.txt | req_rev_k0029 | NUM | Non-DE# - Part B Rx - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0029) |
| ma_4.txt | req_rev_k0030 | NUM | Non-DE# - Other Medicare Part B - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0030) |
| ma_4.txt | req_rev_k0031 | NUM | Non-DE# - Transportation (Non-Covered) - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0031) |
| ma_4.txt | req_rev_k0032 | NUM | Non-DE# - Dental (Non-Covered) - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0032) |
| ma_4.txt | req_rev_k0033 | NUM | Non-DE# - Vision (Non-Covered) - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0033) |
| ma_4.txt | req_rev_k0034 | NUM | Non-DE# - Hearing (Non-Covered) - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0034) |
| ma_4.txt | req_rev_k0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0035) |
| ma_4.txt | req_rev_k0036 | NUM | Non-DE# - Other Non-Covered - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0036) |
| ma_4.txt | req_rev_k0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0037) |
| ma_4.txt | req_rev_k0038 | NUM | Non-DE# - Total Medical Expenses - FFS Medicare Actl. Equiv. cost sharing( MA Req Rev!K0038) |
| ma_4.txt | req_rev_k0049 | NUM | DE# - Inpatient Facility - State Medicaid Level of Bene cost sharing( MA Req Rev!K0049) |
| ma_4.txt | req_rev_k0050 | NUM | DE# - Skilled Nursing Facility - State Medicaid Level of Bene cost sharing( MA Req Rev!K0050) |
| ma_4.txt | req_rev_k0051 | NUM | DE# - Home Health - State Medicaid Level of Bene cost sharing( MA Req Rev!K0051) |
| ma_4.txt | req_rev_k0052 | NUM | DE# - Ambulance - State Medicaid Level of Bene cost sharing( MA Req Rev!K0052) |
| ma_4.txt | req_rev_k0053 | NUM | DE# - DME/Prosthetics/Diabetes - State Medicaid Level of Bene cost sharing( MA Req Rev!K0053) |
| ma_4.txt | req_rev_k0054 | NUM | DE# - Outpatient Facility - Emergency - State Medicaid Level of Bene cost sharing( MA Req Rev!K0054) |
| ma_4.txt | req_rev_k0055 | NUM | DE# - Outpatient Facility - Surgery - State Medicaid Level of Bene cost sharing( MA Req Rev!K0055) |
| ma_4.txt | req_rev_k0056 | NUM | DE# - Outpatient Facility - Other - State Medicaid Level of Bene cost sharing( MA Req Rev!K0056) |
| ma_4.txt | req_rev_k0057 | NUM | DE# - Professional - State Medicaid Level of Bene cost sharing( MA Req Rev!K0057) |
| ma_4.txt | req_rev_k0058 | NUM | DE# - Part B Rx - State Medicaid Level of Bene cost sharing( MA Req Rev!K0058) |
| ma_4.txt | req_rev_k0059 | NUM | DE# - Other Medicare Part B - State Medicaid Level of Bene cost sharing( MA Req Rev!K0059) |
| ma_4.txt | req_rev_k0060 | NUM | DE# - Transportation (Non-Covered) - State Medicaid Level of Bene cost sharing( MA Req Rev!K0060) |
| ma_4.txt | req_rev_k0061 | NUM | DE# - Dental (Non-Covered) - State Medicaid Level of Bene cost sharing( MA Req Rev!K0061) |
| ma_4.txt | req_rev_k0062 | NUM | DE# - Vision (Non-Covered) - State Medicaid Level of Bene cost sharing( MA Req Rev!K0062) |
| ma_4.txt | req_rev_k0063 | NUM | DE# - Hearing (Non-Covered) - State Medicaid Level of Bene cost sharing( MA Req Rev!K0063) |
| ma_4.txt | req_rev_k0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - State Medicaid Level of Bene cost sharing( MA Req Rev!K0064) |
| ma_4.txt | req_rev_k0065 | NUM | DE# - Other Non-Covered - State Medicaid Level of Bene cost sharing( MA Req Rev!K0065) |
| ma_4.txt | req_rev_k0066 | NUM | DE# - COB/Subrg. (outside claim system) - State Medicaid Level of Bene cost sharing( MA Req Rev!K0066) |
| ma_4.txt | req_rev_k0067 | NUM | DE# - Total Medical Expenses - State Medicaid Level of Bene cost sharing( MA Req Rev!K0067) |
| ma_4.txt | req_rev_k0106 | CHAR | Bids in Product Pairing - 2( MA Req Rev!K0106) |
| ma_4.txt | req_rev_l0020 | NUM | Non-DE# - Inpatient Facility - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0020) |
| ma_4.txt | req_rev_l0021 | NUM | Non-DE# - Skilled Nursing Facility - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0021) |
| ma_4.txt | req_rev_l0022 | NUM | Non-DE# - Home Health - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0022) |
| ma_4.txt | req_rev_l0023 | NUM | Non-DE# - Ambulance - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0023) |
| ma_4.txt | req_rev_l0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0024) |
| ma_4.txt | req_rev_l0025 | NUM | Non-DE# - Outpatient Facility - Emergency - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0025) |
| ma_4.txt | req_rev_l0026 | NUM | Non-DE# - Outpatient Facility - Surgery - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0026) |
| ma_4.txt | req_rev_l0027 | NUM | Non-DE# - Outpatient Facility - Other - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0027) |
| ma_4.txt | req_rev_l0028 | NUM | Non-DE# - Professional - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0028) |
| ma_4.txt | req_rev_l0029 | NUM | Non-DE# - Part B Rx - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0029) |
| ma_4.txt | req_rev_l0030 | NUM | Non-DE# - Other Medicare Part B - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0030) |
| ma_4.txt | req_rev_l0031 | NUM | Non-DE# - Transportation (Non-Covered) - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0031) |
| ma_4.txt | req_rev_l0032 | NUM | Non-DE# - Dental (Non-Covered) - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0032) |
| ma_4.txt | req_rev_l0033 | NUM | Non-DE# - Vision (Non-Covered) - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0033) |
| ma_4.txt | req_rev_l0034 | NUM | Non-DE# - Hearing (Non-Covered) - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0034) |
| ma_4.txt | req_rev_l0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0035) |
| ma_4.txt | req_rev_l0036 | NUM | Non-DE# - Other Non-Covered - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0036) |
| ma_4.txt | req_rev_l0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0037) |
| ma_4.txt | req_rev_l0038 | NUM | Non-DE# - Total Medical Expenses - Plan cost sh.for Medicare-covered svcs.( MA Req Rev!L0038) |
| ma_4.txt | req_rev_l0049 | NUM | DE# - Inpatient Facility - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!L0049) |
| ma_4.txt | req_rev_l0050 | NUM | DE# - Skilled Nursing Facility - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!L0050) |
| ma_4.txt | req_rev_l0051 | NUM | DE# - Home Health - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!L0051) |

| ma_4.txt | req_rev_I0052 | NUM | DE# - Ambulance - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0052) |
|---|---|---|---|
| ma_4.txt | req_rev_I0053 | NUM | DE# - DME/Prosthetics/Diabetes - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0053) |
| ma_4.txt | req_rev_I0054 | NUM | DE# - Outpatient Facility - Emergency - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0054) |
| ma_4.txt | req_rev_I0055 | NUM | DE# - Outpatient Facility - Surgery - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0055) |
| ma_4.txt | req_rev_I0056 | NUM | DE# - Outpatient Facility - Other - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0056) |
| ma_4.txt | req_rev_I0057 | NUM | DE# - Professional - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0057) |
| ma_4.txt | req_rev_I0058 | NUM | DE# - Part B Rx - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0058) |
| ma_4.txt | req_rev_I0059 | NUM | DE# - Other Medicare Part B - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0059) |
| ma_4.txt | req_rev_I0060 | NUM | DE# - Transportation (Non-Covered) - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0060) |
| ma_4.txt | req_rev_I0061 | NUM | DE# - Dental (Non-Covered) - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0061) |
| ma_4.txt | req_rev_I0062 | NUM | DE# - Vision (Non-Covered) - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0062) |
| ma_4.txt | req_rev_I0063 | NUM | DE# - Hearing (Non-Covered) - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0063) |
| ma_4.txt | req_rev_I0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0064) |
| ma_4.txt | req_rev_I0065 | NUM | DE# - Other Non-Covered - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0065) |
| ma_4.txt | req_rev_I0066 | NUM | DE# - COB/Subrg. (outside claim system) - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0066) |
| ma_4.txt | req_rev_I0067 | NUM | DE# - Total Medical Expenses - Actual cost sh. for Medicare-covered svcs.( MA Req Rev!I0067) |
| ma_4.txt | req_rev_I0106 | CHAR | Bids in Product Pairing - 3( MA Req Rev!I0106) |
| ma_4.txt | req_rev_m0020 | NUM | Non-DE# - Inpatient Facility - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0020) |
| ma_4.txt | req_rev_m0021 | NUM | Non-DE# - Skilled Nursing Facility - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0021) |
| ma_4.txt | req_rev_m0022 | NUM | Non-DE# - Home Health - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0022) |
| ma_4.txt | req_rev_m0023 | NUM | Non-DE# - Ambulance - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0023) |
| ma_4.txt | req_rev_m0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0024) |
| ma_4.txt | req_rev_m0025 | NUM | Non-DE# - Outpatient Facility - Emergency - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0025) |
| ma_4.txt | req_rev_m0026 | NUM | Non-DE# - Outpatient Facility - Surgery - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0026) |
| ma_4.txt | req_rev_m0027 | NUM | Non-DE# - Outpatient Facility - Other - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0027) |
| ma_4.txt | req_rev_m0028 | NUM | Non-DE# - Professional - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0028) |
| ma_4.txt | req_rev_m0029 | NUM | Non-DE# - Part B Rx - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0029) |
| ma_4.txt | req_rev_m0030 | NUM | Non-DE# - Other Medicare Part B - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0030) |
| ma_4.txt | req_rev_m0031 | NUM | Non-DE# - Transportation (Non-Covered) - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0031) |
| ma_4.txt | req_rev_m0032 | NUM | Non-DE# - Dental (Non-Covered) - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0032) |
| ma_4.txt | req_rev_m0033 | NUM | Non-DE# - Vision (Non-Covered) - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0033) |
| ma_4.txt | req_rev_m0034 | NUM | Non-DE# - Hearing (Non-Covered) - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0034) |
| ma_4.txt | req_rev_m0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0035) |
| ma_4.txt | req_rev_m0036 | NUM | Non-DE# - Other Non-Covered - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0036) |
| ma_4.txt | req_rev_m0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0037) |
| ma_4.txt | req_rev_m0038 | NUM | Non-DE# - Total Medical Expenses - Medicare Covered (w/AE cost sh.) Allowed PMPM( MA Req Rev!M0038) |
| ma_4.txt | req_rev_m0049 | NUM | DE# - Inpatient Facility - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0049) |
| ma_4.txt | req_rev_m0050 | NUM | DE# - Skilled Nursing Facility - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0050) |
| ma_4.txt | req_rev_m0051 | NUM | DE# - Home Health - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0051) |
| ma_4.txt | req_rev_m0052 | NUM | DE# - Ambulance - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0052) |
| ma_4.txt | req_rev_m0053 | NUM | DE# - DME/Prosthetics/Diabetes - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0053) |
| ma_4.txt | req_rev_m0054 | NUM | DE# - Outpatient Facility - Emergency - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0054) |
| ma_4.txt | req_rev_m0055 | NUM | DE# - Outpatient Facility - Surgery - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0055) |
| ma_4.txt | req_rev_m0056 | NUM | DE# - Outpatient Facility - Other - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0056) |
| ma_4.txt | req_rev_m0057 | NUM | DE# - Professional - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0057) |
| ma_4.txt | req_rev_m0058 | NUM | DE# - Part B Rx - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0058) |
| ma_4.txt | req_rev_m0059 | NUM | DE# - Other Medicare Part B - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0059) |
| ma_4.txt | req_rev_m0060 | NUM | DE# - Transportation (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0060) |
| ma_4.txt | req_rev_m0061 | NUM | DE# - Dental (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0061) |
| ma_4.txt | req_rev_m0062 | NUM | DE# - Vision (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0062) |
| ma_4.txt | req_rev_m0063 | NUM | DE# - Hearing (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0063) |
| ma_4.txt | req_rev_m0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0064) |
| ma_4.txt | req_rev_m0065 | NUM | DE# - Other Non-Covered - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0065) |
| ma_4.txt | req_rev_m0066 | NUM | DE# - COB/Subrg. (outside claim system) - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0066) |
| ma_4.txt | req_rev_m0067 | NUM | DE# - Total Medical Expenses - Medicare Covered (w/Medicaid cost sh.) Allowed PMPM( MA Req Rev!M0067) |
| ma_4.txt | req_rev_m0100 | NUM | Corporate Margin Requirement % Of Rev.( MA Req Rev!M0100) |
| ma_4.txt | req_rev_m0101 | CHAR | Corporate Margin Basis( MA Req Rev!M0101) |
| ma_4.txt | req_rev_m0102 | CHAR | z4. Overall Gain/(Loss) Margin Level( MA Req Rev!M0102) |
| ma_4.txt | req_rev_m0104 | CHAR | Bid Valid Pairing( MA Req Rev!M0104) |
| ma_4.txt | req_rev_m0106 | CHAR | Bids in Product Pairing - 4( MA Req Rev!M0106) |
| ma_4.txt | req_rev_m0121 | NUM | Non-ESRD CY cost sharing reductions( MA Req Rev!M0121) |
| ma_4.txt | req_rev_m0122 | NUM | Non-ESRD CY additional benefits( MA Req Rev!M0122) |
| ma_4.txt | req_rev_m0124 | NUM | ESRD CY cost sharing reductions( MA Req Rev!M0124) |
| ma_4.txt | req_rev_m0125 | NUM | ESRD CY additional benefits( MA Req Rev!M0125) |
| ma_4.txt | req_rev_m0127 | NUM | Incremental CY cost of cost sharing reductions( MA Req Rev!M0127) |
| ma_4.txt | req_rev_m0128 | NUM | Incremental CY cost of additional benefits( MA Req Rev!M0128) |
| ma_4.txt | req_rev_n0020 | NUM | Non-DE# - Inpatient Facility - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0020) |
| ma_4.txt | req_rev_n0021 | NUM | Non-DE# - Skilled Nursing Facility - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0021) |
| ma_4.txt | req_rev_n0022 | NUM | Non-DE# - Home Health - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0022) |
| ma_4.txt | req_rev_n0023 | NUM | Non-DE# - Ambulance - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0023) |
| ma_4.txt | req_rev_n0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0024) |
| ma_4.txt | req_rev_n0025 | NUM | Non-DE# - Outpatient Facility - Emergency - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0025) |
| ma_4.txt | req_rev_n0026 | NUM | Non-DE# - Outpatient Facility - Surgery - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0026) |
| ma_4.txt | req_rev_n0027 | NUM | Non-DE# - Outpatient Facility - Other - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0027) |
| ma_4.txt | req_rev_n0028 | NUM | Non-DE# - Professional - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0028) |
| ma_4.txt | req_rev_n0029 | NUM | Non-DE# - Part B Rx - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0029) |
| ma_4.txt | req_rev_n0030 | NUM | Non-DE# - Other Medicare Part B - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0030) |
| ma_4.txt | req_rev_n0031 | NUM | Non-DE# - Transportation (Non-Covered) - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0031) |
| ma_4.txt | req_rev_n0032 | NUM | Non-DE# - Dental (Non-Covered) - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0032) |
| ma_4.txt | req_rev_n0033 | NUM | Non-DE# - Vision (Non-Covered) - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0033) |
| ma_4.txt | req_rev_n0034 | NUM | Non-DE# - Hearing (Non-Covered) - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0034) |
| ma_4.txt | req_rev_n0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0035) |
| ma_4.txt | req_rev_n0036 | NUM | Non-DE# - Other Non-Covered - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0036) |
| ma_4.txt | req_rev_n0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0037) |
| ma_4.txt | req_rev_n0038 | NUM | Non-DE# - Total Medical Expenses - Medicare Covered (w/AE cost sh.) FFS AE Cost Sharing( MA Req Rev!N0038) |
| ma_4.txt | req_rev_n0049 | NUM | DE# - Inpatient Facility - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0049) |
| ma_4.txt | req_rev_n0050 | NUM | DE# - Skilled Nursing Facility - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0050) |
| ma_4.txt | req_rev_n0051 | NUM | DE# - Home Health - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0051) |

| ma_4.txt | req_rev_n0052 | NUM | DE# - Ambulance - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0052) |
|---|---|---|---|
| ma_4.txt | req_rev_n0053 | NUM | DE# - DME/Prosthetics/Diabetes - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0053) |
| ma_4.txt | req_rev_n0054 | NUM | DE# - Outpatient Facility - Emergency - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0054) |
| ma_4.txt | req_rev_n0055 | NUM | DE# - Outpatient Facility - Surgery - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0055) |
| ma_4.txt | req_rev_n0056 | NUM | DE# - Outpatient Facility - Other - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0056) |
| ma_4.txt | req_rev_n0057 | NUM | DE# - Professional - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0057) |
| ma_4.txt | req_rev_n0058 | NUM | DE# - Part B Rx - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0058) |
| ma_4.txt | req_rev_n0059 | NUM | DE# - Other Medicare Part B - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0059) |
| ma_4.txt | req_rev_n0060 | NUM | DE# - Transportation (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0060) |
| ma_4.txt | req_rev_n0061 | NUM | DE# - Dental (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0061) |
| ma_4.txt | req_rev_n0062 | NUM | DE# - Vision (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0062) |
| ma_4.txt | req_rev_n0063 | NUM | DE# - Hearing (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0063) |
| ma_4.txt | req_rev_n0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0064) |
| ma_4.txt | req_rev_n0065 | NUM | DE# - Other Non-Covered - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0065) |
| ma_4.txt | req_rev_n0066 | NUM | DE# - COB/Subrg. (outside claim system) - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0066) |
| ma_4.txt | req_rev_n0067 | NUM | DE# - Total Medical Expenses - Medicare Covered (w/Medicaid cost sh.) Medicaid Cost Sharing( MA Req Rev!N0067) |
| ma_4.txt | req_rev_n0106 | CHAR | Bids in Product Pairing - 5( MA Req Rev!N0106) |
| ma_4.txt | req_rev_o0020 | NUM | Non-DE# - Inpatient Facility - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0020) |
| ma_4.txt | req_rev_o0021 | NUM | Non-DE# - Skilled Nursing Facility - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0021) |
| ma_4.txt | req_rev_o0022 | NUM | Non-DE# - Home Health - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0022) |
| ma_4.txt | req_rev_o0023 | NUM | Non-DE# - Ambulance - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0023) |
| ma_4.txt | req_rev_o0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0024) |
| ma_4.txt | req_rev_o0025 | NUM | Non-DE# - Outpatient Facility - Emergency - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0025) |
| ma_4.txt | req_rev_o0026 | NUM | Non-DE# - Outpatient Facility - Surgery - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0026) |
| ma_4.txt | req_rev_o0027 | NUM | Non-DE# - Outpatient Facility - Other - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0027) |
| ma_4.txt | req_rev_o0028 | NUM | Non-DE# - Professional - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0028) |
| ma_4.txt | req_rev_o0029 | NUM | Non-DE# - Part B Rx - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0029) |
| ma_4.txt | req_rev_o0030 | NUM | Non-DE# - Other Medicare Part B - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0030) |
| ma_4.txt | req_rev_o0031 | NUM | Non-DE# - Transportation (Non-Covered) - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0031) |
| ma_4.txt | req_rev_o0032 | NUM | Non-DE# - Dental (Non-Covered) - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0032) |
| ma_4.txt | req_rev_o0033 | NUM | Non-DE# - Vision (Non-Covered) - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0033) |
| ma_4.txt | req_rev_o0034 | NUM | Non-DE# - Hearing (Non-Covered) - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0034) |
| ma_4.txt | req_rev_o0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0035) |
| ma_4.txt | req_rev_o0036 | NUM | Non-DE# - Other Non-Covered - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0036) |
| ma_4.txt | req_rev_o0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0037) |
| ma_4.txt | req_rev_o0038 | NUM | Non-DE# - Total Medical Expenses - Medicare Covered (w/AE cost sh.) Net PMPM( MA Req Rev!O0038) |
| ma_4.txt | req_rev_o0049 | NUM | DE# - Inpatient Facility - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0049) |
| ma_4.txt | req_rev_o0050 | NUM | DE# - Skilled Nursing Facility - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0050) |
| ma_4.txt | req_rev_o0051 | NUM | DE# - Home Health - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0051) |
| ma_4.txt | req_rev_o0052 | NUM | DE# - Ambulance - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0052) |
| ma_4.txt | req_rev_o0053 | NUM | DE# - DME/Prosthetics/Diabetes - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0053) |
| ma_4.txt | req_rev_o0054 | NUM | DE# - Outpatient Facility - Emergency - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0054) |
| ma_4.txt | req_rev_o0055 | NUM | DE# - Outpatient Facility - Surgery - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0055) |
| ma_4.txt | req_rev_o0056 | NUM | DE# - Outpatient Facility - Other - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0056) |
| ma_4.txt | req_rev_o0057 | NUM | DE# - Professional - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0057) |
| ma_4.txt | req_rev_o0058 | NUM | DE# - Part B Rx - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0058) |
| ma_4.txt | req_rev_o0059 | NUM | DE# - Other Medicare Part B - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0059) |
| ma_4.txt | req_rev_o0060 | NUM | DE# - Transportation (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0060) |
| ma_4.txt | req_rev_o0061 | NUM | DE# - Dental (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0061) |
| ma_4.txt | req_rev_o0062 | NUM | DE# - Vision (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0062) |
| ma_4.txt | req_rev_o0063 | NUM | DE# - Hearing (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0063) |
| ma_4.txt | req_rev_o0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0064) |
| ma_4.txt | req_rev_o0065 | NUM | DE# - Other Non-Covered - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0065) |
| ma_4.txt | req_rev_o0066 | NUM | DE# - COB/Subrg. (outside claim system) - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0066) |
| ma_4.txt | req_rev_o0067 | NUM | DE# - Total Medical Expenses - Medicare Covered (w/Medicaid cost sh.) Net PMPM( MA Req Rev!O0067) |
| ma_4.txt | req_rev_o0078 | NUM | All Beneficiaries - Inpatient Facility - Medicare Covered Net PMPM( MA Req Rev!O0078) |
| ma_4.txt | req_rev_o0079 | NUM | All Beneficiaries - Skilled Nursing Facility - Medicare Covered Net PMPM( MA Req Rev!O0079) |
| ma_4.txt | req_rev_o0080 | NUM | All Beneficiaries - Home Health - Medicare Covered Net PMPM( MA Req Rev!O0080) |
| ma_4.txt | req_rev_o0081 | NUM | All Beneficiaries - Ambulance - Medicare Covered Net PMPM( MA Req Rev!O0081) |
| ma_4.txt | req_rev_o0082 | NUM | All Beneficiaries - DME/Prosthetics/Diabetes - Medicare Covered Net PMPM( MA Req Rev!O0082) |
| ma_4.txt | req_rev_o0083 | NUM | All Beneficiaries - Outpatient Facility - Emergency - Medicare Covered Net PMPM( MA Req Rev!O0083) |
| ma_4.txt | req_rev_o0084 | NUM | All Beneficiaries - Outpatient Facility - Surgery - Medicare Covered Net PMPM( MA Req Rev!O0084) |
| ma_4.txt | req_rev_o0085 | NUM | All Beneficiaries - Outpatient Facility - Other - Medicare Covered Net PMPM( MA Req Rev!O0085) |
| ma_4.txt | req_rev_o0086 | NUM | All Beneficiaries - Professional - Medicare Covered Net PMPM( MA Req Rev!O0086) |
| ma_4.txt | req_rev_o0087 | NUM | All Beneficiaries - Part B Rx - Medicare Covered Net PMPM( MA Req Rev!O0087) |
| ma_4.txt | req_rev_o0088 | NUM | All Beneficiaries - Other Medicare Part B - Medicare Covered Net PMPM( MA Req Rev!O0088) |
| ma_4.txt | req_rev_o0089 | NUM | All Beneficiaries - Transportation (Non-Covered) - Medicare Covered Net PMPM( MA Req Rev!O0089) |
| ma_4.txt | req_rev_o0090 | NUM | All Beneficiaries - Dental (Non-Covered) - Medicare Covered Net PMPM( MA Req Rev!O0090) |
| ma_4.txt | req_rev_o0091 | NUM | All Beneficiaries - Vision (Non-Covered) - Medicare Covered Net PMPM( MA Req Rev!O0091) |
| ma_4.txt | req_rev_o0092 | NUM | All Beneficiaries - Hearing (Non-Covered) - Medicare Covered Net PMPM( MA Req Rev!O0092) |
| ma_4.txt | req_rev_o0093 | NUM | All Beneficiaries - Suppl. Ben. Chpt 4 (Non-Covered) - Medicare Covered Net PMPM( MA Req Rev!O0093) |
| ma_4.txt | req_rev_o0094 | NUM | All Beneficiaries - Other Non-Covered - Medicare Covered Net PMPM( MA Req Rev!O0094) |
| ma_4.txt | req_rev_o0095 | NUM | All Beneficiaries - ESRD - Medicare Covered Net PMPM( MA Req Rev!O0095) |
| ma_4.txt | req_rev_o0097 | NUM | All Beneficiaries - COB/Subrg. (outside claim system) - Medicare Covered Net PMPM( MA Req Rev!O0097) |
| ma_4.txt | req_rev_o0098 | NUM | All Beneficiaries - Total Medical Expenses - Medicare Covered Net PMPM( MA Req Rev!O0098) |
| ma_4.txt | req_rev_o0100 | NUM | All Beneficiaries Non-Benefit Expense - Sales & Marketing Medicare Covered Net PMPM( MA Req Rev!O0100) |
| ma_4.txt | req_rev_o0101 | NUM | All Beneficiaries Non-Benefit Expense - Direct Administration Medicare Covered Net PMPM( MA Req Rev!O0101) |
| ma_4.txt | req_rev_o0102 | NUM | All Beneficiaries Non-Benefit Expense - Indirect Administration Medicare Covered Net PMPM( MA Req Rev!O0102) |
| ma_4.txt | req_rev_o0103 | NUM | All Beneficiaries Non-Benefit Expense - Net Cost of Private Reinsurance Medicare Covered Net PMPM( MA Req Rev!O0103) |
| ma_4.txt | req_rev_o0104 | NUM | All Beneficiaries Non-Benefit Expense - Insurer Fees Medicare Covered Net PMPM( MA Req Rev!O0104) |
| ma_4.txt | req_rev_o0106 | NUM | All Beneficiaries Non-Benefit Expense - Total Non-Benefit Expense Medicare Covered Net PMPM( MA Req Rev!O0106) |
| ma_4.txt | req_rev_o0107 | NUM | All Beneficiaries Non-Benefit Expense - Gain/(Loss) Margin Medicare Covered Net PMPM( MA Req Rev!O0107) |
| ma_4.txt | req_rev_o0108 | NUM | All Beneficiaries Non-Benefit Expense - Total Revenue Requirement Medicare Covered Net PMPM( MA Req Rev!O0108) |
| ma_4.txt | req_rev_o0109 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Net Medical Expense Medicare Covered Net PMPM( MA Req Rev!O0109) |
| ma_4.txt | req_rev_o0110 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Non-Benefit Medicare Covered Net PMPM( MA Req Rev!O0110) |
| ma_4.txt | req_rev_o0111 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Gain/(Loss) Margin Medicare Covered Net PMPM( MA Req Rev!O0111) |
| ma_4.txt | req_rev_p0020 | NUM | Non-DE# - Inpatient Facility - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0020) |
| ma_4.txt | req_rev_p0021 | NUM | Non-DE# - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0021) |

| ma_4.txt | req_rev_p0022 | NUM | Non-DE# - Home Health - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0022) |
| ma_4.txt | req_rev_p0023 | NUM | Non-DE# - Ambulance - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0023) |
| ma_4.txt | req_rev_p0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0024) |
| ma_4.txt | req_rev_p0025 | NUM | Non-DE# - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0025) |
| ma_4.txt | req_rev_p0026 | NUM | Non-DE# - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0026) |
| ma_4.txt | req_rev_p0027 | NUM | Non-DE# - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0027) |
| ma_4.txt | req_rev_p0028 | NUM | Non-DE# - Professional - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0028) |
| ma_4.txt | req_rev_p0029 | NUM | Non-DE# - Part B Rx - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0029) |
| ma_4.txt | req_rev_p0030 | NUM | Non-DE# - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0030) |
| ma_4.txt | req_rev_p0031 | NUM | Non-DE# - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0031) |
| ma_4.txt | req_rev_p0032 | NUM | Non-DE# - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0032) |
| ma_4.txt | req_rev_p0033 | NUM | Non-DE# - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0033) |
| ma_4.txt | req_rev_p0034 | NUM | Non-DE# - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0034) |
| ma_4.txt | req_rev_p0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0035) |
| ma_4.txt | req_rev_p0036 | NUM | Non-DE# - Other Non-Covered - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0036) |
| ma_4.txt | req_rev_p0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0037) |
| ma_4.txt | req_rev_p0038 | NUM | Non-DE# - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0038) |
| ma_4.txt | req_rev_p0049 | NUM | DE# - Inpatient Facility - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0049) |
| ma_4.txt | req_rev_p0050 | NUM | DE# - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0050) |
| ma_4.txt | req_rev_p0051 | NUM | DE# - Home Health - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0051) |
| ma_4.txt | req_rev_p0052 | NUM | DE# - Ambulance - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0052) |
| ma_4.txt | req_rev_p0053 | NUM | DE# - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0053) |
| ma_4.txt | req_rev_p0054 | NUM | DE# - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0054) |
| ma_4.txt | req_rev_p0055 | NUM | DE# - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0055) |
| ma_4.txt | req_rev_p0056 | NUM | DE# - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0056) |
| ma_4.txt | req_rev_p0057 | NUM | DE# - Professional - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0057) |
| ma_4.txt | req_rev_p0058 | NUM | DE# - Part B Rx - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0058) |
| ma_4.txt | req_rev_p0059 | NUM | DE# - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0059) |
| ma_4.txt | req_rev_p0060 | NUM | DE# - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0060) |
| ma_4.txt | req_rev_p0061 | NUM | DE# - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0061) |
| ma_4.txt | req_rev_p0062 | NUM | DE# - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0062) |
| ma_4.txt | req_rev_p0063 | NUM | DE# - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0063) |
| ma_4.txt | req_rev_p0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0064) |
| ma_4.txt | req_rev_p0065 | NUM | DE# - Other Non-Covered - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0065) |
| ma_4.txt | req_rev_p0066 | NUM | DE# - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0066) |
| ma_4.txt | req_rev_p0067 | NUM | DE# - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0067) |
| ma_4.txt | req_rev_p0078 | NUM | All Beneficiaries - Inpatient Facility - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0078) |
| ma_4.txt | req_rev_p0079 | NUM | All Beneficiaries - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0079) |
| ma_4.txt | req_rev_p0080 | NUM | All Beneficiaries - Home Health - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0080) |
| ma_4.txt | req_rev_p0081 | NUM | All Beneficiaries - Ambulance - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0081) |
| ma_4.txt | req_rev_p0082 | NUM | All Beneficiaries - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0082) |
| ma_4.txt | req_rev_p0083 | NUM | All Beneficiaries - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0083) |
| ma_4.txt | req_rev_p0084 | NUM | All Beneficiaries - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0084) |
| ma_4.txt | req_rev_p0085 | NUM | All Beneficiaries - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0085) |
| ma_4.txt | req_rev_p0086 | NUM | All Beneficiaries - Professional - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0086) |
| ma_4.txt | req_rev_p0087 | NUM | All Beneficiaries - Part B Rx - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0087) |
| ma_4.txt | req_rev_p0088 | NUM | All Beneficiaries - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0088) |
| ma_4.txt | req_rev_p0089 | NUM | All Beneficiaries - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0089) |
| ma_4.txt | req_rev_p0090 | NUM | All Beneficiaries - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0090) |
| ma_4.txt | req_rev_p0091 | NUM | All Beneficiaries - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0091) |
| ma_4.txt | req_rev_p0092 | NUM | All Beneficiaries - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0092) |
| ma_4.txt | req_rev_p0093 | NUM | All Beneficiaries - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0093) |
| ma_4.txt | req_rev_p0094 | NUM | All Beneficiaries - Other Non-Covered - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0094) |
| ma_4.txt | req_rev_p0095 | NUM | All Beneficiaries - ESRD - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0095) |
| ma_4.txt | req_rev_p0097 | NUM | All Beneficiaries - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0097) |
| ma_4.txt | req_rev_p0098 | NUM | All Beneficiaries - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0098) |
| ma_4.txt | req_rev_p0106 | NUM | All Beneficiaries Non-Benefit Expense - Total Non-Benefit Expense A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0106) |
| ma_4.txt | req_rev_p0107 | NUM | All Beneficiaries Non-Benefit Expense - Gain/(Loss) Margin A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0107) |
| ma_4.txt | req_rev_p0108 | NUM | All Beneficiaries Non-Benefit Expense - Total Revenue Requirement A/B Mand Suppl (MS) Benefits Net PMPM for Add''l Svcs.( MA Req Rev!P0108) |
| ma_4.txt | req_rev_q0020 | NUM | Non-DE# - Inpatient Facility - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0020) |
| ma_4.txt | req_rev_q0021 | NUM | Non-DE# - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0021) |
| ma_4.txt | req_rev_q0022 | NUM | Non-DE# - Home Health - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0022) |
| ma_4.txt | req_rev_q0023 | NUM | Non-DE# - Ambulance - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0023) |
| ma_4.txt | req_rev_q0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0024) |
| ma_4.txt | req_rev_q0025 | NUM | Non-DE# - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0025) |
| ma_4.txt | req_rev_q0026 | NUM | Non-DE# - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0026) |
| ma_4.txt | req_rev_q0027 | NUM | Non-DE# - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0027) |
| ma_4.txt | req_rev_q0028 | NUM | Non-DE# - Professional - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0028) |
| ma_4.txt | req_rev_q0029 | NUM | Non-DE# - Part B Rx - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0029) |
| ma_4.txt | req_rev_q0030 | NUM | Non-DE# - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0030) |
| ma_4.txt | req_rev_q0031 | NUM | Non-DE# - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0031) |
| ma_4.txt | req_rev_q0032 | NUM | Non-DE# - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0032) |
| ma_4.txt | req_rev_q0033 | NUM | Non-DE# - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0033) |
| ma_4.txt | req_rev_q0034 | NUM | Non-DE# - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0034) |
| ma_4.txt | req_rev_q0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0035) |
| ma_4.txt | req_rev_q0036 | NUM | Non-DE# - Other Non-Covered - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0036) |
| ma_4.txt | req_rev_q0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0037) |
| ma_4.txt | req_rev_q0038 | NUM | Non-DE# - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0038) |
| ma_4.txt | req_rev_q0049 | NUM | DE# - Inpatient Facility - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0049) |
| ma_4.txt | req_rev_q0050 | NUM | DE# - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0050) |
| ma_4.txt | req_rev_q0051 | NUM | DE# - Home Health - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0051) |
| ma_4.txt | req_rev_q0052 | NUM | DE# - Ambulance - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0052) |
| ma_4.txt | req_rev_q0053 | NUM | DE# - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0053) |
| ma_4.txt | req_rev_q0054 | NUM | DE# - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0054) |
| ma_4.txt | req_rev_q0055 | NUM | DE# - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0055) |
| ma_4.txt | req_rev_q0056 | NUM | DE# - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0056) |
| ma_4.txt | req_rev_q0057 | NUM | DE# - Professional - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0057) |
| ma_4.txt | req_rev_q0058 | NUM | DE# - Part B Rx - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0058) |

| ma_4.txt | req_rev_q0059 | NUM | DE# - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0059) |
|---|---|---|---|
| ma_4.txt | req_rev_q0060 | NUM | DE# - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0060) |
| ma_4.txt | req_rev_q0061 | NUM | DE# - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0061) |
| ma_4.txt | req_rev_q0062 | NUM | DE# - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0062) |
| ma_4.txt | req_rev_q0063 | NUM | DE# - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0063) |
| ma_4.txt | req_rev_q0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0064) |
| ma_4.txt | req_rev_q0065 | NUM | DE# - Other Non-Covered - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0065) |
| ma_4.txt | req_rev_q0066 | NUM | DE# - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0066) |
| ma_4.txt | req_rev_q0067 | NUM | DE# - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0067) |
| ma_4.txt | req_rev_q0078 | NUM | All Beneficiaries - Inpatient Facility - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0078) |
| ma_4.txt | req_rev_q0079 | NUM | All Beneficiaries - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0079) |
| ma_4.txt | req_rev_q0080 | NUM | All Beneficiaries - Home Health - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0080) |
| ma_4.txt | req_rev_q0081 | NUM | All Beneficiaries - Ambulance - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0081) |
| ma_4.txt | req_rev_q0082 | NUM | All Beneficiaries - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0082) |
| ma_4.txt | req_rev_q0083 | NUM | All Beneficiaries - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0083) |
| ma_4.txt | req_rev_q0084 | NUM | All Beneficiaries - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0084) |
| ma_4.txt | req_rev_q0085 | NUM | All Beneficiaries - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0085) |
| ma_4.txt | req_rev_q0086 | NUM | All Beneficiaries - Professional - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0086) |
| ma_4.txt | req_rev_q0087 | NUM | All Beneficiaries - Part B Rx - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0087) |
| ma_4.txt | req_rev_q0088 | NUM | All Beneficiaries - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0088) |
| ma_4.txt | req_rev_q0089 | NUM | All Beneficiaries - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0089) |
| ma_4.txt | req_rev_q0090 | NUM | All Beneficiaries - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0090) |
| ma_4.txt | req_rev_q0091 | NUM | All Beneficiaries - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0091) |
| ma_4.txt | req_rev_q0092 | NUM | All Beneficiaries - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0092) |
| ma_4.txt | req_rev_q0093 | NUM | All Beneficiaries - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0093) |
| ma_4.txt | req_rev_q0094 | NUM | All Beneficiaries - Other Non-Covered - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0094) |
| ma_4.txt | req_rev_q0095 | NUM | All Beneficiaries - ESRD - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0095) |
| ma_4.txt | req_rev_q0097 | NUM | All Beneficiaries - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0097) |
| ma_4.txt | req_rev_q0098 | NUM | All Beneficiaries - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0098) |
| ma_4.txt | req_rev_q0106 | NUM | All Beneficiaries Non-Benefit Expense - Total Non-Benefit Expense - Gain/(Loss) Margin A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0106) |
| ma_4.txt | req_rev_q0107 | NUM | All Beneficiaries Non-Benefit Expense - Gain/(Loss) Margin A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0107) |
| ma_4.txt | req_rev_q0108 | NUM | All Beneficiaries Non-Benefit Expense - Total Revenue Requirement A/B Mand Suppl (MS) Benefits Reduction of A/B Cost Sh.( MA Req Rev!Q0108) |
| ma_4.txt | req_rev_r0020 | NUM | Non-DE# - Inpatient Facility - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0020) |
| ma_4.txt | req_rev_r0021 | NUM | Non-DE# - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0021) |
| ma_4.txt | req_rev_r0022 | NUM | Non-DE# - Home Health - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0022) |
| ma_4.txt | req_rev_r0023 | NUM | Non-DE# - Ambulance - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0023) |
| ma_4.txt | req_rev_r0024 | NUM | Non-DE# - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0024) |
| ma_4.txt | req_rev_r0025 | NUM | Non-DE# - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0025) |
| ma_4.txt | req_rev_r0026 | NUM | Non-DE# - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0026) |
| ma_4.txt | req_rev_r0027 | NUM | Non-DE# - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0027) |
| ma_4.txt | req_rev_r0028 | NUM | Non-DE# - Professional - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0028) |
| ma_4.txt | req_rev_r0029 | NUM | Non-DE# - Part B Rx - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0029) |
| ma_4.txt | req_rev_r0030 | NUM | Non-DE# - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0030) |
| ma_4.txt | req_rev_r0031 | NUM | Non-DE# - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0031) |
| ma_4.txt | req_rev_r0032 | NUM | Non-DE# - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0032) |
| ma_4.txt | req_rev_r0033 | NUM | Non-DE# - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0033) |
| ma_4.txt | req_rev_r0034 | NUM | Non-DE# - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0034) |
| ma_4.txt | req_rev_r0035 | NUM | Non-DE# - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0035) |
| ma_4.txt | req_rev_r0036 | NUM | Non-DE# - Other Non-Covered - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0036) |
| ma_4.txt | req_rev_r0037 | NUM | Non-DE# - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0037) |
| ma_4.txt | req_rev_r0038 | NUM | Non-DE# - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0038) |
| ma_4.txt | req_rev_r0049 | NUM | DE# - Inpatient Facility - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0049) |
| ma_4.txt | req_rev_r0050 | NUM | DE# - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0050) |
| ma_4.txt | req_rev_r0051 | NUM | DE# - Home Health - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0051) |
| ma_4.txt | req_rev_r0052 | NUM | DE# - Ambulance - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0052) |
| ma_4.txt | req_rev_r0053 | NUM | DE# - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0053) |
| ma_4.txt | req_rev_r0054 | NUM | DE# - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0054) |
| ma_4.txt | req_rev_r0055 | NUM | DE# - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0055) |
| ma_4.txt | req_rev_r0056 | NUM | DE# - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0056) |
| ma_4.txt | req_rev_r0057 | NUM | DE# - Professional - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0057) |
| ma_4.txt | req_rev_r0058 | NUM | DE# - Part B Rx - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0058) |
| ma_4.txt | req_rev_r0059 | NUM | DE# - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0059) |
| ma_4.txt | req_rev_r0060 | NUM | DE# - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0060) |
| ma_4.txt | req_rev_r0061 | NUM | DE# - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0061) |
| ma_4.txt | req_rev_r0062 | NUM | DE# - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0062) |
| ma_4.txt | req_rev_r0063 | NUM | DE# - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0063) |
| ma_4.txt | req_rev_r0064 | NUM | DE# - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0064) |
| ma_4.txt | req_rev_r0065 | NUM | DE# - Other Non-Covered - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0065) |
| ma_4.txt | req_rev_r0066 | NUM | DE# - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0066) |
| ma_4.txt | req_rev_r0067 | NUM | DE# - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0067) |
| ma_4.txt | req_rev_r0078 | NUM | All Beneficiaries - Inpatient Facility - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0078) |
| ma_4.txt | req_rev_r0079 | NUM | All Beneficiaries - Skilled Nursing Facility - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0079) |
| ma_4.txt | req_rev_r0080 | NUM | All Beneficiaries - Home Health - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0080) |
| ma_4.txt | req_rev_r0081 | NUM | All Beneficiaries - Ambulance - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0081) |
| ma_4.txt | req_rev_r0082 | NUM | All Beneficiaries - DME/Prosthetics/Diabetes - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0082) |
| ma_4.txt | req_rev_r0083 | NUM | All Beneficiaries - Outpatient Facility - Emergency - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0083) |
| ma_4.txt | req_rev_r0084 | NUM | All Beneficiaries - Outpatient Facility - Surgery - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0084) |
| ma_4.txt | req_rev_r0085 | NUM | All Beneficiaries - Outpatient Facility - Other - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0085) |
| ma_4.txt | req_rev_r0086 | NUM | All Beneficiaries - Professional - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0086) |
| ma_4.txt | req_rev_r0087 | NUM | All Beneficiaries - Part B Rx - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0087) |
| ma_4.txt | req_rev_r0088 | NUM | All Beneficiaries - Other Medicare Part B - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0088) |
| ma_4.txt | req_rev_r0089 | NUM | All Beneficiaries - Transportation (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0089) |
| ma_4.txt | req_rev_r0090 | NUM | All Beneficiaries - Dental (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0090) |
| ma_4.txt | req_rev_r0091 | NUM | All Beneficiaries - Vision (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0091) |
| ma_4.txt | req_rev_r0092 | NUM | All Beneficiaries - Hearing (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0092) |
| ma_4.txt | req_rev_r0093 | NUM | All Beneficiaries - Suppl. Ben. Chpt 4 (Non-Covered) - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0093) |
| ma_4.txt | req_rev_r0094 | NUM | All Beneficiaries - Other Non-Covered - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0094) |
| ma_4.txt | req_rev_r0095 | NUM | All Beneficiaries - ESRD - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0095) |

| ma_4.txt | req_rev_r0097 | NUM | All Beneficiaries - COB/Subrg. (outside claim system) - A/B Mand Suppl (MS) Benefits Total( MA Req R!R0097) |
|---|---|---|---|
| ma_4.txt | req_rev_r0098 | NUM | All Beneficiaries - Total Medical Expenses - A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0098) |
| ma_4.txt | req_rev_r0100 | NUM | All Beneficiaries Non-Benefit Expense - Sales & Marketing A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0100) |
| ma_4.txt | req_rev_r0101 | NUM | All Beneficiaries Non-Benefit Expense - Direct Administration A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0101) |
| ma_4.txt | req_rev_r0102 | NUM | All Beneficiaries Non-Benefit Expense - Indirect Administration A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0102) |
| ma_4.txt | req_rev_r0103 | NUM | All Beneficiaries Non-Benefit Expense - Net Cost of Private Reinsurance A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0103) |
| ma_4.txt | req_rev_r0104 | NUM | All Beneficiaries Non-Benefit Expense -Insurer Fees A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0104) |
| ma_4.txt | req_rev_r0106 | NUM | All Beneficiaries Non-Benefit Expense - Total Non-Benefit Expense A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0106) |
| ma_4.txt | req_rev_r0107 | NUM | All Beneficiaries Non-Benefit Expense - Gain/(Loss) Margin A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0107) |
| ma_4.txt | req_rev_r0108 | NUM | All Beneficiaries Non-Benefit Expense - Total Revenue Requirement A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0108) |
| ma_4.txt | req_rev_r0109 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Net Medical Expense A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0109) |
| ma_4.txt | req_rev_r0110 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Non-Benefit A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0110) |
| ma_4.txt | req_rev_r0111 | NUM | All Beneficiaries Percent of Revenue (excluding ESRD) - Gain/(Loss) Margin A/B Mand Suppl (MS) Benefits Total( MA Req Rev!R0111) |
| ma_4.txt | req_rev_r0123 | NUM | 1. Projected Medicaid Data Medicaid Projected Revenue( MA Req Rev!R0123) |
| ma_4.txt | req_rev_r0124 | NUM | 2. Projected Medicaid Data Medicaid Projected Cost (not in bid)( MA Req Rev!R0124) |
| ma_4.txt | req_rev_r0125 | NUM | 2a. Benefit Expenses( MA Req Rev!R0125) |
| ma_4.txt | req_rev_r0126 | NUM | 2b. Non-Benefit Expenses( MA Req Rev!R0126) |
| ma_5.txt | contract_year | CHAR | Contract Year (2018) |
| ma_5.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_5.txt | version | NUM | Version Number |
| ma_5.txt | base_g0005 | CHAR | Organization Name( MA Base!G0005) |
| ma_5.txt | base_g0007 | CHAR | Plan Type( MA Base!G0007) |
| ma_5.txt | base_g0008 | CHAR | MA-PD( MA Base!G0008) |
| ma_5.txt | base_k0005 | CHAR | Enrollee Type( MA Base!K0005) |
| ma_5.txt | base_k0008 | CHAR | SNP Indicator( MA Base!K0008) |
| ma_5.txt | base_o0005 | CHAR | Region Name( MA Base!O0005) |
| ma_5.txt | bnchmk_e0012 | NUM | Projected Member Months (Section VI)( MA Bnchmk!E0012) |
| ma_5.txt | bnchmk_e0013 | NUM | Standardized A/B Benchmark (@ 1.000)( MA Bnchmk!E0013) |
| ma_5.txt | bnchmk_e0014 | NUM | Medicare Secondary Payer Adjustment( MA Bnchmk!E0014) |
| ma_5.txt | bnchmk_e0015 | NUM | Total Weighted Avg Risk Factor( MA Bnchmk!E0015) |
| ma_5.txt | bnchmk_e0016 | NUM | Conversion Factor( MA Bnchmk!E0016) |
| ma_5.txt | bnchmk_e0017 | NUM | Plan A/B Benchmark( MA Bnchmk!E0017) |
| ma_5.txt | bnchmk_e0018 | NUM | Plan A/B Bid( MA Bnchmk!E0018) |
| ma_5.txt | bnchmk_e0019 | NUM | Standardized A/B Bid (@ 1.000)( MA Bnchmk!E0019) |
| ma_5.txt | bnchmk_e0023 | NUM | Savings Member Premium Development( MA Bnchmk!E0023) |
| ma_5.txt | bnchmk_e0024 | NUM | Rebate Member Premium Development( MA Bnchmk!E0024) |
| ma_5.txt | bnchmk_e0025 | NUM | Basic Member Premium Development( MA Bnchmk!E0025) |
| ma_5.txt | bnchmk_e0036 | NUM | Weighted Average for Service Area - Projected Member Months( MA Bnchmk!E0036) |
| ma_5.txt | bnchmk_e0038 | NUM | Out of Area - Projected Member Months( MA Bnchmk!E0038) |
| ma_5.txt | bnchmk_f0012 | NUM | Non-DE# Member Months (Section VI)( MA Bnchmk!F0012) |
| ma_5.txt | bnchmk_f0015 | NUM | Non-DE# Weighted Avg Risk Factor( MA Bnchmk!F0015) |
| ma_5.txt | bnchmk_f0036 | NUM | Total or Weighted Average for Service Area - Projected Risk Factors( MA Bnchmk!F0036) |
| ma_5.txt | bnchmk_f0038 | NUM | Out of Area - Projected Risk Factors( MA Bnchmk!F0038) |
| ma_5.txt | bnchmk_g0012 | NUM | DE# Member Months (Section VI)( MA Bnchmk!G0012) |
| ma_5.txt | bnchmk_g0015 | NUM | DE# Weighted Avg Risk Factor( MA Bnchmk!G0015) |
| ma_5.txt | bnchmk_g0031 | CHAR | Plan-provided ISAR factors( MA Bnchmk!G0031) |
| ma_5.txt | bnchmk_g0036 | NUM | Total or Weighted Average for Service Area - Plan Provided ISAR Factors for Risk Rates( MA Bnchmk!G0036) |
| ma_5.txt | bnchmk_h0036 | NUM | Total or Weighted Average for Service Area - MA Risk Ratebook Unadjusted( MA Bnchmk!H0036) |
| ma_5.txt | bnchmk_h0038 | NUM | Out of Area -MA Risk Ratebook - Unadjusted( MA Bnchmk!H0038) |
| ma_5.txt | bnchmk_i0036 | NUM | Total or Weighted Average for Service Area - MA Risk Ratebook Risk-adjusted( MA Bnchmk!I0036) |
| ma_5.txt | bnchmk_i0038 | NUM | Out of Area -MA Risk Ratebook - Adjusted( MA Bnchmk!I0038) |
| ma_5.txt | bnchmk_j0036 | NUM | Total or Weighted Average for Service Area - ISAR Scale( MA Bnchmk!J0036) |
| ma_5.txt | bnchmk_k0036 | NUM | Total or Weighted Average for Service Area - ISAR-adjusted Bid( MA Bnchmk!K0036) |
| ma_5.txt | bnchmk_l0016 | NUM | Statutory Component - Region Weighting( MA Bnchmk!L0016) |
| ma_5.txt | bnchmk_l0017 | NUM | Plan Bid Component (from CMS)( MA Bnchmk!L0017) |
| ma_5.txt | bnchmk_l0018 | NUM | Standardized A/B Benchmark Weighting( MA Bnchmk!L0018) |
| ma_5.txt | bnchmk_l0024 | NUM | Quality Rating - Quality Bonus Rating (per CMS)( MA Bnchmk!L0024) |
| ma_5.txt | bnchmk_l0025 | CHAR | Quality Rating - New org/low enrollment indicator (per CMS)( MA Bnchmk!L0025) |
| ma_5.txt | bnchmk_l0026 | NUM | Quality Rating - Rebate %( MA Bnchmk!L0026) |
| ma_5.txt | bnchmk_l0036 | NUM | Total or Weighted Average for Service Area - Risk Payment Rate A Only( MA Bnchmk!L0036) |
| ma_5.txt | bnchmk_m0016 | NUM | Statutory Component - Region N/A( MA Bnchmk!M0016) |
| ma_5.txt | bnchmk_m0017 | NUM | Plan Bid Component (from CMS)( MA Bnchmk!M0017) |
| ma_5.txt | bnchmk_m0018 | NUM | Standardized A/B Benchmark Weighting( MA Bnchmk!M0018) |
| ma_5.txt | bnchmk_m0036 | NUM | Total or Weighted Average for Service Area - Risk Payment Rate B Only( MA Bnchmk!M0036) |
| ma_5.txt | bnchmk_n0036 | NUM | Total or Weighted Average for Service Area - Original Medicare Cost Sharing Inpatient( MA Bnchmk!N0036) |
| ma_5.txt | bnchmk_o0036 | NUM | Total or Weighted Average for Service Area - Original Medicare Cost Sharing SNF( MA Bnchmk!O0036) |
| ma_5.txt | bnchmk_p0036 | NUM | Total or Weighted Average for Service Area - Original Medicare Cost Sharing Other Pt B( MA Bnchmk!P0036) |
| ma_5.txt | bnchmk_q0036 | NUM | Total or Weighted Average for Service Area - FFS costs to weight Inpatient( MA Bnchmk!Q0036) |
| ma_5.txt | bnchmk_r0036 | NUM | Total or Weighted Average for Service Area - FFS costs to weight SNF( MA Bnchmk!R0036) |
| ma_5.txt | bnchmk_s0036 | NUM | Total or Weighted Average for Service Area - FFS costs to weight Other Pt B( MA Bnchmk!S0036) |
| ma_5.txt | bnchmk_t0036 | NUM | Total or Weighted Average for Service Area - Metropolitan Statistical Area MM( MA Bnchmk!T0036) |
| ma_5.txt | bnchmk_t0037 | NUM | County Level Detail - Metropolitan Statistical Area MM( MA Bnchmk!T0037) |
| ma_5.txt | bnchmk_u0014 | NUM | Projected CY Member Months - Member months entered by county (Sec.VI)( MA Bnchmk!U0014) |
| ma_5.txt | bnchmk_u0015 | NUM | Projected CY Member Months - ESRD member months( MA Bnchmk!U0015) |
| ma_5.txt | bnchmk_u0016 | NUM | Projected CY Member Months - Hospice member months( MA Bnchmk!U0016) |
| ma_5.txt | bnchmk_u0017 | NUM | Projected CY Member Months - Out-of-Area (OOA) member months( MA Bnchmk!U0017) |
| ma_5.txt | bnchmk_u0018 | NUM | Projected CY Member Months - Total member months( MA Bnchmk!U0018) |
| ma_5.txt | bnchmk_u0036 | CHAR | MSA Name( MA Bnchmk!U0036) |
| ma_5_counti | contract_year | CHAR | Contract Year (2018) |
| ma_5_counti | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_5_counti | version | NUM | Version Number |
| ma_5_counti | bnchmk_b0039 | CHAR | State County Code 1( MA Bnchmk!B0039) |
| ma_5_counti | bnchmk_c0039 | CHAR | State 1( MA Bnchmk!C0039) |
| ma_5_counti | bnchmk_d0039 | CHAR | County Name 1( MA Bnchmk!D0039) |
| ma_5_counti | bnchmk_e0039 | NUM | County 1 - Projected Member Months( MA Bnchmk!E0039) |
| ma_5_counti | bnchmk_f0039 | NUM | County 1 - Projected Risk Factors( MA Bnchmk!F0039) |
| ma_5_counti | bnchmk_g0039 | NUM | County 1 - Plan Provided ISAR Factors for Risk Rates( MA Bnchmk!G0039) |
| ma_5_counti | bnchmk_h0039 | NUM | County 1 - MA Risk Ratebook Unadjusted( MA Bnchmk!H0039) |

| | | | |
|---|---|---|---|
| ma_5_counti | bnchmk_i0039 | NUM | County 1 - MA Risk Ratebook Risk-adjusted( MA Bnchmk!I0039) |
| ma_5_counti | bnchmk_j0039 | NUM | County 1 - ISAR Scale( MA Bnchmk!J0039) |
| ma_5_counti | bnchmk_k0039 | NUM | County 1 - ISAR-adjusted Bid( MA Bnchmk!K0039) |
| ma_5_counti | bnchmk_l0039 | NUM | County 1 - Risk Payment Rate A Only( MA Bnchmk!L0039) |
| ma_5_counti | bnchmk_m0039 | NUM | County 1 - Risk Payment Rate B Only( MA Bnchmk!M0039) |
| ma_5_counti | bnchmk_n0039 | NUM | County 1 - Original Medicare Cost Sharing (c.s.) Inpatient( MA Bnchmk!N0039) |
| ma_5_counti | bnchmk_o0039 | NUM | County 1 - Original Medicare Cost Sharing (c.s.) SNF( MA Bnchmk!O0039) |
| ma_5_counti | bnchmk_p0039 | NUM | County 1 - Original Medicare cost sharing (c.s.) Pt B (excl HH)( MA Bnchmk!P0039) |
| ma_5_counti | bnchmk_q0039 | NUM | County 1 - FFS costs to weight Medicare c.s. Inpatient( MA Bnchmk!Q0039) |
| ma_5_counti | bnchmk_r0039 | NUM | County 1 - FFS costs to weight Medicare c.s. SNF( MA Bnchmk!R0039) |
| ma_5_counti | bnchmk_s0039 | NUM | County 1 - FFS costs to weight Medicare c.s. Pt B (excl HH)( MA Bnchmk!S0039) |
| ma_5_counti | bnchmk_t0039 | NUM | County 1 - Metropolitan Statistical Area MM( MA Bnchmk!T0039) |
| ma_5_counti | bnchmk_u0039 | CHAR | County 1 - Metropolitan Statistical Area MSA Name( MA Bnchmk!U0039) |
| ma_5_counti | contract_year | CHAR | Contract Year (2018) |
| ma_6.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_6.txt | version | NUM | Version Number |
| ma_6.txt | base_g0005 | CHAR | Organization Name( MA Base!G0005) |
| ma_6.txt | base_g0007 | CHAR | Plan Type( MA Base!G0007) |
| ma_6.txt | base_g0008 | CHAR | MA-PD( MA Base!G0008) |
| ma_6.txt | base_k0005 | CHAR | Enrollee Type( MA Base!K0005) |
| ma_6.txt | base_k0008 | CHAR | SNP Indicator( MA Base!K0008) |
| ma_6.txt | base_o0005 | CHAR | Region Name( MA Base!O0005) |
| ma_6.txt | summ_d0025 | NUM | Medicare-covered Net medical cost( MA Bid Summary!D0025) |
| ma_6.txt | summ_d0027 | NUM | Medicare-covered Non-benefit expense( MA Bid Summary!D0027) |
| ma_6.txt | summ_d0028 | NUM | Medicare-covered Gain / loss margin( MA Bid Summary!D0028) |
| ma_6.txt | summ_d0029 | NUM | Total Medicare-covered revenue requirement( MA Bid Summary!D0029) |
| ma_6.txt | summ_d0031 | NUM | Plan A/B Bid Summary: Standardized A/B Benchmark( MA Bid Summary!D0031) |
| ma_6.txt | summ_d0032 | NUM | Plan A/B Bid Summary: Plan A Benchmark( MA Bid Summary!D0032) |
| ma_6.txt | summ_d0033 | NUM | Plan A/B Bid Summary: Risk Factor( MA Bid Summary!D0033) |
| ma_6.txt | summ_d0034 | NUM | Plan A/B Bid Summary: Conversion Factor( MA Bid Summary!D0034) |
| ma_6.txt | summ_d0055 | DATE | Date Prepared( MA Bid Summary!D0055) |
| ma_6.txt | summ_e0014 | NUM | Maximum Pt B premium buydown amt., per CMS( MA Bid Summary!E0014) |
| ma_6.txt | summ_e0025 | NUM | A/B Mandatory Supplemental Net medical cost( MA Bid Summary!E0025) |
| ma_6.txt | summ_e0027 | NUM | A/B Mandatory Supplemental Non-benefit expense( MA Bid Summary!E0027) |
| ma_6.txt | summ_e0028 | NUM | A/B Mandatory Supplemental Gain / loss margin( MA Bid Summary!E0028) |
| ma_6.txt | summ_e0029 | NUM | Total A/B Mandatory Supplemental revenue requirement( MA Bid Summary!E0029) |
| ma_6.txt | summ_i0023 | NUM | MA Rebate - Medical PMPM Alloc( MA Bid Summary!I0023) |
| ma_6.txt | summ_i0025 | NUM | Rebate PMPM Allocation Medical to Reduce A/B Cost Sharing( MA Bid Summary!I0025) |
| ma_6.txt | summ_i0026 | NUM | Rebate PMPM Allocation Medical to Other A/B Mand Supp Benefits( MA Bid Summary!I0026) |
| ma_6.txt | summ_i0027 | NUM | PMPM Medical Allocation to Pt B Premium Buydown( MA Bid Summary!I0027) |
| ma_6.txt | summ_i0028 | NUM | Rebate PMPM Allocation Medical to Pt D Premium Buydown Basic( MA Bid Summary!I0028) |
| ma_6.txt | summ_i0029 | NUM | Rebate PMPM Allocation Medical to Pt D Premium Buydown Suppl( MA Bid Summary!I0029) |
| ma_6.txt | summ_i0030 | NUM | PMPM Medical Allocation to Total( MA Bid Summary!I0030) |
| ma_6.txt | summ_j0023 | NUM | MA Rebate - PMPM Admin Allocation( MA Bid Summary!J0023) |
| ma_6.txt | summ_j0025 | NUM | PMPM Admin Allocation to Reduce A/B Cost Sharing( MA Bid Summary!J0025) |
| ma_6.txt | summ_j0026 | NUM | PMPM Admin Allocation to Other A/B Mand Supp Benefits( MA Bid Summary!J0026) |
| ma_6.txt | summ_j0027 | NUM | PMPM Admin Allocation to Pt B Premium Buydown( MA Bid Summary!J0027) |
| ma_6.txt | summ_j0028 | NUM | PMPM Admin Allocation to Pt D Premium Buydown Basic( MA Bid Summary!J0028) |
| ma_6.txt | summ_j0029 | NUM | PMPM Admin Allocation to Pt D Premium Buydown Suppl( MA Bid Summary!J0029) |
| ma_6.txt | summ_j0030 | NUM | PMPM Admin Allocation Total( MA Bid Summary!J0030) |
| ma_6.txt | summ_k0023 | NUM | MA Rebate - PMPM Allocation Gain/Loss( MA Bid Summary!K0023) |
| ma_6.txt | summ_k0025 | NUM | Reduce A/B Cost Sharing - PMPM Allocation Gain/Loss( MA Bid Summary!K0025) |
| ma_6.txt | summ_k0026 | NUM | Other A/B Mandatory Supplemental Benefits - PMPM Allocation Gain/Loss( MA Bid Summary!K0026) |
| ma_6.txt | summ_k0027 | NUM | Pt B Premium Buydown - PMPM Allocation Gain/Loss( MA Bid Summary!K0027) |
| ma_6.txt | summ_k0028 | NUM | Pt D Premium Buydown Basic - PMPM Allocation Gain/Loss( MA Bid Summary!K0028) |
| ma_6.txt | summ_k0029 | NUM | Pt D Premium Buydown Suppl - PMPM Allocation Gain/Loss( MA Bid Summary!K0029) |
| ma_6.txt | summ_k0030 | NUM | Total PMPM Allocation Gain/Loss( MA Bid Summary!K0030) |
| ma_6.txt | summ_l0013 | NUM | PMPM Rebate Allocation for Part B Premium( MA Bid Summary!L0013) |
| ma_6.txt | summ_l0014 | NUM | Part B Rebate Allocation - rounded to one decimal( MA Bid Summary!L0014) |
| ma_6.txt | summ_l0023 | NUM | Total PMPM Allocation to MA Rebate( MA Bid Summary!L0023) |
| ma_6.txt | summ_l0025 | NUM | Total PMPM Allocation to Reduce A/B Cost Sharing( MA Bid Summary!L0025) |
| ma_6.txt | summ_l0026 | NUM | Total PMPM Allocation to Other A/B Mand Supp Benefits( MA Bid Summary!L0026) |
| ma_6.txt | summ_l0027 | NUM | Total PMPM Allocation to Pt B Premium Buydown( MA Bid Summary!L0027) |
| ma_6.txt | summ_l0028 | NUM | Total PMPM Allocation to Pt D Premium Buydown Basic( MA Bid Summary!L0028) |
| ma_6.txt | summ_l0029 | NUM | Total PMPM Allocation to Pt D Premium Buydown Suppl( MA Bid Summary!L0029) |
| ma_6.txt | summ_l0030 | NUM | Total PMPM Allocation( MA Bid Summary!L0030) |
| ma_6.txt | summ_l0031 | NUM | MA Unallocated rebate( MA Bid Summary!L0031) |
| ma_6.txt | summ_m0025 | NUM | Maximum Value for Reduce A/B Cost Share( MA Bid Summary!M0025) |
| ma_6.txt | summ_m0026 | NUM | Maximum Value for Other Mand Supp Benefits( MA Bid Summary!M0026) |
| ma_6.txt | summ_m0027 | NUM | Max Value for Pt B Premium Buydown( MA Bid Summary!M0027) |
| ma_6.txt | summ_r0013 | NUM | Other Information - Rebate Allocations Reduce A/B Cost Sharing (max. value=$0.00)( MA Bid Summary!R0013) |
| ma_6.txt | summ_r0014 | NUM | Other Information - Rebate Allocations Other A/B Mand Supp Benefits (max. value=$0.00)( MA Bid Summary!R0014) |
| ma_6.txt | summ_r0022 | NUM | Estimated Plan Premium A/B Mandatory Supplemental revenue requirements( MA Bid Summary!R0022) |
| ma_6.txt | summ_r0024 | NUM | Estimated Plan Premium Reduce A/B Cost Sharing( MA Bid Summary!R0024) |
| ma_6.txt | summ_r0025 | NUM | Estimated Plan Premium Other A/B Mand Supplemental Benefits( MA Bid Summary!R0025) |
| ma_6.txt | summ_r0027 | NUM | Estimated Plan Premium A/B Mandatory Supplemental Premium( MA Bid Summary!R0027) |
| ma_6.txt | summ_r0029 | NUM | Estimated Plan Premium Basic MA Premium( MA Bid Summary!R0029) |
| ma_6.txt | summ_r0030 | NUM | Estimated Plan Premium Total MA Enrollee Premium (excl. Opt. Suppl.)( MA Bid Summary!R0030) |
| ma_6.txt | summ_r0031 | NUM | Estimated Plan Premium Rounded MA Premium (excl. Opt. Suppl.) Subtotal( MA Bid Summary!R0031) |
| ma_6.txt | summ_r0035 | NUM | Estimated Plan Premium A/B rebates allocated to Pt D Basic Premium( MA Bid Summary!R0035) |
| ma_6.txt | summ_r0036 | NUM | Estimated Plan Premium A/B rebates for Part D Basic Premium (rounded)( MA Bid Summary!R0036) |
| ma_6.txt | summ_r0041 | NUM | Estimated Plan Premium A/B Rebates allocated to Pt D Suppl Premium( MA Bid Summary!R0041) |
| ma_6.txt | summ_r0042 | NUM | Estimated Plan Premium A/b Rebates for Pt D Suppl Premium (rounded)( MA Bid Summary!R0042) |
| ma_6.txt | contract_year | CHAR | Contract Year (2018) |
| ma_7.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| ma_7.txt | version | NUM | Version Number |
| ma_7.txt | base_g0005 | CHAR | Organization Name( MA Base!G0005) |
| ma_7.txt | base_g0007 | CHAR | Plan Type( MA Base!G0007) |

| | | | |
|---|---|---|---|
| ma_7.txt | base_g0008 | CHAR | MA-PD( MA Base!G0008) |
| ma_7.txt | base_k0005 | CHAR | Enrollee Type( MA Base!K0005) |
| ma_7.txt | base_k0008 | CHAR | SNP Indicator( MA Base!K0008) |
| ma_7.txt | base_o0005 | CHAR | Region Name( MA Base!O0005) |
| ma_7.txt | opt_sup_b0016 | NUM | Package ID 1( Optional Supplemental!B0016) |
| ma_7.txt | opt_sup_b0017 | NUM | Package ID 2( Optional Supplemental!B0017) |
| ma_7.txt | opt_sup_b0018 | NUM | Package ID 3( Optional Supplemental!B0018) |
| ma_7.txt | opt_sup_b0019 | NUM | Package ID 4( Optional Supplemental!B0019) |
| ma_7.txt | opt_sup_b0020 | NUM | Package ID 5( Optional Supplemental!B0020) |
| ma_7.txt | opt_sup_c0016 | CHAR | Optional Supplemental Package 1 Description( Optional Supplemental!C0016) |
| ma_7.txt | opt_sup_c0017 | CHAR | Optional Supplemental Package 2 Description( Optional Supplemental!C0017) |
| ma_7.txt | opt_sup_c0018 | CHAR | Optional Supplemental Package 3 Description( Optional Supplemental!C0018) |
| ma_7.txt | opt_sup_c0019 | CHAR | Optional Supplemental Package 4 Description( Optional Supplemental!C0019) |
| ma_7.txt | opt_sup_c0020 | CHAR | Optional Supplemental Package 5 Description( Optional Supplemental!C0020) |
| ma_7.txt | opt_sup_d0016 | NUM | Package 1 Total Allowed medical expense PMPM( Optional Supplemental!D0016) |
| ma_7.txt | opt_sup_d0017 | NUM | Package 2 Total Allowed medical expense PMPM( Optional Supplemental!D0017) |
| ma_7.txt | opt_sup_d0018 | NUM | Package 3 Total Allowed medical expense PMPM( Optional Supplemental!D0018) |
| ma_7.txt | opt_sup_d0019 | NUM | Package 4 Total Allowed medical expense PMPM( Optional Supplemental!D0019) |
| ma_7.txt | opt_sup_d0020 | NUM | Package 5 Total Allowed medical expense PMPM( Optional Supplemental!D0020) |
| ma_7.txt | opt_sup_d0021 | NUM | Weighted Average Total Allowed medical expense PMPM( Optional Supplemental!D0021) |
| ma_7.txt | opt_sup_e0016 | NUM | Package 1 Total Enrollee cost sharing PMPM( Optional Supplemental!E0016) |
| ma_7.txt | opt_sup_e0017 | NUM | Package 2 Total Enrollee cost sharing PMPM( Optional Supplemental!E0017) |
| ma_7.txt | opt_sup_e0018 | NUM | Pack15e 3 Total Enrollee cost sharing PMPM( Optional Supplemental!E0018) |
| ma_7.txt | opt_sup_e0019 | NUM | Package 4 Total Enrollee cost sharing PMPM( Optional Supplemental!E0019) |
| ma_7.txt | opt_sup_e0020 | NUM | Package 5 Total Enrollee cost sharing PMPM( Optional Supplemental!E0020) |
| ma_7.txt | opt_sup_e0021 | NUM | Weighted Average Total Enrollee cost sharing PMPM( Optional Supplemental!E0021) |
| ma_7.txt | opt_sup_f0016 | NUM | Package 1 Total Net PMPM Value( Optional Supplemental!F0016) |
| ma_7.txt | opt_sup_f0017 | NUM | Package 2 Total Net PMPM Value( Optional Supplemental!F0017) |
| ma_7.txt | opt_sup_f0018 | NUM | Package 3 Total Net PMPM Value( Optional Supplemental!F0018) |
| ma_7.txt | opt_sup_f0019 | NUM | Package 4 Total Net PMPM Value( Optional Supplemental!F0019) |
| ma_7.txt | opt_sup_f0020 | NUM | Package 5 Total Net PMPM Value( Optional Supplemental!F0020) |
| ma_7.txt | opt_sup_f0021 | NUM | Weighted Average Total Net PMPM Value( Optional Supplemental!F0021) |
| ma_7.txt | opt_sup_f0030 | NUM | All OSB Packages Total Dollars - Base Period Net Medical Expenses( Optional Supplemental!F0030) |
| ma_7.txt | opt_sup_f0031 | NUM | All OSB Packages PMPM - Base Period Net Medical Expenses( Optional Supplemental!F0031) |
| ma_7.txt | opt_sup_g0016 | NUM | Package 1 Total Non-Benefit Expense( Optional Supplemental!G0016) |
| ma_7.txt | opt_sup_g0017 | NUM | Package 2 Total Non-Benefit Expense( Optional Supplemental!G0017) |
| ma_7.txt | opt_sup_g0018 | NUM | Package 3 Total Non-Benefit Expense( Optional Supplemental!G0018) |
| ma_7.txt | opt_sup_g0019 | NUM | Package 4 Total Non-Benefit Expense( Optional Supplemental!G0019) |
| ma_7.txt | opt_sup_g0020 | NUM | Package 5 Total Non-Benefit Expense( Optional Supplemental!G0020) |
| ma_7.txt | opt_sup_g0021 | NUM | Weighted Average Total Non-Benefit Expense( Optional Supplemental!G0021) |
| ma_7.txt | opt_sup_g0030 | NUM | All OSB Packages Total Dollars - Base Period Non-Benefit Expenses( Optional Supplemental!G0030) |
| ma_7.txt | opt_sup_g0031 | NUM | All OSB Packages PMPM - Base Period Non-Benefit Expenses( Optional Supplemental!G0031) |
| ma_7.txt | opt_sup_h0016 | NUM | Package 1 Total Gain/(Loss) Margin( Optional Supplemental!H0016) |
| ma_7.txt | opt_sup_h0017 | NUM | Package 2 Total Gain/(Loss) Margin( Optional Supplemental!H0017) |
| ma_7.txt | opt_sup_h0018 | NUM | Package 3 Total Gain/(Loss) Margin( Optional Supplemental!H0018) |
| ma_7.txt | opt_sup_h0019 | NUM | Package 4 Total Gain/(Loss) Margin( Optional Supplemental!H0019) |
| ma_7.txt | opt_sup_h0020 | NUM | Package 5 Total Gain/(Loss) Margin( Optional Supplemental!H0020) |
| ma_7.txt | opt_sup_h0021 | NUM | Weighted Average Total Gain/(Loss) Margin( Optional Supplemental!H0021) |
| ma_7.txt | opt_sup_h0030 | NUM | All OSB Packages Total Dollars - Base Period Gain/(Loss) Margin( Optional Supplemental!H0030) |
| ma_7.txt | opt_sup_h0031 | NUM | All OSB Packages PMPM - Base Period Gain/(Loss) Margin( Optional Supplemental!H0031) |
| ma_7.txt | opt_sup_i0016 | NUM | Package 1 Total Premium( Optional Supplemental!I0016) |
| ma_7.txt | opt_sup_i0017 | NUM | Package 2 Total Premium( Optional Supplemental!I0017) |
| ma_7.txt | opt_sup_i0018 | NUM | Package 3 Total Premium( Optional Supplemental!I0018) |
| ma_7.txt | opt_sup_i0019 | NUM | Package 4 Total Premium( Optional Supplemental!I0019) |
| ma_7.txt | opt_sup_i0020 | NUM | Package 5 Total Premium( Optional Supplemental!I0020) |
| ma_7.txt | opt_sup_i0021 | NUM | Weighted Average Total Premium( Optional Supplemental!I0021) |
| ma_7.txt | opt_sup_i0030 | NUM | All OSB Packages Total Dollars - Premium( Optional Supplemental!I0030) |
| ma_7.txt | opt_sup_i0031 | NUM | All OSB Packages PMPM - Premium( Optional Supplemental!I0031) |
| ma_7.txt | opt_sup_j0016 | NUM | Package 1 Total Projected Member Months( Optional Supplemental!J0016) |
| ma_7.txt | opt_sup_j0017 | NUM | Package 2 Total Projected Member Months( Optional Supplemental!J0017) |
| ma_7.txt | opt_sup_j0018 | NUM | Package 3 Total Projected Member Months( Optional Supplemental!J0018) |
| ma_7.txt | opt_sup_j0019 | NUM | Package 4 Total Projected Member Months( Optional Supplemental!J0019) |
| ma_7.txt | opt_sup_j0020 | NUM | Package 5 Total Projected Member Months( Optional Supplemental!J0020) |
| ma_7.txt | opt_sup_j0021 | NUM | Weighted Average Projected Member Months( Optional Supplemental!J0021) |
| ma_7.txt | opt_sup_j0030 | NUM | All OSB Packages - Base Period Total Member Months( Optional Supplemental!J0030) |
| msa_1.txt | contract_year | CHAR | Contract Year (2018) |
| msa_1.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| msa_1.txt | version | CHAR | Version Number |
| msa_1.txt | msa_base_d0005 | CHAR | Contract Number( MSA Base!D0005) |
| msa_1.txt | msa_base_d0006 | CHAR | Plan ID( MSA Base!D0006) |
| msa_1.txt | msa_base_d0007 | CHAR | Segment ID( MSA Base!D0007) |
| msa_1.txt | msa_base_d0008 | CHAR | Contract Year( MSA Base!D0008) |
| msa_1.txt | msa_base_e0014 | DATE | Time Period Definition - Incurred from( MSA Base!E0014) |
| msa_1.txt | msa_base_e0015 | DATE | Time Period Definition - Incurred to( MSA Base!E0015) |
| msa_1.txt | msa_base_e0016 | DATE | Time Period Definition - Paid through( MSA Base!E0016) |
| msa_1.txt | msa_base_e0027 | NUM | Inpatient Facility Utilizers( MSA Base!E0027) |
| msa_1.txt | msa_base_e0028 | NUM | Skilled Nursing Facility Utilizers( MSA Base!E0028) |
| msa_1.txt | msa_base_e0029 | NUM | Home Health Utilizers( MSA Base!E0029) |
| msa_1.txt | msa_base_e0030 | NUM | Ambulance Utilizers( MSA Base!E0030) |
| msa_1.txt | msa_base_e0031 | NUM | DME/Prosthetics/Diabetes Utilizers( MSA Base!E0031) |
| msa_1.txt | msa_base_e0032 | NUM | OP Facility - Emergency Utilizers( MSA Base!E0032) |
| msa_1.txt | msa_base_e0033 | NUM | OP Facility - Surgery Utilizers( MSA Base!E0033) |
| msa_1.txt | msa_base_e0034 | NUM | OP Facility - Other Utilizers( MSA Base!E0034) |
| msa_1.txt | msa_base_e0035 | NUM | Professional Utilizers( MSA Base!E0035) |
| msa_1.txt | msa_base_e0036 | NUM | Part B Rx Utilizers( MSA Base!E0036) |
| msa_1.txt | msa_base_e0037 | NUM | Other Medicare Part B Utilizers( MSA Base!E0037) |
| msa_1.txt | msa_base_f0027 | CHAR | Inpatient Facility Util Type( MSA Base!F0027) |
| msa_1.txt | msa_base_f0028 | CHAR | Skilled Nursing Facility Util Type( MSA Base!F0028) |

| | | | |
|---|---|---|---|
| msa_1.txt | msa_base_f0029 | CHAR | Home Health Util Type( MSA Base!F0029) |
| msa_1.txt | msa_base_f0030 | CHAR | Ambulance Util Type( MSA Base!F0030) |
| msa_1.txt | msa_base_f0031 | CHAR | DME/Prosthetics/Diabetes Util Type( MSA Base!F0031) |
| msa_1.txt | msa_base_f0032 | CHAR | OP Facility - Emergency Util Type( MSA Base!F0032) |
| msa_1.txt | msa_base_f0033 | CHAR | OP Facility - Surgery Util Type( MSA Base!F0033) |
| msa_1.txt | msa_base_f0034 | CHAR | OP Facility - Other Util Type( MSA Base!F0034) |
| msa_1.txt | msa_base_f0035 | CHAR | Professional Util Type( MSA Base!F0035) |
| msa_1.txt | msa_base_f0036 | CHAR | Part B Rx Util Type( MSA Base!F0036) |
| msa_1.txt | msa_base_f0037 | CHAR | Other Medicare Covered Util Type( MSA Base!F0037) |
| msa_1.txt | msa_base_g0005 | CHAR | Organization Name( MSA Base!G0005) |
| msa_1.txt | msa_base_g0006 | CHAR | Plan Name( MSA Base!G0006) |
| msa_1.txt | msa_base_g0007 | CHAR | Plan Type( MSA Base!G0007) |
| msa_1.txt | msa_base_g0008 | NUM | Deductible Amount( MSA Base!G0008) |
| msa_1.txt | msa_base_g0027 | NUM | Inpatient Facility Util/1000( MSA Base!G0027) |
| msa_1.txt | msa_base_g0028 | NUM | Skilled Nursing Facility Util/1000( MSA Base!G0028) |
| msa_1.txt | msa_base_g0029 | NUM | Home Health Util/1000( MSA Base!G0029) |
| msa_1.txt | msa_base_g0030 | NUM | Ambulance Util/1000( MSA Base!G0030) |
| msa_1.txt | msa_base_g0031 | NUM | DME/Prosthetics/Diabetes Util/1000( MSA Base!G0031) |
| msa_1.txt | msa_base_g0032 | NUM | OP Facility - Emergency Util/1000( MSA Base!G0032) |
| msa_1.txt | msa_base_g0033 | NUM | OP Facility - Surgery Util/1000( MSA Base!G0033) |
| msa_1.txt | msa_base_g0034 | NUM | OP Facility - Other Util/1000( MSA Base!G0034) |
| msa_1.txt | msa_base_g0035 | NUM | Professional Util/1000( MSA Base!G0035) |
| msa_1.txt | msa_base_g0036 | NUM | Part B Rx Util/1000( MSA Base!G0036) |
| msa_1.txt | msa_base_g0037 | NUM | Other Medicare Covered Util/1000( MSA Base!G0037) |
| msa_1.txt | msa_base_h0027 | NUM | Inpatient Facility Avg Cost per Unit( MSA Base!H0027) |
| msa_1.txt | msa_base_h0028 | NUM | Skilled Nursing Facility Avg Cost per Unit( MSA Base!H0028) |
| msa_1.txt | msa_base_h0029 | NUM | Home Health Avg Cost per Unit( MSA Base!H0029) |
| msa_1.txt | msa_base_h0030 | NUM | Ambulance Avg Cost per Unit( MSA Base!H0030) |
| msa_1.txt | msa_base_h0031 | NUM | DME/Prosthetics/Diabetes Avg Cost per Unit( MSA Base!H0031) |
| msa_1.txt | msa_base_h0032 | NUM | OP Facility - Emergency Avg Cost per Unit( MSA Base!H0032) |
| msa_1.txt | msa_base_h0033 | NUM | OP Facility - Surgery Avg Cost per Unit( MSA Base!H0033) |
| msa_1.txt | msa_base_h0034 | NUM | OP Facility - Other Avg Cost per Unit( MSA Base!H0034) |
| msa_1.txt | msa_base_h0035 | NUM | Professional Avg Cost per Unit( MSA Base!H0035) |
| msa_1.txt | msa_base_h0036 | NUM | Part B Rx Avg Cost per Unit( MSA Base!H0036) |
| msa_1.txt | msa_base_h0037 | NUM | Other Medicare Covered Avg Cost per Unit( MSA Base!H0037) |
| msa_1.txt | msa_base_i0013 | NUM | Member Months( MSA Base!I0013) |
| msa_1.txt | msa_base_i0014 | NUM | Risk Score( MSA Base!I0014) |
| msa_1.txt | msa_base_i0015 | NUM | Completion Factor( MSA Base!I0015) |
| msa_1.txt | msa_base_i0027 | NUM | Inpatient Facility Allowed PMPM( MSA Base!I0027) |
| msa_1.txt | msa_base_i0028 | NUM | Skilled Nursing Facility Allowed PMPM( MSA Base!I0028) |
| msa_1.txt | msa_base_i0029 | NUM | Home Health Allowed PMPM( MSA Base!I0029) |
| msa_1.txt | msa_base_i0030 | NUM | Ambulance Allowed PMPM( MSA Base!I0030) |
| msa_1.txt | msa_base_i0031 | NUM | DME/Prosthetics/Diabetes Allowed PMPM( MSA Base!I0031) |
| msa_1.txt | msa_base_i0032 | NUM | OP Facility - Emergency Allowed PMPM( MSA Base!I0032) |
| msa_1.txt | msa_base_i0033 | NUM | OP Facility - Surgery Allowed PMPM( MSA Base!I0033) |
| msa_1.txt | msa_base_i0034 | NUM | OP Facility - Other Allowed PMPM( MSA Base!I0034) |
| msa_1.txt | msa_base_i0035 | NUM | Professional Allowed PMPM( MSA Base!I0035) |
| msa_1.txt | msa_base_i0036 | NUM | Part B Rx Allowed PMPM( MSA Base!I0036) |
| msa_1.txt | msa_base_i0037 | NUM | Other Medicare Covered Allowed PMPM( MSA Base!I0037) |
| msa_1.txt | msa_base_i0038 | NUM | COB/Subrg. (outside claim system)Allowed PMPM( MSA Base!I0038) |
| msa_1.txt | msa_base_i0039 | NUM | Total Medicare-Covered Medical Expenses Allowed PMPM( MSA Base!I0039) |
| msa_1.txt | msa_base_j0027 | NUM | Inpatient Facility [Util /1000 Trend]( MSA Base!J0027) |
| msa_1.txt | msa_base_j0028 | NUM | Skilled Nursing Facility [Util /1000 Trend]( MSA Base!J0028) |
| msa_1.txt | msa_base_j0029 | NUM | Home Health [Util /1000 Trend]( MSA Base!J0029) |
| msa_1.txt | msa_base_j0030 | NUM | Ambulance [Util /1000 Trend]( MSA Base!J0030) |
| msa_1.txt | msa_base_j0031 | NUM | DME/Prosthetics/Diabetes [Util /1000 Trend]( MSA Base!J0031) |
| msa_1.txt | msa_base_j0032 | NUM | OP Facility - Emergency [Util /1000 Trend]( MSA Base!J0032) |
| msa_1.txt | msa_base_j0033 | NUM | OP Facility - Surgery [Util /1000 Trend]( MSA Base!J0033) |
| msa_1.txt | msa_base_j0034 | NUM | OP Facility - Other [Util /1000 Trend]( MSA Base!J0034) |
| msa_1.txt | msa_base_j0035 | NUM | Professional [Util /1000 Trend]( MSA Base!J0035) |
| msa_1.txt | msa_base_j0036 | NUM | Part B Rx [Util /1000 Trend]( MSA Base!J0036) |
| msa_1.txt | msa_base_j0037 | NUM | Other Medicare Covered [Util /1000 Trend]( MSA Base!J0037) |
| msa_1.txt | msa_base_j0038 | NUM | COB/Subrg. (outside claim system) [Util /1000 Trend]( MSA Base!J0038) |
| msa_1.txt | msa_base_k0005 | CHAR | Enrollee Type( MSA Base!K0005) |
| msa_1.txt | msa_base_k0027 | NUM | Inpatient Facility [Benefit Plan Change]( MSA Base!K0027) |
| msa_1.txt | msa_base_k0028 | NUM | Skilled Nursing Facility [Benefit Plan Change]( MSA Base!K0028) |
| msa_1.txt | msa_base_k0029 | NUM | Home Health [Benefit Plan Change]( MSA Base!K0029) |
| msa_1.txt | msa_base_k0030 | NUM | Ambulance [Benefit Plan Change]( MSA Base!K0030) |
| msa_1.txt | msa_base_k0031 | NUM | DME/Prosthetics/Diabetes [Benefit Plan Change]( MSA Base!K0031) |
| msa_1.txt | msa_base_k0032 | NUM | OP Facility - Emergency [Benefit Plan Change]( MSA Base!K0032) |
| msa_1.txt | msa_base_k0033 | NUM | OP Facility - Surgery [Benefit Plan Change]( MSA Base!K0033) |
| msa_1.txt | msa_base_k0034 | NUM | OP Facility - Other [Benefit Plan Change]( MSA Base!K0034) |
| msa_1.txt | msa_base_k0035 | NUM | Professional [Benefit Plan Change]( MSA Base!K0035) |
| msa_1.txt | msa_base_k0036 | NUM | Part B Rx [Benefit Plan Change]( MSA Base!K0036) |
| msa_1.txt | msa_base_k0037 | NUM | Other Medicare Covered [Benefit Plan Change]( MSA Base!K0037) |
| msa_1.txt | msa_base_k0038 | NUM | COB/Subrg. (outside claim system) [Benefit Plan Change]( MSA Base!K0038) |
| msa_1.txt | msa_base_l0027 | NUM | Inpatient Facility [Population Change]( MSA Base!L0027) |
| msa_1.txt | msa_base_l0028 | NUM | Skilled Nursing Facility [Population Change]( MSA Base!L0028) |
| msa_1.txt | msa_base_l0029 | NUM | Home Health [Population Change]( MSA Base!L0029) |
| msa_1.txt | msa_base_l0030 | NUM | Ambulance [Population Change]( MSA Base!L0030) |
| msa_1.txt | msa_base_l0031 | NUM | DME/Prosthetics/Diabetes [Population Change]( MSA Base!L0031) |
| msa_1.txt | msa_base_l0032 | NUM | OP Facility - Emergency [Population Change]( MSA Base!L0032) |
| msa_1.txt | msa_base_l0033 | NUM | OP Facility - Surgery [Population Change]( MSA Base!L0033) |
| msa_1.txt | msa_base_l0034 | NUM | OP Facility - Other [Population Change]( MSA Base!L0034) |
| msa_1.txt | msa_base_l0035 | NUM | Professional [Population Change]( MSA Base!L0035) |
| msa_1.txt | msa_base_l0036 | NUM | Part B Rx [Population Change]( MSA Base!L0036) |
| msa_1.txt | msa_base_l0037 | NUM | Other Medicare Covered [Population Change]( MSA Base!L0037) |
| msa_1.txt | msa_base_l0038 | NUM | COB/Subrg. (outside claim system) [Population Change]( MSA Base!L0038) |

| | | | |
|---|---|---|---|
| msa_1.txt | msa_base_m0027 | NUM | Inpatient Facility [Other Factor]( MSA Base!M0027) |
| msa_1.txt | msa_base_m0028 | NUM | Skilled Nursing Facility [Other Factor]( MSA Base!M0028) |
| msa_1.txt | msa_base_m0029 | NUM | Home Health [Other Factor]( MSA Base!M0029) |
| msa_1.txt | msa_base_m0030 | NUM | Ambulance [Other Factor]( MSA Base!M0030) |
| msa_1.txt | msa_base_m0031 | NUM | DME/Prosthetics/Diabetes [Other Factor]( MSA Base!M0031) |
| msa_1.txt | msa_base_m0032 | NUM | OP Facility - Emergency [Other Factor]( MSA Base!M0032) |
| msa_1.txt | msa_base_m0033 | NUM | OP Facility - Surgery [Other Factor]( MSA Base!M0033) |
| msa_1.txt | msa_base_m0034 | NUM | OP Facility - Other [Other Factor]( MSA Base!M0034) |
| msa_1.txt | msa_base_m0035 | NUM | Professional [Other Factor]( MSA Base!M0035) |
| msa_1.txt | msa_base_m0036 | NUM | Part B Rx [Other Factor]( MSA Base!M0036) |
| msa_1.txt | msa_base_m0037 | NUM | Other Medicare Covered [Other Factor]( MSA Base!M0037) |
| msa_1.txt | msa_base_m0038 | NUM | COB/Subrg. (outside claim system) [Other Factor]( MSA Base!M0038) |
| msa_1.txt | msa_base_n0014 | CHAR | Contr-Plan-Seg ID - a( MSA Base!N0014) |
| msa_1.txt | msa_base_n0015 | CHAR | Contr-Plan-Seg ID - b( MSA Base!N0015) |
| msa_1.txt | msa_base_n0016 | CHAR | Contr-Plan-Seg ID - c( MSA Base!N0016) |
| msa_1.txt | msa_base_n0017 | CHAR | Contr-Plan-Seg ID - d( MSA Base!N0017) |
| msa_1.txt | msa_base_n0027 | NUM | Inpatient Facility [Unit Cost/Intensity Trend]( MSA Base!N0027) |
| msa_1.txt | msa_base_n0028 | NUM | Skilled Nursing Facility [Unit Cost/Intensity Trend]( MSA Base!N0028) |
| msa_1.txt | msa_base_n0029 | NUM | Home Health [Unit Cost/Intensity Trend]( MSA Base!N0029) |
| msa_1.txt | msa_base_n0030 | NUM | Ambulance [Unit Cost/Intensity Trend]( MSA Base!N0030) |
| msa_1.txt | msa_base_n0031 | NUM | DME/Prosthetics/Diabetes [Unit Cost/Intensity Trend]( MSA Base!N0031) |
| msa_1.txt | msa_base_n0032 | NUM | OP Facility - Emergency [Unit Cost/Intensity Trend]( MSA Base!N0032) |
| msa_1.txt | msa_base_n0033 | NUM | OP Facility - Surgery [Unit Cost/Intensity Trend]( MSA Base!N0033) |
| msa_1.txt | msa_base_n0034 | NUM | OP Facility - Other [Unit Cost/Intensity Trend]( MSA Base!N0034) |
| msa_1.txt | msa_base_n0035 | NUM | Professional [Unit Cost/Intensity Trend]( MSA Base!N0035) |
| msa_1.txt | msa_base_n0036 | NUM | Part B Rx [Unit Cost/Intensity Trend]( MSA Base!N0036) |
| msa_1.txt | msa_base_n0037 | NUM | Other Medicare Covered [Unit Cost/Intensity Trend]( MSA Base!N0037) |
| msa_1.txt | msa_base_n0038 | NUM | COB/Subrg. (outside claim system) [Unit Cost/Intensity Trend]( MSA Base!N0038) |
| msa_1.txt | msa_base_o0014 | NUM | % of MMs - a( MSA Base!O0014) |
| msa_1.txt | msa_base_o0015 | NUM | % of MMs - b( MSA Base!O0015) |
| msa_1.txt | msa_base_o0016 | NUM | % of MMs - c( MSA Base!O0016) |
| msa_1.txt | msa_base_o0017 | NUM | % of MMs - d( MSA Base!O0017) |
| msa_1.txt | msa_base_o0027 | NUM | Inpatient Facility [Additive Adjustment Util/1000]( MSA Base!O0027) |
| msa_1.txt | msa_base_o0028 | NUM | Skilled Nursing Facility [Additive Adjustment Util/1000]( MSA Base!O0028) |
| msa_1.txt | msa_base_o0029 | NUM | Home Health [Additive Adjustment Util/1000]( MSA Base!O0029) |
| msa_1.txt | msa_base_o0030 | NUM | Ambulance [Additive Adjustment Util/1000]( MSA Base!O0030) |
| msa_1.txt | msa_base_o0031 | NUM | DME/Prosthetics/Diabetes [Additive Adjustment Util/1000]( MSA Base!O0031) |
| msa_1.txt | msa_base_o0032 | NUM | OP Facility - Emergency [Additive Adjustment Util/1000]( MSA Base!O0032) |
| msa_1.txt | msa_base_o0033 | NUM | OP Facility - Surgery [Additive Adjustment Util/1000]( MSA Base!O0033) |
| msa_1.txt | msa_base_o0034 | NUM | OP Facility - Other [Additive Adjustment Util/1000]( MSA Base!O0034) |
| msa_1.txt | msa_base_o0035 | NUM | Professional [Additive Adjustment Util/1000]( MSA Base!O0035) |
| msa_1.txt | msa_base_o0036 | NUM | Part B Rx [Additive Adjustment Util/1000]( MSA Base!O0036) |
| msa_1.txt | msa_base_o0037 | NUM | Other Medicare Covered [Additive Adjustment Util/1000]( MSA Base!O0037) |
| msa_1.txt | msa_base_p0027 | NUM | Inpatient Facility [Additive Adjustment PMPM]( MSA Base!P0027) |
| msa_1.txt | msa_base_p0028 | NUM | Skilled Nursing Facility [Additive Adjustment PMPM]( MSA Base!P0028) |
| msa_1.txt | msa_base_p0029 | NUM | Home Health [Additive Adjustment PMPM]( MSA Base!P0029) |
| msa_1.txt | msa_base_p0030 | NUM | Ambulance [Additive Adjustment PMPM]( MSA Base!P0030) |
| msa_1.txt | msa_base_p0031 | NUM | DME/Prosthetics/Diabetes [Additive Adjustment PMPM]( MSA Base!P0031) |
| msa_1.txt | msa_base_p0032 | NUM | OP Facility - Emergency [Additive Adjustment PMPM]( MSA Base!P0032) |
| msa_1.txt | msa_base_p0033 | NUM | OP Facility - Surgery [Additive Adjustment PMPM]( MSA Base!P0033) |
| msa_1.txt | msa_base_p0034 | NUM | OP Facility - Other [Additive Adjustment PMPM]( MSA Base!P0034) |
| msa_1.txt | msa_base_p0035 | NUM | Professional [Additive Adjustment PMPM]( MSA Base!P0035) |
| msa_1.txt | msa_base_p0036 | NUM | Part B Rx [Additive Adjustment PMPM]( MSA Base!P0036) |
| msa_1.txt | msa_base_p0037 | NUM | Other Medicare Covered [Additive Adjustment PMPM]( MSA Base!P0037) |
| msa_1.txt | msa_base_p0038 | NUM | COB/Subrg. (outside claim system) [Additive Adjustment PMPM]( MSA Base!P0038) |
| msa_2.txt | contract_year | CHAR | Contract Year (2018) |
| msa_2.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| msa_2.txt | version | NUM | Version Number |
| msa_2.txt | msa_allow_e0020 | CHAR | Inpatient Facility Util Type( MSA Allowed!E0020) |
| msa_2.txt | msa_allow_e0021 | CHAR | Skilled Nursing Facility Util Type( MSA Allowed!E0021) |
| msa_2.txt | msa_allow_e0022 | CHAR | Home Health Util Type( MSA Allowed!E0022) |
| msa_2.txt | msa_allow_e0023 | CHAR | Ambulance Util Type( MSA Allowed!E0023) |
| msa_2.txt | msa_allow_e0024 | CHAR | DME/Prosthetics/Diabetes Util Type( MSA Allowed!E0024) |
| msa_2.txt | msa_allow_e0025 | CHAR | OP Facility - Emergency Util Type( MSA Allowed!E0025) |
| msa_2.txt | msa_allow_e0026 | CHAR | OP Facility - Surgery Util Type( MSA Allowed!E0026) |
| msa_2.txt | msa_allow_e0027 | CHAR | OP Facility - Other Util Type( MSA Allowed!E0027) |
| msa_2.txt | msa_allow_e0028 | CHAR | Professional Util Type( MSA Allowed!E0028) |
| msa_2.txt | msa_allow_e0029 | CHAR | Part B Rx Util Type( MSA Allowed!E0029) |
| msa_2.txt | msa_allow_e0030 | CHAR | Other Medicare Covered Util Type( MSA Allowed!E0030) |
| msa_2.txt | msa_allow_f0020 | NUM | Inpatient Facility - Annual Utilization/1000( MSA Allowed!F0020) |
| msa_2.txt | msa_allow_f0021 | NUM | Skilled Nursing Facility - Annual Utilization/1000( MSA Allowed!F0021) |
| msa_2.txt | msa_allow_f0022 | NUM | Home Health - Annual Utilization/1000( MSA Allowed!F0022) |
| msa_2.txt | msa_allow_f0023 | NUM | Ambulance - Annual Utilization/1000( MSA Allowed!F0023) |
| msa_2.txt | msa_allow_f0024 | NUM | DME/Prosthetics/Diabetes - Annual Utilization/1000( MSA Allowed!F0024) |
| msa_2.txt | msa_allow_f0025 | NUM | Outpatient Facility - Emergency - Annual Utilization/1000( MSA Allowed!F0025) |
| msa_2.txt | msa_allow_f0026 | NUM | Outpatient Facility - Surgery - Annual Utilization/1000( MSA Allowed!F0026) |
| msa_2.txt | msa_allow_f0027 | NUM | Outpatient Facility - Other - Annual Utilization/1000( MSA Allowed!F0027) |
| msa_2.txt | msa_allow_f0028 | NUM | Professional - Annual Utilization/1000( MSA Allowed!F0028) |
| msa_2.txt | msa_allow_f0029 | NUM | Part B Rx - Annual Utilization/1000( MSA Allowed!F0029) |
| msa_2.txt | msa_allow_f0030 | NUM | Other Medicare Covered - Annual Utilization/1000( MSA Allowed!F0030) |
| msa_2.txt | msa_allow_g0020 | NUM | Inpatient Facility - Projected Experience Rate( MSA Allowed!G0020) |
| msa_2.txt | msa_allow_g0021 | NUM | Skilled Nursing Facility - Projected Experience Rate( MSA Allowed!G0021) |
| msa_2.txt | msa_allow_g0022 | NUM | Home Health - Projected Experience Rate( MSA Allowed!G0022) |
| msa_2.txt | msa_allow_g0023 | NUM | Ambulance - Projected Experience Rate( MSA Allowed!G0023) |
| msa_2.txt | msa_allow_g0024 | NUM | DME/Prosthetics/Diabetes - Projected Experience Rate( MSA Allowed!G0024) |
| msa_2.txt | msa_allow_g0025 | NUM | Outpatient Facility - Emergency - Projected Experience Rate( MSA Allowed!G0025) |
| msa_2.txt | msa_allow_g0026 | NUM | Outpatient Facility - Surgery - Projected Experience Rate( MSA Allowed!G0026) |
| msa_2.txt | msa_allow_g0027 | NUM | Outpatient Facility - Other - Projected Experience Rate( MSA Allowed!G0027) |

| | | | |
|---|---|---|---|
| msa_2.txt | msa_allow_g0028 | NUM | Professional - Projected Experience Rate( MSA Allowed!G0028) |
| msa_2.txt | msa_allow_g0029 | NUM | Part B Rx - Projected Experience Rate( MSA Allowed!G0029) |
| msa_2.txt | msa_allow_g0030 | NUM | Other Medicare Covered - Projected Experience Rate( MSA Allowed!G0030) |
| msa_2.txt | msa_allow_h0013 | NUM | Contract Year Allowed Costs at Plan''s Risk Factor:( MSA Allowed!H0013) |
| msa_2.txt | msa_allow_h0020 | NUM | Inpatient Facility Projected Allowed PMPM( MSA Allowed!H0020) |
| msa_2.txt | msa_allow_h0021 | NUM | Skilled Nursing Facility Projected Allowed PMPM( MSA Allowed!H0021) |
| msa_2.txt | msa_allow_h0022 | NUM | Home Health Projected Allowed PMPM( MSA Allowed!H0022) |
| msa_2.txt | msa_allow_h0023 | NUM | Ambulance Projected Allowed PMPM( MSA Allowed!H0023) |
| msa_2.txt | msa_allow_h0024 | NUM | DME/Prosthetics/Diabetes Projected Allowed PMPM( MSA Allowed!H0024) |
| msa_2.txt | msa_allow_h0025 | NUM | Outpatient Facility - Emergency Projected Allowed PMPM( MSA Allowed!H0025) |
| msa_2.txt | msa_allow_h0026 | NUM | Outpatient Facility - Surgery Projected Allowed PMPM( MSA Allowed!H0026) |
| msa_2.txt | msa_allow_h0027 | NUM | Outpatient Facility - Other Projected Allowed PMPM( MSA Allowed!H0027) |
| msa_2.txt | msa_allow_h0028 | NUM | Professional Projected Allowed PMPM( MSA Allowed!H0028) |
| msa_2.txt | msa_allow_h0029 | NUM | Part B Rx Projected Allowed PMPM( MSA Allowed!H0029) |
| msa_2.txt | msa_allow_h0030 | NUM | Other Medicare Covered Projected Allowed PMPM( MSA Allowed!H0030) |
| msa_2.txt | msa_allow_h0031 | NUM | COB/Subrg. (outside claim system) Projected Allowed PMPM( MSA Allowed!H0031) |
| msa_2.txt | msa_allow_h0032 | NUM | Total Medicare Covered Medical Expenses Projected Allowed PMPM( MSA Allowed!H0032) |
| msa_2.txt | msa_allow_i0020 | NUM | Inpatient Facility - Manual Annual Utilization/1000( MSA Allowed!I0020) |
| msa_2.txt | msa_allow_i0021 | NUM | Skilled Nursing Facility - Manual Annual Utilization/1000( MSA Allowed!I0021) |
| msa_2.txt | msa_allow_i0022 | NUM | Home Health - Manual Annual Utilization/1000( MSA Allowed!I0022) |
| msa_2.txt | msa_allow_i0023 | NUM | Ambulance - Manual Annual Utilization/1000( MSA Allowed!I0023) |
| msa_2.txt | msa_allow_i0024 | NUM | DME/Prosthetics/Diabetes - Manual Annual Utilization/1000( MSA Allowed!I0024) |
| msa_2.txt | msa_allow_i0025 | NUM | Outpatient Facility - Emergency - Manual Annual Utilization/1000( MSA Allowed!I0025) |
| msa_2.txt | msa_allow_i0026 | NUM | Outpatient Facility - Surgery - Manual Annual Utilization/1000( MSA Allowed!I0026) |
| msa_2.txt | msa_allow_i0027 | NUM | Outpatient Facility - Other - Manual Annual Utilization/1000( MSA Allowed!I0027) |
| msa_2.txt | msa_allow_i0028 | NUM | Professional - Manual Annual Utilization/1000( MSA Allowed!I0028) |
| msa_2.txt | msa_allow_i0029 | NUM | Part B Rx - Manual Annual Utilization/1000( MSA Allowed!I0029) |
| msa_2.txt | msa_allow_i0030 | NUM | Other Medicare Covered - Manual Annual Utilization/1000( MSA Allowed!I0030) |
| msa_2.txt | msa_allow_j0020 | NUM | Inpatient Facility - Manual Rate( MSA Allowed!J0020) |
| msa_2.txt | msa_allow_j0021 | NUM | Skilled Nursing Facility - Manual Rate( MSA Allowed!J0021) |
| msa_2.txt | msa_allow_j0022 | NUM | Home Health - Manual Rate( MSA Allowed!J0022) |
| msa_2.txt | msa_allow_j0023 | NUM | Ambulance - Manual Rate( MSA Allowed!J0023) |
| msa_2.txt | msa_allow_j0024 | NUM | DME/Prosthetics/Diabetes - Manual Rate( MSA Allowed!J0024) |
| msa_2.txt | msa_allow_j0025 | NUM | Outpatient Facility - Emergency - Manual Rate( MSA Allowed!J0025) |
| msa_2.txt | msa_allow_j0026 | NUM | Outpatient Facility - Surgery - Manual Rate( MSA Allowed!J0026) |
| msa_2.txt | msa_allow_j0027 | NUM | Outpatient Facility - Other - Manual Rate( MSA Allowed!J0027) |
| msa_2.txt | msa_allow_j0028 | NUM | Professional - Manual Rate( MSA Allowed!J0028) |
| msa_2.txt | msa_allow_j0029 | NUM | Part B Rx - Manual Rate( MSA Allowed!J0029) |
| msa_2.txt | msa_allow_j0030 | NUM | Other Medicare Covered - Manual Rate( MSA Allowed!J0030) |
| msa_2.txt | msa_allow_k0020 | NUM | Inpatient Facility - Manual Allowed PMPM( MSA Allowed!K0020) |
| msa_2.txt | msa_allow_k0021 | NUM | Skilled Nursing Facility - Manual Allowed PMPM( MSA Allowed!K0021) |
| msa_2.txt | msa_allow_k0022 | NUM | Home Health - Manual Allowed PMPM( MSA Allowed!K0022) |
| msa_2.txt | msa_allow_k0023 | NUM | Ambulance - Manual Allowed PMPM( MSA Allowed!K0023) |
| msa_2.txt | msa_allow_k0024 | NUM | DME/Prosthetics/Diabetes - Manual Allowed PMPM( MSA Allowed!K0024) |
| msa_2.txt | msa_allow_k0025 | NUM | Outpatient Facility - Emergency - Manual Allowed PMPM( MSA Allowed!K0025) |
| msa_2.txt | msa_allow_k0026 | NUM | Outpatient Facility - Surgery - Manual Allowed PMPM( MSA Allowed!K0026) |
| msa_2.txt | msa_allow_k0027 | NUM | Outpatient Facility - Other - Manual Allowed PMPM( MSA Allowed!K0027) |
| msa_2.txt | msa_allow_k0028 | NUM | Professional - Manual Allowed PMPM( MSA Allowed!K0028) |
| msa_2.txt | msa_allow_k0029 | NUM | Part B Rx - Manual Allowed PMPM( MSA Allowed!K0029) |
| msa_2.txt | msa_allow_k0030 | NUM | Other Medicare Covered - Manual Allowed PMPM( MSA Allowed!K0030) |
| msa_2.txt | msa_allow_k0031 | NUM | COB/Subrg. (outside claim system) Manual Allowed PMPM( MSA Allowed!K0031) |
| msa_2.txt | msa_allow_k0032 | NUM | Total Medicare Covered Medical Expenses Manual Allowed PMPM( MSA Allowed!K0032) |
| msa_2.txt | msa_allow_l0020 | NUM | Inpatient Facility - Experience Credibility Percentage( MSA Allowed!L0020) |
| msa_2.txt | msa_allow_l0021 | NUM | Skilled Nursing Facility - Experience Credibility Percentage( MSA Allowed!L0021) |
| msa_2.txt | msa_allow_l0022 | NUM | Home Health - Experience Credibility Percentage( MSA Allowed!L0022) |
| msa_2.txt | msa_allow_l0023 | NUM | Ambulance - Experience Credibility Percentage( MSA Allowed!L0023) |
| msa_2.txt | msa_allow_l0024 | NUM | DME/Prosthetics/Diabetes - Experience Credibility Percentage( MSA Allowed!L0024) |
| msa_2.txt | msa_allow_l0025 | NUM | Outpatient Facility - Emergency - Experience Credibility Percentage( MSA Allowed!L0025) |
| msa_2.txt | msa_allow_l0026 | NUM | Outpatient Facility - Surgery - Experience Credibility Percentage( MSA Allowed!L0026) |
| msa_2.txt | msa_allow_l0027 | NUM | Outpatient Facility - Other - Experience Credibility Percentage( MSA Allowed!L0027) |
| msa_2.txt | msa_allow_l0028 | NUM | Professional - Experience Credibility Percentage( MSA Allowed!L0028) |
| msa_2.txt | msa_allow_l0029 | NUM | Part B Rx - Experience Credibility Percentage( MSA Allowed!L0029) |
| msa_2.txt | msa_allow_l0030 | NUM | Other Medicare Covered - Experience Credibility Percentage( MSA Allowed!L0030) |
| msa_2.txt | msa_allow_l0031 | NUM | COB/Subrg. (outside claim system) Experience Credibility Percentage( MSA Allowed!L0031) |
| msa_2.txt | msa_allow_l0032 | NUM | Total Medicare Covered Medical Expenses Experience Credibility Percentage( MSA Allowed!L0032) |
| msa_2.txt | msa_allow_l0033 | NUM | CMS Guideline Credibility percentage( MSA Allowed!L0033) |
| msa_2.txt | msa_allow_m0020 | NUM | Inpatient Facility - Contract Year Rate Utilization/1000( MSA Allowed!M0020) |
| msa_2.txt | msa_allow_m0021 | NUM | Skilled Nursing Facility - Contract Year Rate Utilization/1000( MSA Allowed!M0021) |
| msa_2.txt | msa_allow_m0022 | NUM | Home Health - Contract Year Rate Utilization/1000( MSA Allowed!M0022) |
| msa_2.txt | msa_allow_m0023 | NUM | Ambulance - Contract Year Rate Utilization/1000( MSA Allowed!M0023) |
| msa_2.txt | msa_allow_m0024 | NUM | DME/Prosthetics/Diabetes - Contract Year Rate Utilization/1000( MSA Allowed!M0024) |
| msa_2.txt | msa_allow_m0025 | NUM | Outpatient Facility - Emergency - Contract Year Rate Utilization/1000( MSA Allowed!M0025) |
| msa_2.txt | msa_allow_m0026 | NUM | Outpatient Facility - Surgery - Contract Year Rate Utilization/1000( MSA Allowed!M0026) |
| msa_2.txt | msa_allow_m0027 | NUM | Outpatient Facility - Other - Contract Year Rate Utilization/1000( MSA Allowed!M0027) |
| msa_2.txt | msa_allow_m0028 | NUM | Professional - Contract Year Rate Utilization/1000( MSA Allowed!M0028) |
| msa_2.txt | msa_allow_m0029 | NUM | Part B Rx - Contract Year Rate Utilization/1000( MSA Allowed!M0029) |
| msa_2.txt | msa_allow_m0030 | NUM | Other Medicare Covered - Contract Year Rate Utilization/1000( MSA Allowed!M0030) |
| msa_2.txt | msa_allow_n0020 | NUM | Inpatient Facility - Contract Year Rate Avg cost per unit( MSA Allowed!N0020) |
| msa_2.txt | msa_allow_n0021 | NUM | Skilled Nursing Facility - Contract Year Rate Avg cost per unit( MSA Allowed!N0021) |
| msa_2.txt | msa_allow_n0022 | NUM | Home Health - Contract Year Rate Avg cost per unit( MSA Allowed!N0022) |
| msa_2.txt | msa_allow_n0023 | NUM | Ambulance - Contract Year Rate Avg cost per unit( MSA Allowed!N0023) |
| msa_2.txt | msa_allow_n0024 | NUM | DME/Prosthetics/Diabetes - Contract Year Rate Avg cost per unit( MSA Allowed!N0024) |
| msa_2.txt | msa_allow_n0025 | NUM | Outpatient Facility - Emergency - Contract Year Rate Avg cost per unit( MSA Allowed!N0025) |
| msa_2.txt | msa_allow_n0026 | NUM | Outpatient Facility - Surgery - Contract Year Rate Avg cost per unit( MSA Allowed!N0026) |
| msa_2.txt | msa_allow_n0027 | NUM | Outpatient Facility - Other - Contract Year Rate Avg cost per unit( MSA Allowed!N0027) |
| msa_2.txt | msa_allow_n0028 | NUM | Professional - Contract Year Rate Avg cost per unit( MSA Allowed!N0028) |
| msa_2.txt | msa_allow_n0029 | NUM | Part B Rx - Contract Year Rate Avg cost per unit( MSA Allowed!N0029) |
| msa_2.txt | msa_allow_n0030 | NUM | Other Medicare Covered - Contract Year Rate Avg cost per unit( MSA Allowed!N0030) |

| | | | |
|---|---|---|---|
| msa_2.txt | msa_allow_o0020 | NUM | Inpatient Facility - Contract Year Rate Allowed PPMM( MSA Allowed!O0020) |
| msa_2.txt | msa_allow_o0021 | NUM | Skilled Nursing Facility - Contract Year Rate Allowed PPMM( MSA Allowed!O0021) |
| msa_2.txt | msa_allow_o0022 | NUM | Home Health - Contract Year Rate Allowed PPMM( MSA Allowed!O0022) |
| msa_2.txt | msa_allow_o0023 | NUM | Ambulance - Contract Year Rate Allowed PPMM( MSA Allowed!O0023) |
| msa_2.txt | msa_allow_o0024 | NUM | DME/Prosthetics/Diabetes - Contract Year Rate Allowed PPMM( MSA Allowed!O0024) |
| msa_2.txt | msa_allow_o0025 | NUM | Outpatient Facility - Emergency - Contract Year Rate Allowed PPMM( MSA Allowed!O0025) |
| msa_2.txt | msa_allow_o0026 | NUM | Outpatient Facility - Surgery - Contract Year Rate Allowed PPMM( MSA Allowed!O0026) |
| msa_2.txt | msa_allow_o0027 | NUM | Outpatient Facility - Other - Contract Year Rate Allowed PPMM( MSA Allowed!O0027) |
| msa_2.txt | msa_allow_o0028 | NUM | Professional - Contract Year Rate Allowed PPMM( MSA Allowed!O0028) |
| msa_2.txt | msa_allow_o0029 | NUM | Part B Rx - Contract Year Rate Allowed PPMM( MSA Allowed!O0029) |
| msa_2.txt | msa_allow_o0030 | NUM | Other Medicare Covered - Contract Year Rate Allowed PPMM( MSA Allowed!O0030) |
| msa_2.txt | msa_allow_o0031 | NUM | COB/Subrg. (outside claim system) - Projected Allowed PPMM( MSA Allowed!O0031) |
| msa_2.txt | msa_allow_o0032 | NUM | Total Medicare Covered Medical Expenses - Contract Year Allowed PPMM( MSA Allowed!O0032) |
| msa_2.txt | msa_allow_p0020 | NUM | % of Inpatient Facility Svcs Provided OON( MSA Allowed!P0020) |
| msa_2.txt | msa_allow_p0021 | NUM | % of Skilled Nursing Facility Svcs Provided OON( MSA Allowed!P0021) |
| msa_2.txt | msa_allow_p0022 | NUM | % of Home Health Svcs Provided OON( MSA Allowed!P0022) |
| msa_2.txt | msa_allow_p0023 | NUM | % of Ambulance Svcs Provided OON( MSA Allowed!P0023) |
| msa_2.txt | msa_allow_p0024 | NUM | % of DME/Prosthetics/Diabetes Svcs Provided OON( MSA Allowed!P0024) |
| msa_2.txt | msa_allow_p0025 | NUM | % of OP Facility - Emergency Svcs Provided OON( MSA Allowed!P0025) |
| msa_2.txt | msa_allow_p0026 | NUM | % of OP Facility - Surgery Svcs Provided OON( MSA Allowed!P0026) |
| msa_2.txt | msa_allow_p0027 | NUM | % of OP Facility - Other Svcs Provided OON( MSA Allowed!P0027) |
| msa_2.txt | msa_allow_p0028 | NUM | % of Professional Svcs Provided OON( MSA Allowed!P0028) |
| msa_2.txt | msa_allow_p0029 | NUM | % of Part B Rx Svcs Provided OON( MSA Allowed!P0029) |
| msa_2.txt | msa_allow_p0030 | NUM | % of Other Medicare Covered Svcs Provided OON( MSA Allowed!P0030) |
| msa_2.txt | msa_allow_p0031 | NUM | % of COB/Subrg. (outside claim system) Svcs Provided OON( MSA Allowed!P0031) |
| msa_2.txt | msa_allow_p0032 | NUM | Total Medicare Covered Medical Expenses- % of Svcs Provided OON( MSA Allowed!P0032) |
| msa_3.txt | contract_year | CHAR | Contract Year (2018) |
| msa_3.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| msa_3.txt | version | NUM | Version Number |
| msa_3.txt | msa_bnchmk_d0028 | DATE | Certifying Actuary: Date Prepared( MSA Bnchmk!D0028) |
| msa_3.txt | msa_bnchmk_e0036 | NUM | Total or Weighted Average for Service Area - Projected Member Months( MSA Bnchmk!E0036) |
| msa_3.txt | msa_bnchmk_e0038 | NUM | Out of Area - Projected Member Months( MSA Bnchmk!E0038) |
| msa_3.txt | msa_bnchmk_f0036 | NUM | Total or Weighted Average for Service Area - Projected Risk Factors( MSA Bnchmk!F0036) |
| msa_3.txt | msa_bnchmk_f0038 | NUM | Out of Area - Projected Risk Factors( MSA Bnchmk!F0038) |
| msa_3.txt | msa_bnchmk_g0036 | NUM | Total or Weighted Average for Service Area - MA Risk Ratebook Unadjusted( MSA Bnchmk!G0036) |
| msa_3.txt | msa_bnchmk_g0038 | NUM | Out of Area -MA Risk Ratebook - Unadjusted( MSA Bnchmk!G0038) |
| msa_3.txt | msa_bnchmk_h0036 | NUM | Total or Weighted Average for Service Area - MA Risk Ratebook Risk-adjusted( MSA Bnchmk!H0036) |
| msa_3.txt | msa_bnchmk_h0038 | NUM | Out of Area -MA Risk Ratebook - Adjusted( MSA Bnchmk!H0038) |
| msa_3.txt | msa_bnchmk_i0012 | NUM | Quality Bonus Rating( MSA Bnchmk!I0012) |
| msa_3.txt | msa_bnchmk_i0013 | CHAR | New org/low indicator (per CMS) -Quality Bonus Rating( MSA Bnchmk!I0013) |
| msa_3_count | contract_year | CHAR | Contract Year (2018) |
| msa_3_count | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| msa_3_count | version | NUM | Version Number |
| msa_3_count | msa_bnchmk_b0039 | CHAR | State County Code 1( MSA Bnchmk!B0039) |
| msa_3_count | msa_bnchmk_c0039 | CHAR | State 1( MSA Bnchmk!C0039) |
| msa_3_count | msa_bnchmk_d0039 | CHAR | County Name 1( MSA Bnchmk!D0039) |
| msa_3_count | msa_bnchmk_e0039 | NUM | County 1 - Projected Member Months( MSA Bnchmk!E0039) |
| msa_3_count | msa_bnchmk_f0039 | NUM | County 1 - Projected Risk Factors( MSA Bnchmk!F0039) |
| msa_3_count | msa_bnchmk_g0039 | NUM | County 1 - MA Risk Ratebook Unadjusted( MSA Bnchmk!G0039) |
| msa_3_count | msa_bnchmk_h0039 | NUM | County 1 - MA Risk Ratebook Risk-adjusted( MSA Bnchmk!H0039) |
| msa_4.txt | contract_year | CHAR | Contract Year (2018) |
| msa_4.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| msa_4.txt | version | NUM | Version Number |
| msa_4.txt | msa_enroll_dep_d0017 | NUM | Annual Proj. Claim Interval $0-$250 Annual Avg. Claim Amount( Deposit and Paymt!D0017) |
| msa_4.txt | msa_enroll_dep_d0018 | NUM | Annual Proj. Claim Interval $251-$2,000 Annual Avg. Claim Amount( Deposit and Paymt!D0018) |
| msa_4.txt | msa_enroll_dep_d0019 | NUM | Annual Proj. Claim Interval $2,001-$4,000 Annual Avg. Claim Amount( Deposit and Paymt!D0019) |
| msa_4.txt | msa_enroll_dep_d0020 | NUM | Annual Proj. Claim Interval $4,001-$6,000 Annual Avg. Claim Amount( Deposit and Paymt!D0020) |
| msa_4.txt | msa_enroll_dep_d0021 | NUM | Annual Proj. Claim Interval $6,001-$8,000 Annual Avg. Claim Amount( Deposit and Paymt!D0021) |
| msa_4.txt | msa_enroll_dep_d0022 | NUM | Annual Proj. Claim Interval $8,001-$10,000 Annual Avg. Claim Amount( Deposit and Paymt!D0022) |
| msa_4.txt | msa_enroll_dep_d0023 | NUM | Annual Proj. Claim Interval $10,001-$12,000 Annual Avg. Claim Amount( Deposit and Paymt!D0023) |
| msa_4.txt | msa_enroll_dep_d0024 | NUM | Annual Proj. Claim Interval $12,001-$15,000 Annual Avg. Claim Amount( Deposit and Paymt!D0024) |
| msa_4.txt | msa_enroll_dep_d0025 | NUM | Annual Proj. Claim Interval $15,001-$20,000 Annual Avg. Claim Amount( Deposit and Paymt!D0025) |
| msa_4.txt | msa_enroll_dep_d0026 | NUM | Annual Proj. Claim Interval $20,001-$30,000 Annual Avg. Claim Amount( Deposit and Paymt!D0026) |
| msa_4.txt | msa_enroll_dep_d0027 | NUM | Annual Proj. Claim Interval $30,001-$50,000 Annual Avg. Claim Amount( Deposit and Paymt!D0027) |
| msa_4.txt | msa_enroll_dep_d0028 | NUM | Annual Proj. Claim Interval $50,001-$70,000 Annual Avg. Claim Amount( Deposit and Paymt!D0028) |
| msa_4.txt | msa_enroll_dep_d0029 | NUM | Annual Proj. Claim Interval Over $70,000 Annual Avg. Claim Amount( Deposit and Paymt!D0029) |
| msa_4.txt | msa_enroll_dep_e0017 | NUM | Annual Proj. Claim Interval $0-$250 Percentage of Member Months( Deposit and Paymt!E0017) |
| msa_4.txt | msa_enroll_dep_e0018 | NUM | Annual Proj. Claim Interval $251-$2,000 Percentage of Member Months( Deposit and Paymt!E0018) |
| msa_4.txt | msa_enroll_dep_e0019 | NUM | Annual Proj. Claim Interval $2,001-$4,000 Percentage of Member Months( Deposit and Paymt!E0019) |
| msa_4.txt | msa_enroll_dep_e0020 | NUM | Annual Proj. Claim Interval $4,001-$6,000 Percentage of Member Months( Deposit and Paymt!E0020) |
| msa_4.txt | msa_enroll_dep_e0021 | NUM | Annual Proj. Claim Interval $6,001-$8,000 Percentage of Member Months( Deposit and Paymt!E0021) |
| msa_4.txt | msa_enroll_dep_e0022 | NUM | Annual Proj. Claim Interval $8,001-$10,000 Percentage of Member Months( Deposit and Paymt!E0022) |
| msa_4.txt | msa_enroll_dep_e0023 | NUM | Annual Proj. Claim Interval $10,001-$12,000 Percentage of Member Months( Deposit and Paymt!E0023) |
| msa_4.txt | msa_enroll_dep_e0024 | NUM | Annual Proj. Claim Interval $12,001-$15,000 Percentage of Member Months( Deposit and Paymt!E0024) |
| msa_4.txt | msa_enroll_dep_e0025 | NUM | Annual Proj. Claim Interval $15,001-$20,000 Percentage of Member Months( Deposit and Paymt!E0025) |
| msa_4.txt | msa_enroll_dep_e0026 | NUM | Annual Proj. Claim Interval $20,001-$30,000 Percentage of Member Months( Deposit and Paymt!E0026) |
| msa_4.txt | msa_enroll_dep_e0027 | NUM | Annual Proj. Claim Interval $30,001-$50,000 Percentage of Member Months( Deposit and Paymt!E0027) |
| msa_4.txt | msa_enroll_dep_e0028 | NUM | Annual Proj. Claim Interval $50,001-$70,000 Percentage of Member Months( Deposit and Paymt!E0028) |
| msa_4.txt | msa_enroll_dep_e0029 | NUM | Annual Proj. Claim Interval Over $70,000 Percentage of Member Months( Deposit and Paymt!E0029) |
| msa_4.txt | msa_enroll_dep_e0030 | NUM | Total Percentage of Member Months( Deposit and Paymt!E0030) |
| msa_4.txt | msa_enroll_dep_f0017 | NUM | Annual Proj. Claim Interval $0-$250 Gross Claims PPMM( Deposit and Paymt!F0017) |
| msa_4.txt | msa_enroll_dep_f0018 | NUM | Annual Proj. Claim Interval $251-$2,000 Gross Claims PPMM( Deposit and Paymt!F0018) |
| msa_4.txt | msa_enroll_dep_f0019 | NUM | Annual Proj. Claim Interval $2,001-$4,000 Gross Claims PPMM( Deposit and Paymt!F0019) |
| msa_4.txt | msa_enroll_dep_f0020 | NUM | Annual Proj. Claim Interval $4,001-$6,000 Gross Claims PPMM( Deposit and Paymt!F0020) |
| msa_4.txt | msa_enroll_dep_f0021 | NUM | Annual Proj. Claim Interval $6,001-$8,000 Gross Claims PPMM( Deposit and Paymt!F0021) |
| msa_4.txt | msa_enroll_dep_f0022 | NUM | Annual Proj. Claim Interval $8,001-$10,000 Gross Claims PPMM( Deposit and Paymt!F0022) |
| msa_4.txt | msa_enroll_dep_f0023 | NUM | Annual Proj. Claim Interval $10,001-$12,000 Gross Claims PPMM( Deposit and Paymt!F0023) |
| msa_4.txt | msa_enroll_dep_f0024 | NUM | Annual Proj. Claim Interval $12,001-$15,000 Gross Claims PPMM( Deposit and Paymt!F0024) |

| | | | |
|---|---|---|---|
| msa_4.txt | msa_enroll_dep_f0025 | NUM | Annual Proj. Claim Interval $15,001-$20,000 Gross Claims PPMM( Deposit and Paymt!F0025) |
| msa_4.txt | msa_enroll_dep_f0026 | NUM | Annual Proj. Claim Interval $20,001-$30,000 Gross Claims PPMM( Deposit and Paymt!F0026) |
| msa_4.txt | msa_enroll_dep_f0027 | NUM | Annual Proj. Claim Interval $30,001-$50,000 Gross Claims PPMM( Deposit and Paymt!F0027) |
| msa_4.txt | msa_enroll_dep_f0028 | NUM | Annual Proj. Claim Interval $50,001-$70,000 Gross Claims PPMM( Deposit and Paymt!F0028) |
| msa_4.txt | msa_enroll_dep_f0029 | NUM | Annual Proj. Claim Interval Over $70,000 Gross Claims PPMM( Deposit and Paymt!F0029) |
| msa_4.txt | msa_enroll_dep_f0030 | NUM | Total Gross Claims PPMM( Deposit and Paymt!F0030) |
| msa_4.txt | msa_enroll_dep_g0017 | NUM | Annual Proj. Claim Interval $0-$250 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0017) |
| msa_4.txt | msa_enroll_dep_g0018 | NUM | Annual Proj. Claim Interval $251-$2,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0018) |
| msa_4.txt | msa_enroll_dep_g0019 | NUM | Annual Proj. Claim Interval $2,001-$4,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0019) |
| msa_4.txt | msa_enroll_dep_g0020 | NUM | Annual Proj. Claim Interval $4,001-$6,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0020) |
| msa_4.txt | msa_enroll_dep_g0021 | NUM | Annual Proj. Claim Interval $6,001-$8,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0021) |
| msa_4.txt | msa_enroll_dep_g0022 | NUM | Annual Proj. Claim Interval $8,001-$10,000 Gross ClaimsOver Ded. PMPM( Deposit and Paymt!G0022) |
| msa_4.txt | msa_enroll_dep_g0023 | NUM | Annual Proj. Claim Interval $10,001-$12,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0023) |
| msa_4.txt | msa_enroll_dep_g0024 | NUM | Annual Proj. Claim Interval $12,001-$15,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0024) |
| msa_4.txt | msa_enroll_dep_g0025 | NUM | Annual Proj. Claim Interval $15,001-$20,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0025) |
| msa_4.txt | msa_enroll_dep_g0026 | NUM | Annual Proj. Claim Interval $20,001-$30,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0026) |
| msa_4.txt | msa_enroll_dep_g0027 | NUM | Annual Proj. Claim Interval $30,001-$50,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0027) |
| msa_4.txt | msa_enroll_dep_g0028 | NUM | Annual Proj. Claim Interval $50,001-$70,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0028) |
| msa_4.txt | msa_enroll_dep_g0029 | NUM | Annual Proj. Claim Interval Over $70,000 Gross Claims Over Ded. PMPM( Deposit and Paymt!G0029) |
| msa_4.txt | msa_enroll_dep_g0030 | NUM | Total Gross Claims Over Ded. PMPM( Deposit and Paymt!G0030) |
| msa_4.txt | msa_enroll_dep_g0036 | NUM | Plan Medical Expenses/Medicare Covered Medical Expenses( Deposit and Paymt!G0036) |
| msa_4.txt | msa_enroll_dep_g0037 | NUM | Non-Benefit Expense( Deposit and Paymt!G0037) |
| msa_4.txt | msa_enroll_dep_g0038 | NUM | Sales & Marketing Expenses( Deposit and Paymt!G0038) |
| msa_4.txt | msa_enroll_dep_g0039 | NUM | Direct Administration Expenses( Deposit and Paymt!G0039) |
| msa_4.txt | msa_enroll_dep_g0040 | NUM | Indirect Administration Expenses( Deposit and Paymt!G0040) |
| msa_4.txt | msa_enroll_dep_g0041 | NUM | Net cost of private reinsurance( Deposit and Paymt!G0041) |
| msa_4.txt | msa_enroll_dep_g0042 | NUM | Insurer Fees( Deposit and Paymt!G0042) |
| msa_4.txt | msa_enroll_dep_g0044 | NUM | Total Non-Medical Expense (Plans Risk Factor)( Deposit and Paymt!G0044) |
| msa_4.txt | msa_enroll_dep_g0045 | NUM | Gain/(Loss) Margin( Deposit and Paymt!G0045) |
| msa_4.txt | msa_enroll_dep_g0046 | NUM | Total Plan Revenue Requirement( Deposit and Paymt!G0046) |
| msa_4.txt | msa_enroll_dep_g0047 | NUM | Projected Plan Benchmark( Deposit and Paymt!G0047) |
| msa_4.txt | msa_enroll_dep_g0048 | NUM | Projected Monthly Enrollee Deposit( Deposit and Paymt!G0048) |
| msa_4.txt | msa_enroll_dep_g0050 | NUM | Percent Medical Expenses( Deposit and Paymt!G0050) |
| msa_4.txt | msa_enroll_dep_g0051 | NUM | Percent of Plan Revenue- Non- Medical Expenses( Deposit and Paymt!G0051) |
| msa_4.txt | msa_enroll_dep_g0052 | NUM | Percent Gain/(Loss) Margin( Deposit and Paymt!G0052) |
| msa_4.txt | msa_enroll_dep_g0054 | NUM | Corporate Margin Requirement % of Rev.( Deposit and Paymt!G0054) |
| msa_4.txt | msa_enroll_dep_g0055 | CHAR | Corporate Margin Basis( Deposit and Paymt!G0055) |
| msa_4.txt | msa_enroll_dep_g0056 | CHAR | Overall Gain/(Loss) Margin Level( Deposit and Paymt!G0056) |
| msa_4.txt | msa_enroll_dep_h0048 | NUM | Part A Projected Monthly Enrollee Deposit( Deposit and Paymt!H0048) |
| msa_4.txt | msa_enroll_dep_h0053 | NUM | Part A Standardized Plan Benchmark( Deposit and Paymt!H0053) |
| msa_4.txt | msa_enroll_dep_i0048 | NUM | Part B Projected Monthly Enrollee Deposit( Deposit and Paymt!I0048) |
| msa_4.txt | msa_enroll_dep_i0053 | NUM | Part B Standardized Plan Benchmark( Deposit and Paymt!I0053) |
| msa_5.txt | contract_year | CHAR | Contract Year (2018) |
| msa_5.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| msa_5.txt | version | NUM | Version Number |
| msa_5.txt | msa_opt_sup_b0016 | NUM | Package ID 1( Optional Supplemental!B0016) |
| msa_5.txt | msa_opt_sup_b0017 | NUM | Package ID 2( Optional Supplemental!B0017) |
| msa_5.txt | msa_opt_sup_b0018 | NUM | Package ID 3( Optional Supplemental!B0018) |
| msa_5.txt | msa_opt_sup_b0019 | NUM | Package ID 4( Optional Supplemental!B0019) |
| msa_5.txt | msa_opt_sup_b0020 | NUM | Package ID 5( Optional Supplemental!B0020) |
| msa_5.txt | msa_opt_sup_c0016 | CHAR | Optional Supplemental Package 1 Description( Optional Supplemental!C0016) |
| msa_5.txt | msa_opt_sup_c0017 | CHAR | Optional Supplemental Package 2 Description( Optional Supplemental!C0017) |
| msa_5.txt | msa_opt_sup_c0018 | CHAR | Optional Supplemental Package 3 Description( Optional Supplemental!C0018) |
| msa_5.txt | msa_opt_sup_c0019 | CHAR | Optional Supplemental Package 4 Description( Optional Supplemental!C0019) |
| msa_5.txt | msa_opt_sup_c0020 | CHAR | Optional Supplemental Package 5 Description( Optional Supplemental!C0020) |
| msa_5.txt | msa_opt_sup_d0016 | NUM | Package 1 Total Allowed medical expense PPMM( Optional Supplemental!D0016) |
| msa_5.txt | msa_opt_sup_d0017 | NUM | Package 2 Total Allowed medical expense PPMM( Optional Supplemental!D0017) |
| msa_5.txt | msa_opt_sup_d0018 | NUM | Package 3 Total Allowed medical expense PPMM( Optional Supplemental!D0018) |
| msa_5.txt | msa_opt_sup_d0019 | NUM | Package 4 Total Allowed medical expense PPMM( Optional Supplemental!D0019) |
| msa_5.txt | msa_opt_sup_d0020 | NUM | Package 5 Total Allowed medical expense PPMM( Optional Supplemental!D0020) |
| msa_5.txt | msa_opt_sup_d0021 | NUM | Weighted Average Total( Optional Supplemental!D0021) |
| msa_5.txt | msa_opt_sup_e0016 | NUM | Package 1 Total Enrollee Cost Sharing PPMM( Optional Supplemental!E0016) |
| msa_5.txt | msa_opt_sup_e0017 | NUM | Package 2 Total Enrollee Cost Sharing PPMM( Optional Supplemental!E0017) |
| msa_5.txt | msa_opt_sup_e0018 | NUM | Package 3 Total Enrollee Cost Sharing PPMM( Optional Supplemental!E0018) |
| msa_5.txt | msa_opt_sup_e0019 | NUM | Package 4 Total Enrollee Cost Sharing PPMM( Optional Supplemental!E0019) |
| msa_5.txt | msa_opt_sup_e0020 | NUM | Package 5 Total Enrollee Cost Sharing PPMM( Optional Supplemental!E0020) |
| msa_5.txt | msa_opt_sup_e0021 | NUM | Weighted Average Total Enrollee Cost Sharing PPMM( Optional Supplemental!E0021) |
| msa_5.txt | msa_opt_sup_f0016 | NUM | Package 1 Total Net PMPM Value( Optional Supplemental!F0016) |
| msa_5.txt | msa_opt_sup_f0017 | NUM | Package 2 Total Net PMPM Value( Optional Supplemental!F0017) |
| msa_5.txt | msa_opt_sup_f0018 | NUM | Package 3 Total Net PMPM Value( Optional Supplemental!F0018) |
| msa_5.txt | msa_opt_sup_f0019 | NUM | Package 4 Total Net PMPM Value( Optional Supplemental!F0019) |
| msa_5.txt | msa_opt_sup_f0020 | NUM | Package 5 Total Net PMPM Value( Optional Supplemental!F0020) |
| msa_5.txt | msa_opt_sup_f0021 | NUM | Weighted Average Total Net PMPM Value( Optional Supplemental!F0021) |
| msa_5.txt | msa_opt_sup_f0030 | NUM | Total Net Medical Expenses( Optional Supplemental!F0030) |
| msa_5.txt | msa_opt_sup_f0031 | NUM | PMPM (based on OSB membership): Net Medical Expenses( Optional Supplemental!F0031) |
| msa_5.txt | msa_opt_sup_g0016 | NUM | Package 1 Total Non-Benefit Expense( Optional Supplemental!G0016) |
| msa_5.txt | msa_opt_sup_g0017 | NUM | Package 2 Total Non-Benefit Expense( Optional Supplemental!G0017) |
| msa_5.txt | msa_opt_sup_g0018 | NUM | Package 3 Total Non-Benefit Expense( Optional Supplemental!G0018) |
| msa_5.txt | msa_opt_sup_g0019 | NUM | Package 4 Total Non-Benefit Expense( Optional Supplemental!G0019) |
| msa_5.txt | msa_opt_sup_g0020 | NUM | Package 5 Total Non-Benefit Expense( Optional Supplemental!G0020) |
| msa_5.txt | msa_opt_sup_g0021 | NUM | Weighted Average Total Non-Benefit Expense( Optional Supplemental!G0021) |
| msa_5.txt | msa_opt_sup_g0030 | NUM | All OSB Packages Total Dollars - Base Period Non-Benefit Expenses( Optional Supplemental!G0030) |
| msa_5.txt | msa_opt_sup_g0031 | NUM | All OSB Packages PMPM - Base Period Non-Benefit Expenses( Optional Supplemental!G0031) |
| msa_5.txt | msa_opt_sup_h0016 | NUM | Package 1 Total Gain/(Loss) Margin( Optional Supplemental!H0016) |
| msa_5.txt | msa_opt_sup_h0017 | NUM | Package 2 Total Gain/(Loss) Margin( Optional Supplemental!H0017) |
| msa_5.txt | msa_opt_sup_h0018 | NUM | Package 3 Total Gain/(Loss) Margin( Optional Supplemental!H0018) |
| msa_5.txt | msa_opt_sup_h0019 | NUM | Package 4 Total Gain/(Loss) Margin( Optional Supplemental!H0019) |
| msa_5.txt | msa_opt_sup_h0020 | NUM | Package 5 Total Gain/(Loss) Margin( Optional Supplemental!H0020) |

| msa_5.txt | msa_opt_sup_h0021 | NUM | Weighted Average Total Gain/(Loss) Margin( Optional Supplemental!H0021) |
|---|---|---|---|
| msa_5.txt | msa_opt_sup_h0030 | NUM | All OSB Packages Total Dollars - Base Period Gain/(Loss) Margin( Optional Supplemental!H0030) |
| msa_5.txt | msa_opt_sup_h0031 | NUM | PMPM: Gain/(Loss) Margin( Optional Supplemental!H0031) |
| msa_5.txt | msa_opt_sup_i0016 | NUM | Package 1 Total Premium( Optional Supplemental!I0016) |
| msa_5.txt | msa_opt_sup_i0017 | NUM | Package 2 Total Premium( Optional Supplemental!I0017) |
| msa_5.txt | msa_opt_sup_i0018 | NUM | Package 3 Total Premium( Optional Supplemental!I0018) |
| msa_5.txt | msa_opt_sup_i0019 | NUM | Package 4 Total Premium( Optional Supplemental!I0019) |
| msa_5.txt | msa_opt_sup_i0020 | NUM | Package 5 Total Premium( Optional Supplemental!I0020) |
| msa_5.txt | msa_opt_sup_i0021 | NUM | Weighted Average Total Premium( Optional Supplemental!I0021) |
| msa_5.txt | msa_opt_sup_i0030 | NUM | Total: Premium( Optional Supplemental!I0030) |
| msa_5.txt | msa_opt_sup_i0031 | NUM | PMPM: Premium( Optional Supplemental!I0031) |
| msa_5.txt | msa_opt_sup_j0016 | NUM | Package 1 Total Projected Member Months( Optional Supplemental!J0016) |
| msa_5.txt | msa_opt_sup_j0017 | NUM | Package 2 Total Projected Member Months( Optional Supplemental!J0017) |
| msa_5.txt | msa_opt_sup_j0018 | NUM | Package 3 Total Projected Member Months( Optional Supplemental!J0018) |
| msa_5.txt | msa_opt_sup_j0019 | NUM | Package 4 Total Projected Member Months( Optional Supplemental!J0019) |
| msa_5.txt | msa_opt_sup_j0020 | NUM | Package 5 Total Projected Member Months( Optional Supplemental!J0020) |
| msa_5.txt | msa_opt_sup_j0021 | NUM | Weighted Average Projected Member Months( Optional Supplemental!J0021) |
| msa_5.txt | msa_opt_sup_j0030 | NUM | Total: Member Months( Optional Supplemental!J0030) |
| esrd_1.txt | contract_year | CHAR | Contract Year (2018) |
| esrd_1.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| esrd_1.txt | version | NUM | Version Number |
| esrd_1.txt | esrd_enroll_b0006 | CHAR | Contract Year( Enrollment!B0006) |
| esrd_1.txt | esrd_enroll_b0007 | CHAR | Contact-Plan-Segment:( Enrollment!B0007) |
| esrd_1.txt | esrd_enroll_b0008 | CHAR | Organization Name:( Enrollment!B0008) |
| esrd_1.txt | esrd_enroll_b0009 | CHAR | Service Area:( Enrollment!B0009) |
| esrd_1.txt | esrd_enroll_b0010 | CHAR | Plan Type:( Enrollment!B0010) |
| esrd_1.txt | esrd_enroll_d0005 | CHAR | Contract #:( Enrollment!D0005) |
| esrd_1.txt | esrd_enroll_d0006 | CHAR | Plan ID :( Enrollment!D0006) |
| esrd_1.txt | esrd_enroll_d0007 | CHAR | Segment ID:( Enrollment!D0007) |
| esrd_1.txt | esrd_enroll_e0018 | NUM | 1. Total or Weighted Average for Service Area - Projected Member Months Jan. - Dec. 2018( Enrollment!E0018) |
| esrd_1.txt | esrd_enroll_f0018 | NUM | 1. Total or Weighted Average for Service Area - Projected Risk Score( Enrollment!F0018) |
| esrd_1.txt | esrd_enroll_g0018 | NUM | 1. Total or Weighted Average for Service Area - State or County Rate( Enrollment!G0018) |
| esrd_1.txt | esrd_enroll_i0002 | NUM | 1. Functioning Graft (i.e., postgraft) "F"( Enrollment!I0002) |
| esrd_1.txt | esrd_enroll_i0003 | NUM | 2. Dialysis / transplant ("D" / "T")( Enrollment!I0003) |
| esrd_1.txt | esrd_enroll_i0006 | NUM | 1. Part C Mandatory monthly Enrollee Premium( Enrollment!I0006) |
| esrd_1.txt | esrd_enroll_i0007 | NUM | 2. Part C Mothly Plan Revenue( Enrollment!I0007) |
| esrd_1.txt | esrd_enroll_i0010 | NUM | 5. Quality Bonus Rating (per CMS)( Enrollment!I0010) |
| esrd_1.txt | esrd_enroll_i0011 | CHAR | 6. New/low indicator (per CMS)( Enrollment!I0011) |
| esrd_1.txt | esrd_enroll_i0018 | NUM | 1. Total or Weighted Average for Service Area:( Enrollment!I0018) |
| esrd_1_count | contract_year | CHAR | Contract Year (2018) |
| esrd_1_count | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| esrd_1_count | version | NUM | Version Number |
| esrd_1_count | esrd_enroll_a0021 | CHAR | State County Code 1( Enrollment!A0021) |
| esrd_1_count | esrd_enroll_b0021 | CHAR | State 1( Enrollment!B0021) |
| esrd_1_count | esrd_enroll_c0021 | CHAR | County Name 1( Enrollment!C0021) |
| esrd_1_count | esrd_enroll_d0021 | CHAR | ESRD Status D/T/F( Enrollment!D0021) |
| esrd_1_count | esrd_enroll_e0021 | NUM | Projected Member Months( Enrollment!E0021) |
| esrd_1_count | esrd_enroll_f0021 | NUM | Projcted Risk Score( Enrollment!F0021) |
| esrd_1_count | esrd_enroll_g0021 | NUM | CY 2018 State or County Rate( Enrollment!G0021) |
| esrd_1_count | esrd_enroll_h0021 | NUM | Percentage of MSP Mem. Months( Enrollment!H0021) |
| esrd_1_count | esrd_enroll_i0021 | NUM | Projected CMS Monthly Capitation( Enrollment!I0021) |
| esrd_2.txt | contract_year | CHAR | Contract Year (2018) |
| esrd_2.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| esrd_2.txt | version | NUM | Version Number |
| esrd_2.txt | esrd_projection_b0016 | NUM | Inpatient hospital Allowed cost( Projection!B0016) |
| esrd_2.txt | esrd_projection_b0017 | NUM | Skilled nurisng facility Allowed cost( Projection!B0017) |
| esrd_2.txt | esrd_projection_b0018 | NUM | Home health Allowed cost( Projection!B0018) |
| esrd_2.txt | esrd_projection_b0019 | NUM | Outpatient hospital / ASC Allowed cost( Projection!B0019) |
| esrd_2.txt | esrd_projection_b0020 | NUM | Emergency Room Allowed cost( Projection!B0020) |
| esrd_2.txt | esrd_projection_b0021 | NUM | Dialysis Allowed cost( Projection!B0021) |
| esrd_2.txt | esrd_projection_b0022 | NUM | Primary care physician Allowed cost( Projection!B0022) |
| esrd_2.txt | esrd_projection_b0023 | NUM | Nephrologist Allowed cost( Projection!B0023) |
| esrd_2.txt | esrd_projection_b0024 | NUM | Physician specialist (o/t nephrologist) Allowed cost( Projection!B0024) |
| esrd_2.txt | esrd_projection_b0025 | NUM | Other professional Allowed cost( Projection!B0025) |
| esrd_2.txt | esrd_projection_b0026 | NUM | Radiology / pathology Allowed cost( Projection!B0026) |
| esrd_2.txt | esrd_projection_b0027 | NUM | Amulance / transportation Allowed cost( Projection!B0027) |
| esrd_2.txt | esrd_projection_b0028 | NUM | DME / Diabetes Allowed cost( Projection!B0028) |
| esrd_2.txt | esrd_projection_b0029 | NUM | Part B Rx: Medicare-covered Allowed cost( Projection!B0029) |
| esrd_2.txt | esrd_projection_b0030 | NUM | Other Part B services Allowed cost( Projection!B0030) |
| esrd_2.txt | esrd_projection_b0031 | NUM | Coordination of benefits 1/ Allowed cost( Projection!B0031) |
| esrd_2.txt | esrd_projection_b0032 | NUM | Sub-total: Medicare-covered Allowed cost( Projection!B0032) |
| esrd_2.txt | esrd_projection_b0037 | NUM | Additional services Allowed cost( Projection!B0037) |
| esrd_2.txt | esrd_projection_b0055 | NUM | Medicare-covered benefits Benefit Cost( Projection!B0055) |
| esrd_2.txt | esrd_projection_b0056 | NUM | Cost sharing enhancements Benefit Cost( Projection!B0056) |
| esrd_2.txt | esrd_projection_b0057 | NUM | Additional services Benefit Cost( Projection!B0057) |
| esrd_2.txt | esrd_projection_b0058 | NUM | Part B premium reduction Benefit Cost( Projection!B0058) |
| esrd_2.txt | esrd_projection_b0061 | NUM | Mandatory supplemental benefits Benefit Cost( Projection!B0061) |
| esrd_2.txt | esrd_projection_b0062 | NUM | Medicare covered and mand. supplemental benefits  Benefit Cost( Projection!B0062) |
| esrd_2.txt | esrd_projection_c0016 | NUM | Inpatient hospital Enrollee cost sharing( Projection!C0016) |
| esrd_2.txt | esrd_projection_c0017 | NUM | Skilled nursing facility Enrollee cost sharing( Projection!C0017) |
| esrd_2.txt | esrd_projection_c0018 | NUM | Home health Enrollee cost sharing( Projection!C0018) |
| esrd_2.txt | esrd_projection_c0019 | NUM | Outpatient hospital / ASC Enrollee cost sharing( Projection!C0019) |
| esrd_2.txt | esrd_projection_c0020 | NUM | Emergency Room Enrollee cost sharing( Projection!C0020) |
| esrd_2.txt | esrd_projection_c0021 | NUM | Dialysis Enrollee cost sharing( Projection!C0021) |
| esrd_2.txt | esrd_projection_c0022 | NUM | Primary care physician Enrollee cost sharing( Projection!C0022) |
| esrd_2.txt | esrd_projection_c0023 | NUM | Nephrologist Enrollee cost sharing( Projection!C0023) |
| esrd_2.txt | esrd_projection_c0024 | NUM | Physician specialist (o/t nephrologist) Enrollee cost sharing( Projection!C0024) |
| esrd_2.txt | esrd_projection_c0025 | NUM | Other professional Enrollee cost sharing( Projection!C0025) |

| | | | |
|---|---|---|---|
| esrd_2.txt | esrd_projection_c0026 | NUM | Radiology / pathology Enrollee cost sharing( Projection!C0026) |
| esrd_2.txt | esrd_projection_c0027 | NUM | Ambulance / transportation Enrollee cost sharing( Projection!C0027) |
| esrd_2.txt | esrd_projection_c0028 | NUM | DME / Diabetes Enrollee cost sharing( Projection!C0028) |
| esrd_2.txt | esrd_projection_c0029 | NUM | Part B Rx: Medicare-covered Enrollee cost sharing( Projection!C0029) |
| esrd_2.txt | esrd_projection_c0030 | NUM | Other Part B services Enrollee cost sharing( Projection!C0030) |
| esrd_2.txt | esrd_projection_c0032 | NUM | Sub-total: Medicare-covered Enrollee cost sharing( Projection!C0032) |
| esrd_2.txt | esrd_projection_c0037 | NUM | Additional services Enrollee cost sharing( Projection!C0037) |
| esrd_2.txt | esrd_projection_c0055 | NUM | Medicare-covered benefits NBE+GLM( Projection!C0055) |
| esrd_2.txt | esrd_projection_c0056 | NUM | Cost sharing enhancements NBE+GLM( Projection!C0056) |
| esrd_2.txt | esrd_projection_c0057 | NUM | Additional services NBE+GLM( Projection!C0057) |
| esrd_2.txt | esrd_projection_c0058 | NUM | Part B premium reduction NBE+GLM( Projection!C0058) |
| esrd_2.txt | esrd_projection_c0061 | NUM | Total Supplemental benefits NBE+GLM( Projection!C0061) |
| esrd_2.txt | esrd_projection_c0062 | NUM | Medicare covered and mand. supplemental benefits  NBE+GLM( Projection!C0062) |
| esrd_2.txt | esrd_projection_d0016 | NUM | Inpatient hospital Net PMPM( Projection!D0016) |
| esrd_2.txt | esrd_projection_d0017 | NUM | Skilled nursing facility Net PMPM( Projection!D0017) |
| esrd_2.txt | esrd_projection_d0018 | NUM | Home health Net PMPM( Projection!D0018) |
| esrd_2.txt | esrd_projection_d0019 | NUM | Outpatient hospital / ASC Net PMPM( Projection!D0019) |
| esrd_2.txt | esrd_projection_d0020 | NUM | Emergency Room Net PMPM( Projection!D0020) |
| esrd_2.txt | esrd_projection_d0021 | NUM | Dialysis Net PMPM( Projection!D0021) |
| esrd_2.txt | esrd_projection_d0022 | NUM | Primary care physician Net PMPM( Projection!D0022) |
| esrd_2.txt | esrd_projection_d0023 | NUM | Nephrologist Net PMPM( Projection!D0023) |
| esrd_2.txt | esrd_projection_d0024 | NUM | Physician specialist (o/t nephrologist) Net PMPM( Projection!D0024) |
| esrd_2.txt | esrd_projection_d0025 | NUM | Other professional Net PMPM( Projection!D0025) |
| esrd_2.txt | esrd_projection_d0026 | NUM | Radiology / pathology Net PMPM( Projection!D0026) |
| esrd_2.txt | esrd_projection_d0027 | NUM | Ambulance / transportation Net PMPM( Projection!D0027) |
| esrd_2.txt | esrd_projection_d0028 | NUM | DME / Diabetes Net PMPM( Projection!D0028) |
| esrd_2.txt | esrd_projection_d0029 | NUM | Part B Rx: Medicare-covered Net PMPM( Projection!D0029) |
| esrd_2.txt | esrd_projection_d0030 | NUM | Other Part B services Net PMPM( Projection!D0030) |
| esrd_2.txt | esrd_projection_d0031 | NUM | Coordination of benefits 1/ Net PMPM( Projection!D0031) |
| esrd_2.txt | esrd_projection_d0032 | NUM | Sub-total: Medicare-covered services Net PMPM( Projection!D0032) |
| esrd_2.txt | esrd_projection_d0034 | NUM | Other: Part B premium reduction( Projection!D0034) |
| esrd_2.txt | esrd_projection_d0037 | NUM | Additional services Net PMPM( Projection!D0037) |
| esrd_2.txt | esrd_projection_d0038 | NUM | Sub-total: additional services Net PMPM( Projection!D0038) |
| esrd_2.txt | esrd_projection_d0040 | NUM | Total benefit cost Net PMPM( Projection!D0040) |
| esrd_2.txt | esrd_projection_d0043 | NUM | Sales & Marketing Net PMPM( Projection!D0043) |
| esrd_2.txt | esrd_projection_d0044 | NUM | Direct Administration Net PMPM( Projection!D0044) |
| esrd_2.txt | esrd_projection_d0045 | NUM | Indirect Administration Net PMPM( Projection!D0045) |
| esrd_2.txt | esrd_projection_d0046 | NUM | Net PMPM of Private Reinsurance Net PMPM( Projection!D0046) |
| esrd_2.txt | esrd_projection_d0047 | NUM | Insurer Fees( Projection!D0047) |
| esrd_2.txt | esrd_projection_d0048 | NUM | Sub-total non-benefit expenses( Projection!D0048) |
| esrd_2.txt | esrd_projection_d0049 | NUM | Gain / loss margin Net PMPM( Projection!D0049) |
| esrd_2.txt | esrd_projection_d0050 | NUM | Total NBE + GLM Net PMPM( Projection!D0050) |
| esrd_2.txt | esrd_projection_d0051 | NUM | Total Revenue Requirement( Projection!D0051) |
| esrd_2.txt | esrd_projection_d0052 | NUM | CMS capitation Net cost( Projection!D0052) |
| esrd_2.txt | esrd_projection_d0053 | NUM | Part C mandatory enrollee premium Net cost( Projection!D0053) |
| esrd_2.txt | esrd_projection_d0055 | NUM | Medicare-covered benefits Total Cost( Projection!D0055) |
| esrd_2.txt | esrd_projection_d0056 | NUM | Cost sharing enhancements Total Cost( Projection!D0056) |
| esrd_2.txt | esrd_projection_d0057 | NUM | Additional services Total Cost( Projection!D0057) |
| esrd_2.txt | esrd_projection_d0058 | NUM | Part B premium reduction Total Cost( Projection!D0058) |
| esrd_2.txt | esrd_projection_d0061 | NUM | Mandatory supplemental benefits Total( Projection!D0061) |
| esrd_2.txt | esrd_projection_d0062 | NUM | Medicare covered and mand. supplemental benefits  Total( Projection!D0062) |
| esrd_2.txt | esrd_projection_e0016 | NUM | Inpatient hospital Medicare AE cost sharing proportion( Projection!E0016) |
| esrd_2.txt | esrd_projection_e0017 | NUM | Skilled nursing facility Medicare AE cost sharing proportion( Projection!E0017) |
| esrd_2.txt | esrd_projection_e0018 | NUM | Home health Medicare AE cost sharing proportion( Projection!E0018) |
| esrd_2.txt | esrd_projection_e0019 | NUM | Outpatient hospital / ASC Medicare AE cost sharing proportion( Projection!E0019) |
| esrd_2.txt | esrd_projection_e0020 | NUM | Emergency Room AE cost sharing proportion( Projection!E0020) |
| esrd_2.txt | esrd_projection_e0021 | NUM | Dialysis Medicare AE cost sharing proportion( Projection!E0021) |
| esrd_2.txt | esrd_projection_e0022 | NUM | Primary care physician Medicare AE cost sharing proportion( Projection!E0022) |
| esrd_2.txt | esrd_projection_e0023 | NUM | Nephrologist AE cost sharing proportion( Projection!E0023) |
| esrd_2.txt | esrd_projection_e0024 | NUM | Physician specialist (o/t nephrologist) Medicare AE cost sharing proportion( Projection!E0024) |
| esrd_2.txt | esrd_projection_e0025 | NUM | Other professional Medicare AE cost sharing proportion( Projection!E0025) |
| esrd_2.txt | esrd_projection_e0026 | NUM | Radiology / pathology Medicare AE cost sharing proportion( Projection!E0026) |
| esrd_2.txt | esrd_projection_e0027 | NUM | Ambulance / transportation Medicare AE cost sharing proportion( Projection!E0027) |
| esrd_2.txt | esrd_projection_e0028 | NUM | DME / Diabetes Medicare AE cost sharing proportion( Projection!E0028) |
| esrd_2.txt | esrd_projection_e0029 | NUM | Part B Rx: Medicare-covered Medicare AE cost sharing proportion( Projection!E0029) |
| esrd_2.txt | esrd_projection_e0030 | NUM | Other Part B services Medicare AE cost sharing proportion( Projection!E0030) |
| esrd_2.txt | esrd_projection_e0032 | NUM | Sub-total: Medicare-covered Medicare AE cost sharing proportion( Projection!E0032) |
| esrd_2.txt | esrd_projection_e0070 | NUM | Excess Funds( Projection!E0070) |
| esrd_2.txt | esrd_projection_e0071 | NUM | Funds for Part B & Part D premium reductions   ( Projection!E0071) |
| esrd_2.txt | esrd_projection_e0073 | NUM | PMPM rebate allocation for Part B premium( Projection!E0073) |
| esrd_2.txt | esrd_projection_e0074 | NUM | Part B Premium Reduction, rounded to one decimal (see instructions)( Projection!E0074) |
| esrd_2.txt | esrd_projection_e0076 | NUM | Total MA Enrollee Premium (excl. Opt. Suppl.)( Projection!E0076) |
| esrd_2.txt | esrd_projection_e0077 | NUM | Rounded MA Premium (excl. Opt. Suppl.)( Projection!E0077) |
| esrd_2.txt | esrd_projection_e0081 | NUM | Part D Basic Premium -Part D Basic Premium Reduction( Projection!E0081) |
| esrd_2.txt | esrd_projection_e0082 | NUM | Part D Basic Premium reduction (rounded)( Projection!E0082) |
| esrd_2.txt | esrd_projection_e0087 | NUM | Part D Supplemental Premium -Part D Suppl Premium Reduction( Projection!E0087) |
| esrd_2.txt | esrd_projection_e0088 | NUM | Part D Suppl Premium reduction (rounded)( Projection!E0088) |
| esrd_2.txt | esrd_projection_f0016 | NUM | Inpatient hospital Medicare AE cost sharing value( Projection!F0016) |
| esrd_2.txt | esrd_projection_f0017 | NUM | Skilled nursing facility Medicare AE cost sharing value( Projection!F0017) |
| esrd_2.txt | esrd_projection_f0018 | NUM | Home health Medicare AE cost sharing value( Projection!F0018) |
| esrd_2.txt | esrd_projection_f0019 | NUM | Outpatient hospital / ASC Medicare AE cost sharing value( Projection!F0019) |
| esrd_2.txt | esrd_projection_f0020 | NUM | Emergency Room Medicare AE cost sharing value( Projection!F0020) |
| esrd_2.txt | esrd_projection_f0021 | NUM | Dialysis Medicare AE cost sharing value( Projection!F0021) |
| esrd_2.txt | esrd_projection_f0022 | NUM | Primary care physician Medicare AE cost sharing value( Projection!F0022) |
| esrd_2.txt | esrd_projection_f0023 | NUM | Nephrologist Medicare AE cost sharing value( Projection!F0023) |
| esrd_2.txt | esrd_projection_f0024 | NUM | Physician specialist (o/t nephrologist) Medicare AE cost sharing value( Projection!F0024) |
| esrd_2.txt | esrd_projection_f0025 | NUM | Other professional Medicare AE cost sharing value( Projection!F0025) |
| esrd_2.txt | esrd_projection_f0026 | NUM | Radiology / pathology Medicare AE cost sharing value( Projection!F0026) |

| esrd_2.txt | esrd_projection_f0027 | NUM | Ambulance / transportation Medicare AE cost sharing value( Projection!F0027) |
|---|---|---|---|
| esrd_2.txt | esrd_projection_f0028 | NUM | DME / Diabetes Medicare AE cost sharing value( Projection!F0028) |
| esrd_2.txt | esrd_projection_f0029 | NUM | Part B Rx: Medicare-covered Medicare AE cost sharing value( Projection!F0029) |
| esrd_2.txt | esrd_projection_f0030 | NUM | Other Part B services Medicare AE cost sharing value( Projection!F0030) |
| esrd_2.txt | esrd_projection_f0032 | NUM | Sub-total cost sharing Medicare AE cost sharing value( Projection!F0032) |
| esrd_2.txt | esrd_projection_g0016 | NUM | Inpatient hospital Total cost sharing enhancements( Projection!G0016) |
| esrd_2.txt | esrd_projection_g0017 | NUM | Skilled nursing facility Total cost sharing enhancements( Projection!G0017) |
| esrd_2.txt | esrd_projection_g0018 | NUM | Home health Total cost sharing enhancements( Projection!G0018) |
| esrd_2.txt | esrd_projection_g0019 | NUM | Outpatient hospital / ASC Total cost sharing enhancements( Projection!G0019) |
| esrd_2.txt | esrd_projection_g0020 | NUM | Emergency Room Total cost sharing enhancements( Projection!G0020) |
| esrd_2.txt | esrd_projection_g0021 | NUM | Dialysis Total cost sharing enhancements( Projection!G0021) |
| esrd_2.txt | esrd_projection_g0022 | NUM | Primary care physician Total cost sharing enhancements( Projection!G0022) |
| esrd_2.txt | esrd_projection_g0023 | NUM | Nephrologist Total cost sharing enhancements( Projection!G0023) |
| esrd_2.txt | esrd_projection_g0024 | NUM | Physician specialist (o/t nephrologist) Total cost sharing enhancements( Projection!G0024) |
| esrd_2.txt | esrd_projection_g0025 | NUM | Other professional Total cost sharing enhancements( Projection!G0025) |
| esrd_2.txt | esrd_projection_g0026 | NUM | Radiology / pathology Total cost sharing enhancements( Projection!G0026) |
| esrd_2.txt | esrd_projection_g0027 | NUM | Ambulance / transportation Total cost sharing enhancements( Projection!G0027) |
| esrd_2.txt | esrd_projection_g0028 | NUM | DME / Diabetes Total cost sharing enhancements( Projection!G0028) |
| esrd_2.txt | esrd_projection_g0029 | NUM | Part B Rx: Medicare-covered Total cost sharing enhancements( Projection!G0029) |
| esrd_2.txt | esrd_projection_g0030 | NUM | Other Part B services Total cost sharing enhancements( Projection!G0030) |
| esrd_2.txt | esrd_projection_g0031 | NUM | Coordination of benefits Total cost sharing enhancements( Projection!G0031) |
| esrd_2.txt | esrd_projection_g0032 | NUM | Sub-total: Medicare-covered Total cost sharing enhancements( Projection!G0032) |
| esrd_2.txt | esrd_projection_g0034 | NUM | Other: Part B premium reduction Total cost sharing enhancements( Projection!G0034) |
| esrd_2.txt | esrd_projection_g0037 | NUM | Additional services Total cost sharing enhancements( Projection!G0037) |
| esrd_2.txt | esrd_projection_g0038 | NUM | Sub-total: additional services Total cost sharing enhancements( Projection!G0038) |
| esrd_2.txt | esrd_projection_g0040 | NUM | Total benefit cost Total cost sharing enhancements( Projection!G0040) |
| esrd_2.txt | esrd_projection_g0043 | NUM | Corporate Margin Requirement % of Rev.( Projection!G0043) |
| esrd_2.txt | esrd_projection_g0044 | CHAR | Corporate Margin Basis( Projection!G0044) |
| esrd_2.txt | esrd_projection_g0045 | CHAR | Overall Gain/(Loss) Margin Level( Projection!G0045) |
| esrd_2.txt | esrd_projection_g0047 | NUM | Total Benefit Cost % of Revenue( Projection!G0047) |
| esrd_2.txt | esrd_projection_g0048 | NUM | Total Non-Benefit Expense % of Revenue ( Projection!G0048) |
| esrd_2.txt | esrd_projection_g0049 | NUM | Gain/ loss margin % of Revenue ( Projection!G0049) |
| esrd_2.txt | esrd_projection_g0050 | NUM | Total NBE + GLM % of Revenue ( Projection!G0050) |
| esrd_3.txt | contract_year | CHAR | Contract Year (2018) |
| esrd_3.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| esrd_3.txt | version | NUM | Version Number |
| esrd_3.txt | esrd_experience_e0016 | NUM | Member months - Enrollment - CY 2016 - Revenues( Experience!E0016) |
| esrd_3.txt | esrd_experience_e0029 | NUM | Inpatient hospital Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of PMPM( Experience!E0029) |
| esrd_3.txt | esrd_experience_e0030 | NUM | Skilled nursing facility Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0030) |
| esrd_3.txt | esrd_experience_e0031 | NUM | Home health Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0031) |
| esrd_3.txt | esrd_experience_e0032 | NUM | Outpatient hospital / ASC Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0032) |
| esrd_3.txt | esrd_experience_e0033 | NUM | Emergency Room Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0033) |
| esrd_3.txt | esrd_experience_e0034 | NUM | Dialysis Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0034) |
| esrd_3.txt | esrd_experience_e0035 | NUM | Primary care physician Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0035) |
| esrd_3.txt | esrd_experience_e0036 | NUM | Nephrologist Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0036) |
| esrd_3.txt | esrd_experience_e0037 | NUM | Physician specialist (o/t nephrologist) Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0037) |
| esrd_3.txt | esrd_experience_e0038 | NUM | Other professional Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0038) |
| esrd_3.txt | esrd_experience_e0039 | NUM | Radiology / pathology Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0039) |
| esrd_3.txt | esrd_experience_e0040 | NUM | Ambulance / transportation Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0040) |
| esrd_3.txt | esrd_experience_e0041 | NUM | DME / Diabetes Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0041) |
| esrd_3.txt | esrd_experience_e0042 | NUM | Part B Rx: Medicare-covered Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0042) |
| esrd_3.txt | esrd_experience_e0043 | NUM | Other Part B services Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0043) |
| esrd_3.txt | esrd_experience_e0044 | NUM | Coordination of Benefits Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0044) |
| esrd_3.txt | esrd_experience_e0045 | NUM | Sub-total: Medicare-covered Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0045) |
| esrd_3.txt | esrd_experience_e0046 | NUM | Additional services Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0046) |
| esrd_3.txt | esrd_experience_e0047 | NUM | Sub-total: additional services Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0047) |
| esrd_3.txt | esrd_experience_e0052 | NUM | Total benefit costs Claims incurred in period paid thru mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!E0052) |
| esrd_3.txt | esrd_experience_f0017 | NUM | CMS payments (CY2016 Revenues) Amount( Experience!F0017) |
| esrd_3.txt | esrd_experience_f0018 | NUM | Enrollee Premium (CY2016 Revenues) Amount( Experience!F0018) |
| esrd_3.txt | esrd_experience_f0019 | NUM | Total revenue (CY2015 Revenues) Amount( Experience!F0019) |
| esrd_3.txt | esrd_experience_f0029 | NUM | Inpatient hospital Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0029) |
| esrd_3.txt | esrd_experience_f0030 | NUM | Skilled nursing facility Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0030) |
| esrd_3.txt | esrd_experience_f0031 | NUM | Home health Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0031) |
| esrd_3.txt | esrd_experience_f0032 | NUM | Outpatient hospital / ASC Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0032) |
| esrd_3.txt | esrd_experience_f0033 | NUM | Emergency Room Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0033) |
| esrd_3.txt | esrd_experience_f0034 | NUM | Dialysis Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0034) |
| esrd_3.txt | esrd_experience_f0035 | NUM | Primary care physician Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0035) |
| esrd_3.txt | esrd_experience_f0036 | NUM | Nephrologist Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0036) |
| esrd_3.txt | esrd_experience_f0037 | NUM | Physician specialist (o/t nephrologist) Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0037) |
| esrd_3.txt | esrd_experience_f0038 | NUM | Other professional Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0038) |
| esrd_3.txt | esrd_experience_f0039 | NUM | Radiology / pathology Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0039) |
| esrd_3.txt | esrd_experience_f0040 | NUM | Ambulance / transportation Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0040) |
| esrd_3.txt | esrd_experience_f0041 | NUM | DME / Diabetes Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0041) |
| esrd_3.txt | esrd_experience_f0042 | NUM | Part B Rx: Medicare-covered Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0042) |
| esrd_3.txt | esrd_experience_f0043 | NUM | Other Part B services Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0043) |
| esrd_3.txt | esrd_experience_f0044 | NUM | Coordination of Benefits Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0044) |
| esrd_3.txt | esrd_experience_f0046 | NUM | Additional services Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0046) |
| esrd_3.txt | esrd_experience_f0047 | NUM | Sub-total: additional services Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0047) |
| esrd_3.txt | esrd_experience_f0052 | NUM | Total benefit costs Claim reserve as of mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!F0052) |
| esrd_3.txt | esrd_experience_g0011 | DATE | Date Prepared( Experience!G0011) |
| esrd_3.txt | esrd_experience_g0029 | NUM | Inpatient hospital Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0029) |
| esrd_3.txt | esrd_experience_g0030 | NUM | Skilled nursing facility Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0030) |
| esrd_3.txt | esrd_experience_g0031 | NUM | Home health Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0031) |
| esrd_3.txt | esrd_experience_g0032 | NUM | Outpatient hospital / ASC Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0032) |
| esrd_3.txt | esrd_experience_g0033 | NUM | Emergency Room Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0033) |
| esrd_3.txt | esrd_experience_g0034 | NUM | Dialysis Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0034) |
| esrd_3.txt | esrd_experience_g0035 | NUM | Primary care physician Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0035) |
| esrd_3.txt | esrd_experience_g0036 | NUM | Nephrologist Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0036) |

| | | | |
|---|---|---|---|
| esrd_3.txt | esrd_experience_g0037 | NUM | Physician specialist (o/t nephrologist) Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0037) |
| esrd_3.txt | esrd_experience_g0038 | NUM | Other professional Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0038) |
| esrd_3.txt | esrd_experience_g0039 | NUM | Radiology / pathology Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0039) |
| esrd_3.txt | esrd_experience_g0040 | NUM | Ambulance / transportation Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0040) |
| esrd_3.txt | esrd_experience_g0041 | NUM | DME / Diabetes Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0041) |
| esrd_3.txt | esrd_experience_g0042 | NUM | Part B Rx: Medicare-covered Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0042) |
| esrd_3.txt | esrd_experience_g0043 | NUM | Other Part B services Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0043) |
| esrd_3.txt | esrd_experience_g0044 | NUM | Coordination of Benefits Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0044) |
| esrd_3.txt | esrd_experience_g0046 | NUM | Additional services Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0046) |
| esrd_3.txt | esrd_experience_g0047 | NUM | Sub-total: additional services incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0047) |
| esrd_3.txt | esrd_experience_g0052 | NUM | Total benefit costs Incurred claims mm/dd/yyyy - CY 2016 - Components Revenue of (PMPM)( Experience!G0052) |
| esrd_3.txt | esrd_experience_g0055 | NUM | Sales & Marketing - Non-benefit components( Experience!G0055) |
| esrd_3.txt | esrd_experience_g0056 | NUM | Direct Administration - Non-benefit components( Experience!G0056) |
| esrd_3.txt | esrd_experience_g0057 | NUM | Indirect Administration - Non-benefit components( Experience!G0057) |
| esrd_3.txt | esrd_experience_g0058 | NUM | Net Cost of Private Reinsurance - Non-benefit components( Experience!G0058) |
| esrd_3.txt | esrd_experience_g0059 | NUM | Insurer Fee   ( Experience!G0059) |
| esrd_3.txt | esrd_experience_g0060 | NUM | Sub-total non-benefit exp.( Experience!G0060) |
| esrd_3.txt | esrd_experience_g0061 | NUM | Gain / loss margin( Experience!G0061) |
| esrd_3.txt | esrd_experience_g0062 | NUM | Total NBE+GLM( Experience!G0062) |
| esrd_3.txt | esrd_experience_g0063 | NUM | Total plan cost( Experience!G0063) |
| esrd_3.txt | esrd_experience_h0029 | NUM | Inpatient hospital Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0029) |
| esrd_3.txt | esrd_experience_h0030 | NUM | Skilled nursing facility - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0030) |
| esrd_3.txt | esrd_experience_h0031 | NUM | Home health - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0031) |
| esrd_3.txt | esrd_experience_h0032 | NUM | Outpatient hospital / ASC - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0032) |
| esrd_3.txt | esrd_experience_h0033 | NUM | Emergency Room - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0033) |
| esrd_3.txt | esrd_experience_h0034 | NUM | Dialysis - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0034) |
| esrd_3.txt | esrd_experience_h0035 | NUM | Primary care physician - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0035) |
| esrd_3.txt | esrd_experience_h0036 | NUM | Nephrologist - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0036) |
| esrd_3.txt | esrd_experience_h0037 | NUM | Physician specialist (o/t nephrologist) - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0037) |
| esrd_3.txt | esrd_experience_h0038 | NUM | Other professional - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0038) |
| esrd_3.txt | esrd_experience_h0039 | NUM | Radiology / pathology - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0039) |
| esrd_3.txt | esrd_experience_h0040 | NUM | Ambulance / transportation - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0040) |
| esrd_3.txt | esrd_experience_h0041 | NUM | DME / Diabetes - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0041) |
| esrd_3.txt | esrd_experience_h0042 | NUM | Part B Rx: Medicare-covered - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0042) |
| esrd_3.txt | esrd_experience_h0043 | NUM | Other Part B services - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0043) |
| esrd_3.txt | esrd_experience_h0046 | NUM | Additional services - Utilizers - CY 2016 - Components Revenue of (PMPM)( Experience!H0046) |
| esrd_4.txt | contract_year | CHAR | Contract Year (2018) |
| esrd_4.txt | bid_id | CHAR | BID ID (H-number, Plan ID, Segment ID) |
| esrd_4.txt | version | NUM | Version Number |
| esrd_4.txt | esrd_opt_sup_b0016 | NUM | Package ID 1( Optional Supplemental!B0016) |
| esrd_4.txt | esrd_opt_sup_b0017 | NUM | Package ID 2( Optional Supplemental!B0017) |
| esrd_4.txt | esrd_opt_sup_b0018 | NUM | Package ID 3( Optional Supplemental!B0018) |
| esrd_4.txt | esrd_opt_sup_b0019 | NUM | Package ID 4( Optional Supplemental!B0019) |
| esrd_4.txt | esrd_opt_sup_b0020 | NUM | Package ID 5( Optional Supplemental!B0020) |
| esrd_4.txt | esrd_opt_sup_c0016 | CHAR | Optional Supplemental Package 1 Description( Optional Supplemental!C0016) |
| esrd_4.txt | esrd_opt_sup_c0017 | CHAR | Optional Supplemental Package 2 Description( Optional Supplemental!C0017) |
| esrd_4.txt | esrd_opt_sup_c0018 | CHAR | Optional Supplemental Package 3 Description( Optional Supplemental!C0018) |
| esrd_4.txt | esrd_opt_sup_c0019 | CHAR | Optional Supplemental Package 4 Description( Optional Supplemental!C0019) |
| esrd_4.txt | esrd_opt_sup_c0020 | CHAR | Optional Supplemental Package 5 Description( Optional Supplemental!C0020) |
| esrd_4.txt | esrd_opt_sup_d0016 | NUM | Package 1 Allowed medical expense PMPM( Optional Supplemental!D0016) |
| esrd_4.txt | esrd_opt_sup_d0017 | NUM | Package 2 Allowed medical expense PMPM( Optional Supplemental!D0017) |
| esrd_4.txt | esrd_opt_sup_d0018 | NUM | Package 3 Allowed medical expense PMPM( Optional Supplemental!D0018) |
| esrd_4.txt | esrd_opt_sup_d0019 | NUM | Package 4 Allowed medical expense PMPM( Optional Supplemental!D0019) |
| esrd_4.txt | esrd_opt_sup_d0020 | NUM | Package 5 Allowed medical expense PMPM( Optional Supplemental!D0020) |
| esrd_4.txt | esrd_opt_sup_d0021 | NUM | Weighted Average Allowed medical expense PMPM( Optional Supplemental!D0021) |
| esrd_4.txt | esrd_opt_sup_e0016 | NUM | Package 1 Enrollee cost sharing PMPM( Optional Supplemental!E0016) |
| esrd_4.txt | esrd_opt_sup_e0017 | NUM | Package 2 Enrollee cost sharing PMPM( Optional Supplemental!E0017) |
| esrd_4.txt | esrd_opt_sup_e0018 | NUM | Package 3 Enrollee cost sharing PMPM( Optional Supplemental!E0018) |
| esrd_4.txt | esrd_opt_sup_e0019 | NUM | Package 4 Enrollee cost sharing PMPM( Optional Supplemental!E0019) |
| esrd_4.txt | esrd_opt_sup_e0020 | NUM | Package 5 Enrollee cost sharing PMPM( Optional Supplemental!E0020) |
| esrd_4.txt | esrd_opt_sup_e0021 | NUM | Weighted Average Net PMPM Value( Optional Supplemental!E0021) |
| esrd_4.txt | esrd_opt_sup_f0016 | NUM | Package 1 Net PMPM Value( Optional Supplemental!F0016) |
| esrd_4.txt | esrd_opt_sup_f0017 | NUM | Package 2 Net PMPM Value( Optional Supplemental!F0017) |
| esrd_4.txt | esrd_opt_sup_f0018 | NUM | Package 3 Net PMPM Value( Optional Supplemental!F0018) |
| esrd_4.txt | esrd_opt_sup_f0019 | NUM | Package 4 Net PMPM Value( Optional Supplemental!F0019) |
| esrd_4.txt | esrd_opt_sup_f0020 | NUM | Package 5 Net PMPM Value( Optional Supplemental!F0020) |
| esrd_4.txt | esrd_opt_sup_f0021 | NUM | Weighted Average Net PMPM Value( Optional Supplemental!F0021) |
| esrd_4.txt | esrd_opt_sup_f0030 | NUM | All OSB Packages Total Dollars - Base Period Net Medical Expenses( Optional Supplemental!F0030) |
| esrd_4.txt | esrd_opt_sup_f0031 | NUM | All OSB Packages PMPM - Base Period Net Medical Expenses( Optional Supplemental!F0031) |
| esrd_4.txt | esrd_opt_sup_g0016 | NUM | Package 1 Non-Benefit Expense( Optional Supplemental!G0016) |
| esrd_4.txt | esrd_opt_sup_g0017 | NUM | Package 2 Non-Benefit Expense( Optional Supplemental!G0017) |
| esrd_4.txt | esrd_opt_sup_g0018 | NUM | Package 3 Non-Benefit Expense( Optional Supplemental!G0018) |
| esrd_4.txt | esrd_opt_sup_g0019 | NUM | Package 4 Non-Benefit Expense( Optional Supplemental!G0019) |
| esrd_4.txt | esrd_opt_sup_g0020 | NUM | Package 5 Non-Benefit Expense( Optional Supplemental!G0020) |
| esrd_4.txt | esrd_opt_sup_g0021 | NUM | Weighted Average Non-Benefit Expense( Optional Supplemental!G0021) |
| esrd_4.txt | esrd_opt_sup_g0030 | NUM | Total: Non-Benefit Expenses( Optional Supplemental!G0030) |
| esrd_4.txt | esrd_opt_sup_g0031 | NUM | Total $: for all OSB packages combined Non-Benefit Expenses( Optional Supplemental!G0031) |
| esrd_4.txt | esrd_opt_sup_h0016 | NUM | Package 1 Gain/(Loss) Margin( Optional Supplemental!H0016) |
| esrd_4.txt | esrd_opt_sup_h0017 | NUM | Package 2 Gain/(Loss) Margin( Optional Supplemental!H0017) |
| esrd_4.txt | esrd_opt_sup_h0018 | NUM | Package 3 Gain/(Loss) Margin( Optional Supplemental!H0018) |
| esrd_4.txt | esrd_opt_sup_h0019 | NUM | Package 4 Gain/(Loss) Margin( Optional Supplemental!H0019) |
| esrd_4.txt | esrd_opt_sup_h0020 | NUM | Package 5 Gain/(Loss) Margin( Optional Supplemental!H0020) |
| esrd_4.txt | esrd_opt_sup_h0021 | NUM | Weighted Average Gain/(Loss) Margin( Optional Supplemental!H0021) |
| esrd_4.txt | esrd_opt_sup_h0030 | NUM | All OSB Packages Total Dollars - Base Period Gain/(Loss) Margin( Optional Supplemental!H0030) |
| esrd_4.txt | esrd_opt_sup_h0031 | NUM | All OSB Packages PMPM - Base Period Gain/(Loss) Margin( Optional Supplemental!H0031) |
| esrd_4.txt | esrd_opt_sup_i0016 | NUM | Package 1 Premium( Optional Supplemental!I0016) |
| esrd_4.txt | esrd_opt_sup_i0017 | NUM | Package 2 Premium( Optional Supplemental!I0017) |
| esrd_4.txt | esrd_opt_sup_i0018 | NUM | Package 3 Premium( Optional Supplemental!I0018) |

| esrd_4.txt | esrd_opt_sup_i0019 | NUM | Package 4 Premium( Optional Supplemental!I0019) |
| esrd_4.txt | esrd_opt_sup_i0020 | NUM | Package 5 Premium( Optional Supplemental!I0020) |
| esrd_4.txt | esrd_opt_sup_i0021 | NUM | Weighted Average Premium( Optional Supplemental!I0021) |
| esrd_4.txt | esrd_opt_sup_i0030 | NUM | Total: Premium( Optional Supplemental!I0030) |
| esrd_4.txt | esrd_opt_sup_i0031 | NUM | All OSB Packages PMPM - Premium( Optional Supplemental!I0031) |
| esrd_4.txt | esrd_opt_sup_j0016 | NUM | Package 1 Projected Member Months( Optional Supplemental!J0016) |
| esrd_4.txt | esrd_opt_sup_j0017 | NUM | Package 2 Projected Member Months( Optional Supplemental!J0017) |
| esrd_4.txt | esrd_opt_sup_j0018 | NUM | Package 3 Projected Member Months( Optional Supplemental!J0018) |
| esrd_4.txt | esrd_opt_sup_j0019 | NUM | Package 4 Projected Member Months( Optional Supplemental!J0019) |
| esrd_4.txt | esrd_opt_sup_j0020 | NUM | Package 5 Projected Member Months( Optional Supplemental!J0020) |
| esrd_4.txt | esrd_opt_sup_j0021 | NUM | Weighted Average Projected Member Months( Optional Supplemental!J0021) |
| esrd_4.txt | esrd_opt_sup_j0030 | NUM | All OSB Packages - Base Period Total Member Months( Optional Supplemental!J0030) |