# EXHIBIT 1

**Exhibit B - Materials Reviewed and Considered (Amended and Supplemental)**

- Third Amended Consumer Economic Loss Class Action Complaint, dated Nov. 1, 2021
- Expert Report of L. Plunkett, Ph.D., dated Oct. 31, 2022, and all documents cited therein
- Deposition of L. Plunkett, Ph.D., dated Jan. 12, 2023, and exhibits
- Expert Report of R. Najafi, Ph.D., dated Nov. 4, 2021
- Expert Report of R. Najafi, Ph.D., dated Oct. 31, 2022, and all documents cited therein
- Deposition of R. Najafi, Ph.D., dated Jan. 18 & 24, 2023, and exhibits
- Expert Report of S. Bain, dated Oct. 31, 2022, and all documents cited therein
- Deposition of S. Bain, dated Jan. 31, 2023, and exhibits
- Expert Report of S. Hecht, Ph.D., dated Oct. 31, 2022, and all documents cited therein
- Expert Report of S. Hecht, Ph.D., dated July 6, 2021
- Deposition of S. Hecht, dated Jan. 13, 2023, and exhibits
- P. Dong Deposition Transcript with Exhibits, dated Mar. 29, 2021
- P. Dong Deposition Transcript with Exhibits, dated Mar. 30, 2021
- P. Dong Deposition Transcript with Exhibits, dated Mar. 31, 2021
- P. Dong Deposition Transcript with Exhibits, dated Apr. 1, 2021
- P. Dong Deposition Transcript with Exhibits, dated Apr. 2, 2021
- J. Du Deposition Transcript with Exhibits, dated May 27, 2021
- J. Du Deposition Transcript with Exhibits, dated May 28, 2021
- E. Gu Deposition Transcript with Exhibits, dated Apr 5, 2021
- E. Gu Deposition Transcript with Exhibits, dated Apr. 6, 2021
- J. Ge Deposition Transcript with Exhibits, dated May 26, 2022
- J. Ge Deposition Transcript with Exhibits, dated May 27, 2022
- J. Ge Deposition Transcript with Exhibits, dated Apr. 27, 2021
- J. Ge Deposition Transcript with Exhibits, dated Apr. 28, 2021
- J. Ge Deposition Transcript with Exhibits, dated Apr. 29, 2021
- J. Ge Deposition Transcript with Exhibits, dated Apr. 30, 2021
- R. Gergis Deposition Transcript with Exhibits, dated Feb. 2, 2021
- M. Li Deposition Transcript with Exhibits, dated Apr. 20, 2021
- M. Li Deposition Transcript with Exhibits, dated Apr. 21, 2021
- M. Li Deposition Transcript with Exhibits, dated Apr. 22, 2021
- Q. Li Deposition Transcript with Exhibits, dated Apr. 13, 2021
- Q. Li Deposition Transcript with Exhibits, dated Apr. 14, 2021
- Q. Li Deposition Transcript with Exhibits, dated Apr. 15, 2021
- Q. Li Deposition Transcript with Exhibits, dated Apr. 16, 2021
- H. Wang Deposition Transcript with Exhibits, dated Mar. 10, 2021
- H. Wang Deposition Transcript with Exhibits, dated Mar. 11, 2021
- M. Zhang Deposition Transcript with Exhibits, dated Mar. 22, 2021
- M. Zhang Deposition Transcript with Exhibits, dated Mar. 23, 2021
- M. Zhang Deposition Transcript with Exhibits, dated Mar. 24, 2021
- M. Zhang Deposition Transcript with Exhibits, dated Mar. 25, 2021
- M. Zhang Deposition Transcript with Exhibits, dated Mar. 26, 2021
- 21 C.F.R. § 10.115
- 21 C.F.R. § 210.1
- 21 C.F.R. § 210.3
- 21 C.F.R. § 211.100
- 21 C.F.R. § 211.186

- 21 C.F.R. § 211.188
- 21 C.F.R. § 314.3
- 21 C.F.R. § 314.420
- 21 C.F.R. § 314.50
- 21 C.F.R. § 314.70
- 21 C.F.R. § 314.94
- 21 C.F.R. § 314.97
- 21 C.F.R. § 320.1
- 21 C.F.R. §§ 7.1-7.59
- 21 C.F.R. §§ 7.3
- 21 U.S.C. § 351
- Chemical & Engineering News, NDMA, a contaminant found in multiple drugs, has industry seeking sources and solutions (available at: https://cen.acs.org/articles/98/i15/NDMA-contaminant-found-multiple-drugs.html)
- European Medicines Agency, Guideline on the Limits of Genotoxic Impurities (valid from Jan. 1, 2007 to Jan. 31, 2018) (available at: https://www.ema.europa.eu/en/documents/scientific-guideline/guideline-limits-genotoxic-impurities_en.pdf)
- European Medicines Agency, Questions and answers on the 'Guideline on the limits of genotoxic impurities' (valid from Sep. 24, 2010 to Jan. 31, 2018) (available at: https://www.ema.europa.eu/en/documents/scientific-guideline/questions-answers-guideline-limits-genotoxic-impurities_en.pdf)
- F. Sörgel et al., The contamination of valsartan and other sartans, part 1: New findings, 172 J Pharm Biomed Anal. 395, 396 (2019), doi: 10.1016/j.jpba.2019.05.022 (available at: https://www.sciencedirect.com/science/article/abs/pii/S0731708519302183?via%3Dihub)
- FDA Letter to Valisure, Dated December 5, 2022 (GC-MS Testing Letter)
- FDA Office of Regulatory Affairs, FMD 86: Establishment Inspection Report Conclusions and Decisions (last updated Jan. 28, 2014) (available at: https://www.fda.gov/media/87643/download)
- FDA Q11, Guidance for Industry Q11 Development and Manufacture of Drug Substances (available at: https://www.fda.gov/media/80909/download)
- FDA Q3A, Attachment 3 (available at: https://www.fda.gov/media/71733/download)
- FDA Q3A, Guidance for Industry Q3A Impurities in New Drug Substances (available at: https://www.fda.gov/media/71727/download)
- FDA Q7 Good Manufacturing Practice Guidance for Active Pharmaceutical Ingredients: Guidance for Industry (available at: https://www.fda.gov/files/drugs/published/Q7-Good-Manufacturing-Practice-Guidance-for-Active-Pharmaceutical-Ingredients-Guidance-for-Industry.pdf)
- FDA Q8(R2), Guidance for Industry Q8(R2) Pharmaceutical Development (available at: https://www.fda.gov/media/71535/download)
- FDA Q9, Guidance for Industry Q9 Quality Risk Management (available at: https://www.fda.gov/media/71543/download)
- FDA, Approval Package for Application No. 21-283 (July 8, 2001) (available at: https://www.accessdata.fda.gov/drugsatfda_docs/nda/2001/021283_original_approval_package.PDF)
- FDA, Combined N-Nitrosodimethylamine (NDMA) and N-Nitrosodiethylamine (NDEA) Impurity Assay by GC/MS-Headspace, Jan. 28, 2019 (available at: https://www.fda.gov/media/117843/download)
- FDA, Completeness Assessments for Type II API DMFs Under GDUFA Guidance for Industry (Oct. 2017) (available at: https://www.fda.gov/media/84217/download)

2

- FDA, Compliance Program Guidance Manual: Program 7346.832 (available at: https://www.fda.gov/media/121512/download)
- FDA, Compliance Program Guidance Manual: Program 7356.002 (available at: https://www.fda.gov/media/75167/download)
- FDA, Compliance Program Guidance Manual: Program 7356.002F (available at: https://www.fda.gov/media/75201/download)
- FDA, Contract Manufacturing Arrangements for Drugs: Quality Agreements Guidance for Industry
- FDA, Current Good Manufacturing Practice (CGMP) Regulations (current as of 11/16/2022) (available at: https://www.fda.gov/drugs/pharmaceutical-quality-resources/current-good-manufacturing-practice-cgmp-regulations)
- FDA, Drug Master Files (DMFs) (lasted updated 10/24/2022) (available at: https://www.fda.gov/drugs/forms-submission-requirements/drug-master-files-dmfs)
- FDA, Drugs@FDA: FDA-Approved Drugs, ANDA 204821 (available at: https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=204821)
- FDA, Drugs@FDA: FDA-Approved Drugs, NDA 020655 (available at: https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=020665)
- FDA, Drugs@FDA: FDA-Approved Drugs, NDA 021283 (available at: https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021283)
- FDA, Drugs@FDA: FDA-Approved Drugs, NDA 021283 (available at: https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021283)
- FDA, FDA announces voluntary recall of several medicines containing valsartan following detection of an impurity (available at: https://www.fda.gov/news-events/press-announcements/fda-announces-voluntary-recall-several-medicines-containing-valsartan-following-detection-impurity)
- FDA, FDA Statement on FDA's ongoing investigation into valsartan impurities and recalls and an update on FDA's current findings (available at: https://www.fda.gov/news-events/press-announcements/fda-statement-fdas-ongoing-investigation-valsartan-impurities-and-recalls-and-update-fdas-current)
- FDA, FDA's Statement on FDA's ongoing investigation into valsartan impurities and recalls and an update on FDA's current findings, Aug. 30, 2018 (https://www.fda.gov/news-events/press-announcements/fda-statement-fdas-ongoing-investigation-valsartan-and-arb-class-impurities-and-agencys-steps)
- FDA, Foreign Inspection Program (last updated Apr. 27, 2015) (available at: https://www.fda.gov/inspections-compliance-enforcement-and-criminal-investigations/field-management-directives/foreign-inspection-program)
- FDA, Form 483 Frequently Asked Questions (available at: https://www.fda.gov/inspections-compliance-enforcement-and-criminal-investigations/inspection-references/fda-form-483-frequently-asked-questions)
- FDA, Glossary: FDA Data Dashboard (available at: https://www.fda.gov/about-fda/fda-data-dashboard/glossary-fda-data-dashboard#:~:text=FEI%20Number%3A&text=)
- FDA, Good ANDA Submission Practices (available at: https://www.fda.gov/media/110689/download)
- FDA, Guidance for Industry Q3A Impurities in New Drug Substances (available at: https://www.fda.gov/media/71727/download)

- FDA, Investigations Operations Manual 2022 (available at: https://www.fda.gov/media/113432/download)
- FDA, Investigators Operations Manual 2022 (available at: https://www.fda.gov/media/76769/download)
- FDA, List of Drug Master Files (DMFs) (last updated 10/18/2022) (available at: https://www.fda.gov/drugs/drug-master-files-dmfs/list-drug-master-files-dmfs)
- FDA, List of Drug Master Files (DMFs): 3Q2022 Excel (last updated 10/18/2022) (available at: https://www.fda.gov/media/159993/download)
- FDA, M7(R1) Assessment and Control of DNA Reactive (Mutagenic) Impurities in Pharmaceuticals To Limit Potential Carcinogenic Risk Guidance for Industry (available at: https://www.fda.gov/media/85885/download)
- FDA, Questions and Answers on Current Good Manufacturing Practice Requirements | Control of Components and Drug Product Containers and Closures (Question 14), June 9, 2015 (available to: https://www.fda.gov/drugs/guidances-drugs/questions-and-answers-current-good-manufacturing-practice-requirements-control-components-and-drug#14)
- FDA, Regulatory Procedures Manual § 4-1-1, at 1 (June 2022) (available to: https://www.fda.gov/inspections-compliance-enforcement-and-criminal-investigations/inspection-references/fda-form-483-frequently-asked-questions)
- FDA, Regulatory Procedures Manual § 4-1-3 (June 2022) (available to: https://www.fda.gov/media/71878/download)
- FDA, Regulatory Procedures Manual § 4-1-8 (June 2022) (available at: https://www.fda.gov/media/71878/download)
- FDA, Types of Drug Master Files (DMFs) (last updated 01/27/2021) (available at: https://www.fda.gov/drugs/drug-master-files-dmfs/types-drug-master-files-dmfs)
- FDA, Types of FDA Enforcement Actions (available at: https://www.fda.gov/animal-veterinary/resources-you/types-fda-enforcement-actions)
- FDA, Zhejiang Huahai Pharmaceutical Co., Ltd. - FEI No: 3003885745 (available at: https://datadashboard.fda.gov/ora/firmprofile.htm?FEIs=3003885745)
- ICH Q10 (available at: https://database.ich.org/sites/default/files/Q10%20Guideline.pdf)
- ICH Q11 (available at: https://www.fda.gov/files/drugs/published/Q11-Development-and-Manufacture-of-Drug-Substances.pdf)
- ICH Q3A (available at: https://database.ich.org/sites/default/files/Q3A%28R2%29%20Guideline.pdf)
- ICH Q3A (R2) (available at: https://www.ema.europa.eu/en/documents/scientific-guideline/ich-q-3-r2-impurities-new-drug-substances-step-5_en.pdf)
- ICH Q7 (available at: https://database.ich.org/sites/default/files/Q7%20Guideline.pdf)
- ICH Q8(R2) (available at: https://database.ich.org/sites/default/files/Q8_R2_Guideline.pdf)
- ICH Q9 (available at: https://database.ich.org/sites/default/files/Q9%20Guideline.pdf)
- ICH Q9 (available at: https://www.ema.europa.eu/en/documents/scientific-guideline/international-conference-harmonisation-technical-requirements-registration-pharmaceuticals-human-use_en-3.pdf)
- ICH, Harmonised Tripartite Guideline Impurities in New Drug Substances Q3A(R2) (available at: https://database.ich.org/sites/default/files/Q3A%28R2%29%20Guideline.pdf)
- ICH, Impurities in New Drug Substances Q3A(R2) (available at: https://database.ich.org/sites/default/files/Q3A%28R2%29%20Guideline.pdf)
- J Liu et al., Development of a sensitive and stable GC-MS/MS method for simultaneous determination of four N-nitrosamine genotoxic impurities in sartan substances, J Anal Sci Technol 12, 3 (2021). doi: 10.1186/s40543-020-00254-2

4

- J. Kay et al., Simultaneous quantitation of water and residual sovlents in pharmaceuticals by rapid headspace gas chromatography with thermal conductivity detection (GC-TCD), J. Pharm Biomed Anal. 2021 Feb 5; 193:113796. Doj: 10.1016/j.jpba.2020.113796
- June 13, 2019 Valisure Citizen Petition
- M7(R1) (available at: https://www.fda.gov/media/85885/download )
- Maria Parr and Jan Joseph, NDMA impurity in valsartan and other pharmaceutical products: Analytical methods for the determination of N-nitrosamines, 164 J Pharm. Biomed Anal. 536, 537 (2019). Doi 10.1016/j.jpba.2018.11.010
- Quality Matters, What is the U.S. Pharmacopeia? (Aug. 4, 2015) (available at: https://qualitymatters.usp.org/what-us-pharmacopeia)
- Stipulation of Zhejiang Huahai Pharmaceutical Co., Ltd. (May 13, 2022)
- USP 35, Official Monographs (2012)
- USP 35, Chemical Tests (2012), <467> Residual Solvents
- USP, <467> Residual Solvents (2022)
- <467> Residual Solvents, Pharmacopeial Forum, Vol. 33(3) (May–June 2007)
- W. Wichitnithad et al., Development of a Sensitive Headspace Gas Chromatography–Mass Spectrometry Method for the Simultaneous Determination of Nitrosamines in Losartan Chromatography–Mass Spectrometry Method for the Simultaneous Determination of Nitrosamines in Losartan Active Pharmaceutical Ingredients, 6 ACS Omega J. 11048, 11048 (2021). doi 10.1021/acsomega.1c00982
- YM Alshehri et al., HS-SPME-GC-MS as an alternative method for NDMA analysis in ranitidine products, J Pharm Biomed Anal. 2020 Nov 30;191:113582. doi: 10.1016/j.jpba.2020.113582
- In re Zantac (Ranitidine) Products Liability Litigation, 2022 WL 17480906, USDC Florida
- Expert Report of David L. Chesney, MSJ, dated Jan. 12, 2022
- D. Chesney Deposition Transcript with Exhibits, dated Mar. 21, 2022
- Expert Report of F. Xue, Ph.D, dated Dec. 22, 2022
- Deposition of F. Xue, Ph.D, dated Feb. 3, 2023

| HUAHAI-US00004162 | PRINSTON00032083 | PRINSTON00037444 | PRINSTON00054492 |
|---|---|---|---|
| PRINBURY00058078 | PRINSTON00032084 | PRINSTON00037447 | PRINSTON00054504 |
| PRINBURY00058083 | PRINSTON00032085 | PRINSTON00037461 | PRINSTON00054562 |
| PRINSTON00000001 | PRINSTON00032086 | PRINSTON00037476 | PRINSTON00054573 |
| PRINSTON00000005 | PRINSTON00032105 | PRINSTON00037483 | PRINSTON00054577 |
| PRINSTON00000011 | PRINSTON00032108 | PRINSTON00037484 | PRINSTON00054583 |
| PRINSTON00000019 | PRINSTON00032122 | PRINSTON00037488 | PRINSTON00054593 |
| PRINSTON00010613 | PRINSTON00032124 | PRINSTON00037490 | PRINSTON00054595 |
| PRINSTON00011177 | PRINSTON00032127 | PRINSTON00037495 | PRINSTON00054599 |
| PRINSTON00011181 | PRINSTON00032137 | PRINSTON00037499 | PRINSTON00054605 |
| PRINSTON00012473 | PRINSTON00032138 | PRINSTON00037503 | PRINSTON00054615 |
| PRINSTON00012480 | PRINSTON00032139 | PRINSTON00037512 | PRINSTON00054617 |
| PRINSTON00017571 | PRINSTON00032140 | PRINSTON00037513 | PRINSTON00054621 |
| PRINSTON00017581 | PRINSTON00032142 | PRINSTON00037519 | PRINSTON00054640 |
| PRINSTON00017896 | PRINSTON00032143 | PRINSTON00037525 | PRINSTON00054643 |
| PRINSTON00017898 | PRINSTON00032147 | PRINSTON00037527 | PRINSTON00054657 |
| PRINSTON00019164 | PRINSTON00032151 | PRINSTON00037537 | PRINSTON00054659 |
| PRINSTON00019172 | PRINSTON00032156 | PRINSTON00037562 | PRINSTON00054662 |

| | | | |
|---|---|---|---|
| PRINSTON00019181 | PRINSTON00032157 | PRINSTON00037587 | PRINSTON00054672 |
| PRINSTON00019188 | PRINSTON00032176 | PRINSTON00037591 | PRINSTON00054674 |
| PRINSTON00019189 | PRINSTON00032179 | PRINSTON00037612 | PRINSTON00054675 |
| PRINSTON00019190 | PRINSTON00032193 | PRINSTON00037613 | PRINSTON00054677 |
| PRINSTON00019203 | PRINSTON00032195 | PRINSTON00037661 | PRINSTON00054681 |
| PRINSTON00019205 | PRINSTON00032198 | PRINSTON00037677 | PRINSTON00054685 |
| PRINSTON00019214 | PRINSTON00032208 | PRINSTON00037711 | PRINSTON00054689 |
| PRINSTON00019215 | PRINSTON00032210 | PRINSTON00037712 | PRINSTON00054691 |
| PRINSTON00019217 | PRINSTON00032211 | PRINSTON00037713 | PRINSTON00054693 |
| PRINSTON00019219 | PRINSTON00032212 | PRINSTON00037714 | PRINSTON00054695 |
| PRINSTON00019223 | PRINSTON00032213 | PRINSTON00037715 | PRINSTON00054706 |
| PRINSTON00019224 | PRINSTON00032215 | PRINSTON00037716 | PRINSTON00054742 |
| PRINSTON00019236 | PRINSTON00032216 | PRINSTON00037717 | PRINSTON00054801 |
| PRINSTON00019241 | PRINSTON00032220 | PRINSTON00037718 | PRINSTON00054862 |
| PRINSTON00019246 | PRINSTON00032224 | PRINSTON00037719 | PRINSTON00054921 |
| PRINSTON00019282 | PRINSTON00032241 | PRINSTON00037720 | PRINSTON00054980 |
| PRINSTON00019300 | PRINSTON00032242 | PRINSTON00037721 | PRINSTON00055041 |
| PRINSTON00019336 | PRINSTON00032261 | PRINSTON00037722 | PRINSTON00055100 |
| PRINSTON00019337 | PRINSTON00032264 | PRINSTON00037723 | PRINSTON00055161 |
| PRINSTON00019338 | PRINSTON00032278 | PRINSTON00037724 | PRINSTON00055287 |
| PRINSTON00019339 | PRINSTON00032280 | PRINSTON00037727 | PRINSTON00055348 |
| PRINSTON00019340 | PRINSTON00032283 | PRINSTON00037730 | PRINSTON00055466 |
| PRINSTON00019341 | PRINSTON00032293 | PRINSTON00037816 | PRINSTON00055588 |
| PRINSTON00019342 | PRINSTON00032295 | PRINSTON00037902 | PRINSTON00055711 |
| PRINSTON00019409 | PRINSTON00032296 | PRINSTON00037917 | PRINSTON00055833 |
| PRINSTON00019420 | PRINSTON00032297 | PRINSTON00037932 | PRINSTON00055955 |
| PRINSTON00019424 | PRINSTON00032298 | PRINSTON00037935 | PRINSTON00056077 |
| PRINSTON00019431 | PRINSTON00032299 | PRINSTON00037938 | PRINSTON00056199 |
| PRINSTON00019432 | PRINSTON00032301 | PRINSTON00037941 | PRINSTON00056319 |
| PRINSTON00019518 | PRINSTON00032303 | PRINSTON00037945 | PRINSTON00056441 |
| PRINSTON00019606 | PRINSTON00032307 | PRINSTON00037968 | PRINSTON00056502 |
| PRINSTON00019634 | PRINSTON00032313 | PRINSTON00037990 | PRINSTON00056624 |
| PRINSTON00019662 | PRINSTON00032327 | PRINSTON00038022 | PRINSTON00056746 |
| PRINSTON00019664 | PRINSTON00032328 | PRINSTON00038053 | PRINSTON00056868 |
| PRINSTON00019666 | PRINSTON00032347 | PRINSTON00038063 | PRINSTON00056990 |
| PRINSTON00019670 | PRINSTON00032350 | PRINSTON00038151 | PRINSTON00057112 |
| PRINSTON00019674 | PRINSTON00032364 | PRINSTON00038158 | PRINSTON00057263 |
| PRINSTON00019698 | PRINSTON00032366 | PRINSTON00038160 | PRINSTON00057385 |
| PRINSTON00019722 | PRINSTON00032369 | PRINSTON00038205 | PRINSTON00057505 |
| PRINSTON00019736 | PRINSTON00032379 | PRINSTON00038285 | PRINSTON00057627 |
| PRINSTON00019811 | PRINSTON00032381 | PRINSTON00038365 | PRINSTON00057749 |

| | | | |
|---|---|---|---|
| PRINSTON00019837 | PRINSTON00032382 | PRINSTON00038445 | PRINSTON00057873 |
| PRINSTON00019846 | PRINSTON00032383 | PRINSTON00038525 | PRINSTON00057995 |
| PRINSTON00019870 | PRINSTON00032384 | PRINSTON00038585 | PRINSTON00058117 |
| PRINSTON00020492 | PRINSTON00032386 | PRINSTON00038593 | PRINSTON00058314 |
| PRINSTON00020496 | PRINSTON00032392 | PRINSTON00038629 | PRINSTON00058438 |
| PRINSTON00020500 | PRINSTON00032393 | PRINSTON00038666 | PRINSTON00058560 |
| PRINSTON00020504 | PRINSTON00032394 | PRINSTON00038702 | PRINSTON00058680 |
| PRINSTON00020508 | PRINSTON00032395 | PRINSTON00038738 | PRINSTON00058810 |
| PRINSTON00020511 | PRINSTON00032396 | PRINSTON00038775 | PRINSTON00058872 |
| PRINSTON00020514 | PRINSTON00032397 | PRINSTON00038811 | PRINSTON00058934 |
| PRINSTON00020517 | PRINSTON00032398 | PRINSTON00038847 | PRINSTON00058995 |
| PRINSTON00020520 | PRINSTON00032422 | PRINSTON00038884 | PRINSTON00059056 |
| PRINSTON00020523 | PRINSTON00032427 | PRINSTON00038920 | PRINSTON00059116 |
| PRINSTON00020526 | PRINSTON00032428 | PRINSTON00038956 | PRINSTON00059180 |
| PRINSTON00020530 | PRINSTON00032429 | PRINSTON00038993 | PRINSTON00059242 |
| PRINSTON00020537 | PRINSTON00032431 | PRINSTON00039029 | PRINSTON00059297 |
| PRINSTON00020545 | PRINSTON00032433 | PRINSTON00039065 | PRINSTON00059345 |
| PRINSTON00020555 | PRINSTON00032435 | PRINSTON00039102 | PRINSTON00059469 |
| PRINSTON00020573 | PRINSTON00032437 | PRINSTON00039138 | PRINSTON00059593 |
| PRINSTON00020585 | PRINSTON00032460 | PRINSTON00039141 | PRINSTON00059722 |
| PRINSTON00020604 | PRINSTON00032483 | PRINSTON00039150 | PRINSTON00059846 |
| PRINSTON00020616 | PRINSTON00032506 | PRINSTON00039166 | PRINSTON00059977 |
| PRINSTON00020629 | PRINSTON00032543 | PRINSTON00039193 | PRINSTON00060101 |
| PRINSTON00020644 | PRINSTON00032545 | PRINSTON00039210 | PRINSTON00060225 |
| PRINSTON00020656 | PRINSTON00032602 | PRINSTON00039220 | PRINSTON00060361 |
| PRINSTON00020682 | PRINSTON00032659 | PRINSTON00039233 | PRINSTON00060485 |
| PRINSTON00020689 | PRINSTON00032719 | PRINSTON00039246 | PRINSTON00060609 |
| PRINSTON00020696 | PRINSTON00032776 | PRINSTON00039273 | PRINSTON00060733 |
| PRINSTON00020705 | PRINSTON00032837 | PRINSTON00039277 | PRINSTON00060857 |
| PRINSTON00020708 | PRINSTON00032900 | PRINSTON00039283 | PRINSTON00060981 |
| PRINSTON00020711 | PRINSTON00032964 | PRINSTON00039289 | PRINSTON00061048 |
| PRINSTON00020714 | PRINSTON00033033 | PRINSTON00039292 | PRINSTON00061172 |
| PRINSTON00020717 | PRINSTON00033094 | PRINSTON00039298 | PRINSTON00061296 |
| PRINSTON00020722 | PRINSTON00033157 | PRINSTON00039305 | PRINSTON00061420 |
| PRINSTON00020726 | PRINSTON00033160 | PRINSTON00039313 | PRINSTON00061482 |
| PRINSTON00020730 | PRINSTON00033165 | PRINSTON00039321 | PRINSTON00061604 |
| PRINSTON00020734 | PRINSTON00033173 | PRINSTON00039323 | PRINSTON00061728 |
| PRINSTON00020737 | PRINSTON00033181 | PRINSTON00039325 | PRINSTON00061850 |
| PRINSTON00020740 | PRINSTON00033186 | PRINSTON00039327 | PRINSTON00061972 |
| PRINSTON00020743 | PRINSTON00033190 | PRINSTON00039329 | PRINSTON00062095 |
| PRINSTON00020746 | PRINSTON00033246 | PRINSTON00039331 | PRINSTON00062219 |

| | | | |
|---|---|---|---|
| PRINSTON00020749 | PRINSTON00033248 | PRINSTON00039333 | PRINSTON00062281 |
| PRINSTON00020754 | PRINSTON00033253 | PRINSTON00039335 | PRINSTON00062343 |
| PRINSTON00020760 | PRINSTON00033304 | PRINSTON00039337 | PRINSTON00062469 |
| PRINSTON00020805 | PRINSTON00033310 | PRINSTON00039341 | PRINSTON00062593 |
| PRINSTON00021204 | PRINSTON00033329 | PRINSTON00039345 | PRINSTON00062717 |
| PRINSTON00021281 | PRINSTON00033332 | PRINSTON00039349 | PRINSTON00062841 |
| PRINSTON00021286 | PRINSTON00033346 | PRINSTON00039354 | PRINSTON00062965 |
| PRINSTON00021294 | PRINSTON00033348 | PRINSTON00039359 | PRINSTON00063089 |
| PRINSTON00021297 | PRINSTON00033351 | PRINSTON00039362 | PRINSTON00063168 |
| PRINSTON00021315 | PRINSTON00033361 | PRINSTON00039364 | PRINSTON00063187 |
| PRINSTON00021333 | PRINSTON00033362 | PRINSTON00039366 | PRINSTON00063190 |
| PRINSTON00021352 | PRINSTON00033363 | PRINSTON00039368 | PRINSTON00063204 |
| PRINSTON00021371 | PRINSTON00033364 | PRINSTON00039370 | PRINSTON00063206 |
| PRINSTON00021389 | PRINSTON00033365 | PRINSTON00039372 | PRINSTON00063209 |
| PRINSTON00021407 | PRINSTON00033367 | PRINSTON00039374 | PRINSTON00063219 |
| PRINSTON00021429 | PRINSTON00033368 | PRINSTON00039376 | PRINSTON00063221 |
| PRINSTON00021439 | PRINSTON00033372 | PRINSTON00039378 | PRINSTON00063222 |
| PRINSTON00021448 | PRINSTON00033376 | PRINSTON00039383 | PRINSTON00063223 |
| PRINSTON00021454 | PRINSTON00033390 | PRINSTON00039439 | PRINSTON00063224 |
| PRINSTON00021512 | PRINSTON00033391 | PRINSTON00039499 | PRINSTON00063226 |
| PRINSTON00021547 | PRINSTON00033410 | PRINSTON00039541 | PRINSTON00063227 |
| PRINSTON00021583 | PRINSTON00033413 | PRINSTON00039560 | PRINSTON00063230 |
| PRINSTON00021618 | PRINSTON00033427 | PRINSTON00039603 | PRINSTON00063231 |
| PRINSTON00021653 | PRINSTON00033429 | PRINSTON00039645 | PRINSTON00063235 |
| PRINSTON00021688 | PRINSTON00033432 | PRINSTON00039663 | PRINSTON00063239 |
| PRINSTON00021724 | PRINSTON00033442 | PRINSTON00039715 | PRINSTON00063258 |
| PRINSTON00021731 | PRINSTON00033444 | PRINSTON00039794 | PRINSTON00063261 |
| PRINSTON00021733 | PRINSTON00033445 | PRINSTON00039800 | PRINSTON00063275 |
| PRINSTON00021734 | PRINSTON00033446 | PRINSTON00039858 | PRINSTON00063277 |
| PRINSTON00021735 | PRINSTON00033447 | PRINSTON00039959 | PRINSTON00063280 |
| PRINSTON00021736 | PRINSTON00033448 | PRINSTON00039962 | PRINSTON00063290 |
| PRINSTON00021737 | PRINSTON00033450 | PRINSTON00039969 | PRINSTON00063291 |
| PRINSTON00021739 | PRINSTON00033455 | PRINSTON00039972 | PRINSTON00063292 |
| PRINSTON00021822 | PRINSTON00033456 | PRINSTON00039990 | PRINSTON00063293 |
| PRINSTON00021904 | PRINSTON00033460 | PRINSTON00040006 | PRINSTON00063301 |
| PRINSTON00021981 | PRINSTON00033464 | PRINSTON00040022 | PRINSTON00063302 |
| PRINSTON00022057 | PRINSTON00033467 | PRINSTON00040040 | PRINSTON00063305 |
| PRINSTON00022092 | PRINSTON00033494 | PRINSTON00040057 | PRINSTON00063308 |
| PRINSTON00022127 | PRINSTON00033513 | PRINSTON00040072 | PRINSTON00063312 |
| PRINSTON00022162 | PRINSTON00033516 | PRINSTON00040089 | PRINSTON00063316 |
| PRINSTON00022197 | PRINSTON00033530 | PRINSTON00040099 | PRINSTON00063331 |

| | | | |
|---|---|---|---|
| PRINSTON00022233 | PRINSTON00033532 | PRINSTON00040187 | PRINSTON00063337 |
| PRINSTON00022268 | PRINSTON00033535 | PRINSTON00040192 | PRINSTON00063343 |
| PRINSTON00022273 | PRINSTON00033545 | PRINSTON00040202 | PRINSTON00063345 |
| PRINSTON00022276 | PRINSTON00033546 | PRINSTON00040203 | PRINSTON00063347 |
| PRINSTON00022278 | PRINSTON00033547 | PRINSTON00040205 | PRINSTON00063377 |
| PRINSTON00022291 | PRINSTON00033548 | PRINSTON00040217 | PRINSTON00063408 |
| PRINSTON00022299 | PRINSTON00033549 | PRINSTON00040219 | PRINSTON00063429 |
| PRINSTON00022302 | PRINSTON00033551 | PRINSTON00040220 | PRINSTON00063434 |
| PRINSTON00022312 | PRINSTON00033552 | PRINSTON00040221 | PRINSTON00063472 |
| PRINSTON00022317 | PRINSTON00033556 | PRINSTON00040222 | PRINSTON00063521 |
| PRINSTON00022331 | PRINSTON00033560 | PRINSTON00040223 | PRINSTON00063555 |
| PRINSTON00023045 | PRINSTON00033575 | PRINSTON00040224 | PRINSTON00063556 |
| PRINSTON00023076 | PRINSTON00033576 | PRINSTON00040225 | PRINSTON00063557 |
| PRINSTON00023086 | PRINSTON00033595 | PRINSTON00040318 | PRINSTON00063558 |
| PRINSTON00023145 | PRINSTON00033598 | PRINSTON00040411 | PRINSTON00063559 |
| PRINSTON00023147 | PRINSTON00033612 | PRINSTON00040510 | PRINSTON00063560 |
| PRINSTON00023149 | PRINSTON00033614 | PRINSTON00040605 | PRINSTON00063561 |
| PRINSTON00023154 | PRINSTON00033617 | PRINSTON00040705 | PRINSTON00063562 |
| PRINSTON00023202 | PRINSTON00033627 | PRINSTON00040740 | PRINSTON00063563 |
| PRINSTON00023203 | PRINSTON00033629 | PRINSTON00040775 | PRINSTON00063564 |
| PRINSTON00023204 | PRINSTON00033630 | PRINSTON00040810 | PRINSTON00063565 |
| PRINSTON00023205 | PRINSTON00033631 | PRINSTON00040845 | PRINSTON00063566 |
| PRINSTON00023233 | PRINSTON00033632 | PRINSTON00040882 | PRINSTON00063585 |
| PRINSTON00023265 | PRINSTON00033633 | PRINSTON00040918 | PRINSTON00063588 |
| PRINSTON00023283 | PRINSTON00033634 | PRINSTON00040953 | PRINSTON00063602 |
| PRINSTON00023293 | PRINSTON00033635 | PRINSTON00040988 | PRINSTON00063604 |
| PRINSTON00023294 | PRINSTON00033639 | PRINSTON00041023 | PRINSTON00063607 |
| PRINSTON00023299 | PRINSTON00033654 | PRINSTON00041059 | PRINSTON00063617 |
| PRINSTON00023301 | PRINSTON00033655 | PRINSTON00041096 | PRINSTON00063618 |
| PRINSTON00023328 | PRINSTON00033674 | PRINSTON00041133 | PRINSTON00063619 |
| PRINSTON00023330 | PRINSTON00033677 | PRINSTON00041168 | PRINSTON00063620 |
| PRINSTON00023332 | PRINSTON00033691 | PRINSTON00041203 | PRINSTON00063622 |
| PRINSTON00023334 | PRINSTON00033693 | PRINSTON00041238 | PRINSTON00063624 |
| PRINSTON00023338 | PRINSTON00033696 | PRINSTON00041242 | PRINSTON00063626 |
| PRINSTON00023405 | PRINSTON00033706 | PRINSTON00041244 | PRINSTON00063627 |
| PRINSTON00023417 | PRINSTON00033708 | PRINSTON00041246 | PRINSTON00063656 |
| PRINSTON00023424 | PRINSTON00033709 | PRINSTON00041258 | PRINSTON00063660 |
| PRINSTON00023425 | PRINSTON00033710 | PRINSTON00041263 | PRINSTON00063664 |
| PRINSTON00023426 | PRINSTON00033711 | PRINSTON00041265 | PRINSTON00063683 |
| PRINSTON00023430 | PRINSTON00033712 | PRINSTON00041271 | PRINSTON00063686 |
| PRINSTON00023431 | PRINSTON00033713 | PRINSTON00041274 | PRINSTON00063700 |

| | | | |
|---|---|---|---|
| PRINSTON00023433 | PRINSTON00033715 | PRINSTON00041370 | PRINSTON00063702 |
| PRINSTON00023435 | PRINSTON00033719 | PRINSTON00041373 | PRINSTON00063705 |
| PRINSTON00023485 | PRINSTON00033735 | PRINSTON00041410 | PRINSTON00063715 |
| PRINSTON00023537 | PRINSTON00033736 | PRINSTON00041418 | PRINSTON00063716 |
| PRINSTON00023588 | PRINSTON00033755 | PRINSTON00041486 | PRINSTON00063717 |
| PRINSTON00023637 | PRINSTON00033758 | PRINSTON00041488 | PRINSTON00063719 |
| PRINSTON00023686 | PRINSTON00033772 | PRINSTON00041490 | PRINSTON00063721 |
| PRINSTON00023735 | PRINSTON00033774 | PRINSTON00041494 | PRINSTON00063724 |
| PRINSTON00023784 | PRINSTON00033777 | PRINSTON00041496 | PRINSTON00063725 |
| PRINSTON00023834 | PRINSTON00033787 | PRINSTON00041498 | PRINSTON00063734 |
| PRINSTON00023883 | PRINSTON00033789 | PRINSTON00041510 | PRINSTON00063738 |
| PRINSTON00023933 | PRINSTON00033790 | PRINSTON00041516 | PRINSTON00063742 |
| PRINSTON00023982 | PRINSTON00033791 | PRINSTON00041519 | PRINSTON00063824 |
| PRINSTON00024031 | PRINSTON00033792 | PRINSTON00041526 | PRINSTON00063906 |
| PRINSTON00024080 | PRINSTON00033793 | PRINSTON00041529 | PRINSTON00063988 |
| PRINSTON00024129 | PRINSTON00033798 | PRINSTON00041736 | PRINSTON00064070 |
| PRINSTON00024179 | PRINSTON00033799 | PRINSTON00041983 | PRINSTON00064132 |
| PRINSTON00024228 | PRINSTON00033800 | PRINSTON00042043 | PRINSTON00064144 |
| PRINSTON00024277 | PRINSTON00033801 | PRINSTON00042049 | PRINSTON00064183 |
| PRINSTON00024326 | PRINSTON00033802 | PRINSTON00042120 | PRINSTON00064184 |
| PRINSTON00024375 | PRINSTON00033803 | PRINSTON00042122 | PRINSTON00064185 |
| PRINSTON00024424 | PRINSTON00033804 | PRINSTON00042124 | PRINSTON00064186 |
| PRINSTON00024473 | PRINSTON00033821 | PRINSTON00042125 | PRINSTON00064187 |
| PRINSTON00024522 | PRINSTON00033822 | PRINSTON00042127 | PRINSTON00064188 |
| PRINSTON00024571 | PRINSTON00033823 | PRINSTON00042130 | PRINSTON00064189 |
| PRINSTON00024620 | PRINSTON00033825 | PRINSTON00042401 | PRINSTON00064190 |
| PRINSTON00024673 | PRINSTON00033827 | PRINSTON00042436 | PRINSTON00064191 |
| PRINSTON00024722 | PRINSTON00033829 | PRINSTON00042461 | PRINSTON00064193 |
| PRINSTON00024773 | PRINSTON00033831 | PRINSTON00042462 | PRINSTON00064269 |
| PRINSTON00024822 | PRINSTON00033916 | PRINSTON00042485 | PRINSTON00064272 |
| PRINSTON00024873 | PRINSTON00034002 | PRINSTON00042630 | PRINSTON00064278 |
| PRINSTON00024924 | PRINSTON00034082 | PRINSTON00042637 | PRINSTON00064288 |
| PRINSTON00024973 | PRINSTON00034172 | PRINSTON00042640 | PRINSTON00064352 |
| PRINSTON00025024 | PRINSTON00034225 | PRINSTON00042667 | PRINSTON00064373 |
| PRINSTON00025073 | PRINSTON00034298 | PRINSTON00042668 | PRINSTON00064375 |
| PRINSTON00025122 | PRINSTON00034311 | PRINSTON00042669 | PRINSTON00064378 |
| PRINSTON00025171 | PRINSTON00034323 | PRINSTON00042674 | PRINSTON00064387 |
| PRINSTON00025221 | PRINSTON00034353 | PRINSTON00042676 | PRINSTON00064454 |
| PRINSTON00025270 | PRINSTON00034374 | PRINSTON00042678 | PRINSTON00064472 |
| PRINSTON00025319 | PRINSTON00034392 | PRINSTON00042679 | PRINSTON00064491 |
| PRINSTON00025368 | PRINSTON00034407 | PRINSTON00042680 | PRINSTON00064514 |

| | | | |
|---|---|---|---|
| PRINSTON00025418 | PRINSTON00034420 | PRINSTON00042728 | PRINSTON00064537 |
| PRINSTON00025467 | PRINSTON00034433 | PRINSTON00042774 | PRINSTON00064571 |
| PRINSTON00025518 | PRINSTON00034448 | PRINSTON00042775 | PRINSTON00064573 |
| PRINSTON00025567 | PRINSTON00034506 | PRINSTON00042779 | PRINSTON00064609 |
| PRINSTON00025616 | PRINSTON00034511 | PRINSTON00042780 | PRINSTON00064611 |
| PRINSTON00025665 | PRINSTON00034530 | PRINSTON00042808 | PRINSTON00064630 |
| PRINSTON00025718 | PRINSTON00034533 | PRINSTON00042817 | PRINSTON00064633 |
| PRINSTON00025769 | PRINSTON00034547 | PRINSTON00042858 | PRINSTON00064647 |
| PRINSTON00025821 | PRINSTON00034549 | PRINSTON00042870 | PRINSTON00064649 |
| PRINSTON00025828 | PRINSTON00034552 | PRINSTON00042889 | PRINSTON00064652 |
| PRINSTON00025964 | PRINSTON00034562 | PRINSTON00042901 | PRINSTON00064662 |
| PRINSTON00025971 | PRINSTON00034563 | PRINSTON00043009 | PRINSTON00064663 |
| PRINSTON00026265 | PRINSTON00034564 | PRINSTON00043062 | PRINSTON00064664 |
| PRINSTON00026317 | PRINSTON00034565 | PRINSTON00043114 | PRINSTON00064665 |
| PRINSTON00026370 | PRINSTON00034566 | PRINSTON00043166 | PRINSTON00064666 |
| PRINSTON00026423 | PRINSTON00034567 | PRINSTON00043218 | PRINSTON00064667 |
| PRINSTON00026473 | PRINSTON00034569 | PRINSTON00043272 | PRINSTON00064675 |
| PRINSTON00026523 | PRINSTON00034573 | PRINSTON00043324 | PRINSTON00064676 |
| PRINSTON00026573 | PRINSTON00034589 | PRINSTON00043377 | PRINSTON00064678 |
| PRINSTON00026623 | PRINSTON00034590 | PRINSTON00043430 | PRINSTON00064681 |
| PRINSTON00026674 | PRINSTON00034609 | PRINSTON00043482 | PRINSTON00064685 |
| PRINSTON00026725 | PRINSTON00034612 | PRINSTON00043534 | PRINSTON00064689 |
| PRINSTON00026776 | PRINSTON00034626 | PRINSTON00043586 | PRINSTON00064691 |
| PRINSTON00026827 | PRINSTON00034628 | PRINSTON00043638 | PRINSTON00064697 |
| PRINSTON00026878 | PRINSTON00034631 | PRINSTON00043691 | PRINSTON00064703 |
| PRINSTON00026929 | PRINSTON00034641 | PRINSTON00043743 | PRINSTON00064705 |
| PRINSTON00026980 | PRINSTON00034643 | PRINSTON00043798 | PRINSTON00064753 |
| PRINSTON00027031 | PRINSTON00034644 | PRINSTON00043851 | PRINSTON00064802 |
| PRINSTON00027082 | PRINSTON00034645 | PRINSTON00043903 | PRINSTON00064832 |
| PRINSTON00027133 | PRINSTON00034646 | PRINSTON00043956 | PRINSTON00064863 |
| PRINSTON00027184 | PRINSTON00034648 | PRINSTON00044008 | PRINSTON00064884 |
| PRINSTON00027234 | PRINSTON00034652 | PRINSTON00044060 | PRINSTON00064918 |
| PRINSTON00027285 | PRINSTON00034666 | PRINSTON00044112 | PRINSTON00064919 |
| PRINSTON00027334 | PRINSTON00034667 | PRINSTON00044164 | PRINSTON00064920 |
| PRINSTON00027384 | PRINSTON00034686 | PRINSTON00044216 | PRINSTON00064921 |
| PRINSTON00027434 | PRINSTON00034689 | PRINSTON00044269 | PRINSTON00064922 |
| PRINSTON00027485 | PRINSTON00034703 | PRINSTON00044321 | PRINSTON00064923 |
| PRINSTON00027535 | PRINSTON00034705 | PRINSTON00044374 | PRINSTON00064924 |
| PRINSTON00027585 | PRINSTON00034708 | PRINSTON00044427 | PRINSTON00064925 |
| PRINSTON00027635 | PRINSTON00034718 | PRINSTON00044479 | PRINSTON00064926 |
| PRINSTON00027685 | PRINSTON00034720 | PRINSTON00044532 | PRINSTON00064927 |

| | | | |
|---|---|---|---|
| PRINSTON00027733 | PRINSTON00034721 | PRINSTON00044585 | PRINSTON00064928 |
| PRINSTON00027783 | PRINSTON00034722 | PRINSTON00044637 | PRINSTON00064929 |
| PRINSTON00027833 | PRINSTON00034723 | PRINSTON00044689 | PRINSTON00064948 |
| PRINSTON00027883 | PRINSTON00034724 | PRINSTON00044746 | PRINSTON00064951 |
| PRINSTON00027933 | PRINSTON00034725 | PRINSTON00044798 | PRINSTON00064965 |
| PRINSTON00027983 | PRINSTON00034731 | PRINSTON00044849 | PRINSTON00064967 |
| PRINSTON00028033 | PRINSTON00034735 | PRINSTON00044901 | PRINSTON00064970 |
| PRINSTON00028083 | PRINSTON00034754 | PRINSTON00044953 | PRINSTON00064980 |
| PRINSTON00028133 | PRINSTON00034757 | PRINSTON00045005 | PRINSTON00064981 |
| PRINSTON00028183 | PRINSTON00034771 | PRINSTON00045055 | PRINSTON00064982 |
| PRINSTON00028233 | PRINSTON00034773 | PRINSTON00045108 | PRINSTON00064983 |
| PRINSTON00028283 | PRINSTON00034776 | PRINSTON00045160 | PRINSTON00064984 |
| PRINSTON00028333 | PRINSTON00034786 | PRINSTON00045212 | PRINSTON00064986 |
| PRINSTON00028383 | PRINSTON00034787 | PRINSTON00045264 | PRINSTON00064987 |
| PRINSTON00028433 | PRINSTON00034788 | PRINSTON00045316 | PRINSTON00064991 |
| PRINSTON00028483 | PRINSTON00034789 | PRINSTON00045368 | PRINSTON00064996 |
| PRINSTON00028533 | PRINSTON00034790 | PRINSTON00045421 | PRINSTON00065001 |
| PRINSTON00028583 | PRINSTON00034791 | PRINSTON00045473 | PRINSTON00065002 |
| PRINSTON00028633 | PRINSTON00034792 | PRINSTON00045526 | PRINSTON00065021 |
| PRINSTON00028683 | PRINSTON00034796 | PRINSTON00045581 | PRINSTON00065024 |
| PRINSTON00028690 | PRINSTON00034811 | PRINSTON00045635 | PRINSTON00065038 |
| PRINSTON00028837 | PRINSTON00034812 | PRINSTON00045691 | PRINSTON00065040 |
| PRINSTON00028845 | PRINSTON00034831 | PRINSTON00045746 | PRINSTON00065043 |
| PRINSTON00028857 | PRINSTON00034834 | PRINSTON00045800 | PRINSTON00065053 |
| PRINSTON00028909 | PRINSTON00034848 | PRINSTON00045855 | PRINSTON00065055 |
| PRINSTON00028937 | PRINSTON00034850 | PRINSTON00045909 | PRINSTON00065056 |
| PRINSTON00028970 | PRINSTON00034853 | PRINSTON00045963 | PRINSTON00065057 |
| PRINSTON00028997 | PRINSTON00034863 | PRINSTON00046017 | PRINSTON00065058 |
| PRINSTON00029001 | PRINSTON00034865 | PRINSTON00046071 | PRINSTON00065059 |
| PRINSTON00029002 | PRINSTON00034866 | PRINSTON00046123 | PRINSTON00065061 |
| PRINSTON00029022 | PRINSTON00034867 | PRINSTON00046175 | PRINSTON00065062 |
| PRINSTON00029027 | PRINSTON00034868 | PRINSTON00046177 | PRINSTON00065066 |
| PRINSTON00029069 | PRINSTON00034869 | PRINSTON00046444 | PRINSTON00065070 |
| PRINSTON00029074 | PRINSTON00034870 | PRINSTON00046480 | PRINSTON00065081 |
| PRINSTON00029076 | PRINSTON00034874 | PRINSTON00046501 | PRINSTON00065082 |
| PRINSTON00029139 | PRINSTON00034878 | PRINSTON00046502 | PRINSTON00065101 |
| PRINSTON00029167 | PRINSTON00034879 | PRINSTON00046508 | PRINSTON00065104 |
| PRINSTON00029200 | PRINSTON00034898 | PRINSTON00046661 | PRINSTON00065118 |
| PRINSTON00029233 | PRINSTON00034912 | PRINSTON00046667 | PRINSTON00065120 |
| PRINSTON00029237 | PRINSTON00034914 | PRINSTON00046669 | PRINSTON00065123 |
| PRINSTON00029238 | PRINSTON00034924 | PRINSTON00046700 | PRINSTON00065133 |

| | | | |
|---|---|---|---|
| PRINSTON00029260 | PRINSTON00034925 | PRINSTON00046701 | PRINSTON00065135 |
| PRINSTON00029262 | PRINSTON00034926 | PRINSTON00046702 | PRINSTON00065136 |
| PRINSTON00029302 | PRINSTON00034927 | PRINSTON00046707 | PRINSTON00065137 |
| PRINSTON00029307 | PRINSTON00034928 | PRINSTON00046710 | PRINSTON00065138 |
| PRINSTON00029309 | PRINSTON00034929 | PRINSTON00046712 | PRINSTON00065139 |
| PRINSTON00029329 | PRINSTON00034935 | PRINSTON00046713 | PRINSTON00065141 |
| PRINSTON00029331 | PRINSTON00034943 | PRINSTON00046714 | PRINSTON00065142 |
| PRINSTON00029401 | PRINSTON00034971 | PRINSTON00046762 | PRINSTON00065146 |
| PRINSTON00029799 | PRINSTON00034973 | PRINSTON00046763 | PRINSTON00065150 |
| PRINSTON00029810 | PRINSTON00034974 | PRINSTON00046768 | PRINSTON00065164 |
| PRINSTON00029878 | PRINSTON00034978 | PRINSTON00046769 | PRINSTON00065165 |
| PRINSTON00030230 | PRINSTON00034982 | PRINSTON00046797 | PRINSTON00065184 |
| PRINSTON00030241 | PRINSTON00034985 | PRINSTON00046806 | PRINSTON00065187 |
| PRINSTON00030314 | PRINSTON00035004 | PRINSTON00046847 | PRINSTON00065201 |
| PRINSTON00030331 | PRINSTON00035018 | PRINSTON00046859 | PRINSTON00065203 |
| PRINSTON00030565 | PRINSTON00035020 | PRINSTON00046878 | PRINSTON00065206 |
| PRINSTON00030566 | PRINSTON00035030 | PRINSTON00046887 | PRINSTON00065216 |
| PRINSTON00030567 | PRINSTON00035031 | PRINSTON00046982 | PRINSTON00065218 |
| PRINSTON00030570 | PRINSTON00035032 | PRINSTON00047034 | PRINSTON00065219 |
| PRINSTON00030572 | PRINSTON00035033 | PRINSTON00047086 | PRINSTON00065220 |
| PRINSTON00030580 | PRINSTON00035034 | PRINSTON00047138 | PRINSTON00065221 |
| PRINSTON00030584 | PRINSTON00035035 | PRINSTON00047190 | PRINSTON00065222 |
| PRINSTON00030588 | PRINSTON00035039 | PRINSTON00047242 | PRINSTON00065224 |
| PRINSTON00030592 | PRINSTON00035040 | PRINSTON00047294 | PRINSTON00065228 |
| PRINSTON00030594 | PRINSTON00035054 | PRINSTON00047346 | PRINSTON00065234 |
| PRINSTON00030598 | PRINSTON00035055 | PRINSTON00047398 | PRINSTON00065235 |
| PRINSTON00030624 | PRINSTON00035074 | PRINSTON00047450 | PRINSTON00065239 |
| PRINSTON00030681 | PRINSTON00035077 | PRINSTON00047502 | PRINSTON00065243 |
| PRINSTON00030683 | PRINSTON00035091 | PRINSTON00047554 | PRINSTON00065246 |
| PRINSTON00030685 | PRINSTON00035093 | PRINSTON00047606 | PRINSTON00065273 |
| PRINSTON00030686 | PRINSTON00035096 | PRINSTON00047658 | PRINSTON00065292 |
| PRINSTON00030695 | PRINSTON00035106 | PRINSTON00047710 | PRINSTON00065295 |
| PRINSTON00030714 | PRINSTON00035108 | PRINSTON00047764 | PRINSTON00065309 |
| PRINSTON00030717 | PRINSTON00035109 | PRINSTON00047816 | PRINSTON00065311 |
| PRINSTON00030731 | PRINSTON00035110 | PRINSTON00047868 | PRINSTON00065314 |
| PRINSTON00030733 | PRINSTON00035111 | PRINSTON00047920 | PRINSTON00065324 |
| PRINSTON00030736 | PRINSTON00035112 | PRINSTON00047972 | PRINSTON00065325 |
| PRINSTON00030746 | PRINSTON00035113 | PRINSTON00048024 | PRINSTON00065326 |
| PRINSTON00030747 | PRINSTON00035119 | PRINSTON00048075 | PRINSTON00065327 |
| PRINSTON00030748 | PRINSTON00035121 | PRINSTON00048127 | PRINSTON00065328 |
| PRINSTON00030750 | PRINSTON00035123 | PRINSTON00048179 | PRINSTON00065330 |

| | | | |
|---|---|---|---|
| PRINSTON00030753 | PRINSTON00035124 | PRINSTON00048231 | PRINSTON00065358 |
| PRINSTON00030757 | PRINSTON00035128 | PRINSTON00048283 | PRINSTON00065359 |
| PRINSTON00030761 | PRINSTON00035130 | PRINSTON00048335 | PRINSTON00065363 |
| PRINSTON00030762 | PRINSTON00035149 | PRINSTON00048387 | PRINSTON00065367 |
| PRINSTON00030777 | PRINSTON00035163 | PRINSTON00048439 | PRINSTON00065372 |
| PRINSTON00030796 | PRINSTON00035165 | PRINSTON00048491 | PRINSTON00065391 |
| PRINSTON00030799 | PRINSTON00035175 | PRINSTON00048543 | PRINSTON00065394 |
| PRINSTON00030813 | PRINSTON00035176 | PRINSTON00048595 | PRINSTON00065408 |
| PRINSTON00030815 | PRINSTON00035177 | PRINSTON00048648 | PRINSTON00065410 |
| PRINSTON00030818 | PRINSTON00035178 | PRINSTON00048700 | PRINSTON00065413 |
| PRINSTON00030828 | PRINSTON00035180 | PRINSTON00048753 | PRINSTON00065423 |
| PRINSTON00030829 | PRINSTON00035181 | PRINSTON00048805 | PRINSTON00065424 |
| PRINSTON00030830 | PRINSTON00035182 | PRINSTON00048857 | PRINSTON00065425 |
| PRINSTON00030832 | PRINSTON00035183 | PRINSTON00048909 | PRINSTON00065426 |
| PRINSTON00030835 | PRINSTON00035184 | PRINSTON00048961 | PRINSTON00065427 |
| PRINSTON00030836 | PRINSTON00035185 | PRINSTON00049013 | PRINSTON00065428 |
| PRINSTON00030840 | PRINSTON00035186 | PRINSTON00049066 | PRINSTON00065429 |
| PRINSTON00030844 | PRINSTON00035187 | PRINSTON00049118 | PRINSTON00065433 |
| PRINSTON00030858 | PRINSTON00035212 | PRINSTON00049173 | PRINSTON00065447 |
| PRINSTON00030877 | PRINSTON00035228 | PRINSTON00049225 | PRINSTON00065448 |
| PRINSTON00030880 | PRINSTON00035229 | PRINSTON00049278 | PRINSTON00065467 |
| PRINSTON00030894 | PRINSTON00035246 | PRINSTON00049331 | PRINSTON00065470 |
| PRINSTON00030896 | PRINSTON00035248 | PRINSTON00049383 | PRINSTON00065484 |
| PRINSTON00030899 | PRINSTON00035250 | PRINSTON00049435 | PRINSTON00065486 |
| PRINSTON00030909 | PRINSTON00035252 | PRINSTON00049487 | PRINSTON00065489 |
| PRINSTON00030911 | PRINSTON00035254 | PRINSTON00049539 | PRINSTON00065499 |
| PRINSTON00030912 | PRINSTON00035259 | PRINSTON00049591 | PRINSTON00065501 |
| PRINSTON00030913 | PRINSTON00035314 | PRINSTON00049643 | PRINSTON00065502 |
| PRINSTON00030915 | PRINSTON00035402 | PRINSTON00049695 | PRINSTON00065503 |
| PRINSTON00030916 | PRINSTON00035491 | PRINSTON00049747 | PRINSTON00065504 |
| PRINSTON00030920 | PRINSTON00035607 | PRINSTON00049799 | PRINSTON00065506 |
| PRINSTON00030921 | PRINSTON00035701 | PRINSTON00049852 | PRINSTON00065513 |
| PRINSTON00030925 | PRINSTON00035767 | PRINSTON00049905 | PRINSTON00065514 |
| PRINSTON00030929 | PRINSTON00035838 | PRINSTON00049957 | PRINSTON00065515 |
| PRINSTON00030948 | PRINSTON00035909 | PRINSTON00050010 | PRINSTON00065516 |
| PRINSTON00030951 | PRINSTON00035980 | PRINSTON00050062 | PRINSTON00065517 |
| PRINSTON00030965 | PRINSTON00036051 | PRINSTON00050114 | PRINSTON00065518 |
| PRINSTON00030967 | PRINSTON00036125 | PRINSTON00050136 | PRINSTON00065519 |
| PRINSTON00030970 | PRINSTON00036189 | PRINSTON00050137 | PRINSTON00065537 |
| PRINSTON00030980 | PRINSTON00036260 | PRINSTON00050158 | PRINSTON00065538 |
| PRINSTON00030981 | PRINSTON00036272 | PRINSTON00050292 | PRINSTON00065539 |

| | | | |
|---|---|---|---|
| PRINSTON00030982 | PRINSTON00036283 | PRINSTON00050297 | PRINSTON00065541 |
| PRINSTON00030984 | PRINSTON00036299 | PRINSTON00050441 | PRINSTON00065543 |
| PRINSTON00030992 | PRINSTON00036329 | PRINSTON00050445 | PRINSTON00065545 |
| PRINSTON00031028 | PRINSTON00036347 | PRINSTON00050457 | PRINSTON00065560 |
| PRINSTON00031029 | PRINSTON00036365 | PRINSTON00050458 | PRINSTON00065562 |
| PRINSTON00031031 | PRINSTON00036384 | PRINSTON00050521 | PRINSTON00065568 |
| PRINSTON00031035 | PRINSTON00036436 | PRINSTON00050641 | PRINSTON00065574 |
| PRINSTON00031039 | PRINSTON00036446 | PRINSTON00050765 | PRINSTON00065580 |
| PRINSTON00031043 | PRINSTON00036459 | PRINSTON00050887 | PRINSTON00065582 |
| PRINSTON00031047 | PRINSTON00036527 | PRINSTON00051009 | PRINSTON00065612 |
| PRINSTON00031059 | PRINSTON00036538 | PRINSTON00051135 | PRINSTON00065643 |
| PRINSTON00031061 | PRINSTON00036557 | PRINSTON00051261 | PRINSTON00065674 |
| PRINSTON00031066 | PRINSTON00036571 | PRINSTON00051408 | PRINSTON00065676 |
| PRINSTON00031071 | PRINSTON00036573 | PRINSTON00051412 | PRINSTON00065753 |
| PRINSTON00031073 | PRINSTON00036583 | PRINSTON00051427 | PRINSTON00065830 |
| PRINSTON00031107 | PRINSTON00036584 | PRINSTON00051428 | PRINSTON00065916 |
| PRINSTON00031140 | PRINSTON00036585 | PRINSTON00051475 | PRINSTON00066002 |
| PRINSTON00031163 | PRINSTON00036586 | PRINSTON00051599 | PRINSTON00066079 |
| PRINSTON00031186 | PRINSTON00036587 | PRINSTON00051666 | PRINSTON00066146 |
| PRINSTON00031188 | PRINSTON00036588 | PRINSTON00051733 | PRINSTON00066213 |
| PRINSTON00031208 | PRINSTON00036593 | PRINSTON00051857 | PRINSTON00066278 |
| PRINSTON00031238 | PRINSTON00036596 | PRINSTON00051982 | PRINSTON00066343 |
| PRINSTON00031239 | PRINSTON00036600 | PRINSTON00052048 | PRINSTON00066408 |
| PRINSTON00031240 | PRINSTON00036602 | PRINSTON00052110 | PRINSTON00066413 |
| PRINSTON00031241 | PRINSTON00036605 | PRINSTON00052232 | PRINSTON00066421 |
| PRINSTON00031242 | PRINSTON00036625 | PRINSTON00052250 | PRINSTON00066426 |
| PRINSTON00031243 | PRINSTON00036665 | PRINSTON00052268 | PRINSTON00066430 |
| PRINSTON00031244 | PRINSTON00036701 | PRINSTON00052280 | PRINSTON00066433 |
| PRINSTON00031246 | PRINSTON00036716 | PRINSTON00052331 | PRINSTON00066436 |
| PRINSTON00031248 | PRINSTON00036759 | PRINSTON00052342 | PRINSTON00066438 |
| PRINSTON00031251 | PRINSTON00036778 | PRINSTON00052352 | PRINSTON00066443 |
| PRINSTON00031254 | PRINSTON00036792 | PRINSTON00052362 | PRINSTON00066491 |
| PRINSTON00031257 | PRINSTON00036794 | PRINSTON00052364 | PRINSTON00066496 |
| PRINSTON00031261 | PRINSTON00036804 | PRINSTON00052372 | PRINSTON00066499 |
| PRINSTON00031265 | PRINSTON00036805 | PRINSTON00052382 | PRINSTON00066502 |
| PRINSTON00031269 | PRINSTON00036806 | PRINSTON00052392 | PRINSTON00066521 |
| PRINSTON00031271 | PRINSTON00036807 | PRINSTON00052394 | PRINSTON00066524 |
| PRINSTON00031321 | PRINSTON00036809 | PRINSTON00052402 | PRINSTON00066538 |
| PRINSTON00031324 | PRINSTON00036813 | PRINSTON00052412 | PRINSTON00066540 |
| PRINSTON00031333 | PRINSTON00036817 | PRINSTON00052422 | PRINSTON00066543 |
| PRINSTON00031400 | PRINSTON00036819 | PRINSTON00052424 | PRINSTON00066553 |

| | | | |
|---|---|---|---|
| PRINSTON00031418 | PRINSTON00036838 | PRINSTON00052432 | PRINSTON00066554 |
| PRINSTON00031437 | PRINSTON00036852 | PRINSTON00052442 | PRINSTON00066555 |
| PRINSTON00031460 | PRINSTON00036854 | PRINSTON00052452 | PRINSTON00066556 |
| PRINSTON00031483 | PRINSTON00036864 | PRINSTON00052454 | PRINSTON00066557 |
| PRINSTON00031517 | PRINSTON00036865 | PRINSTON00052515 | PRINSTON00066558 |
| PRINSTON00031519 | PRINSTON00036866 | PRINSTON00052516 | PRINSTON00066560 |
| PRINSTON00031555 | PRINSTON00036867 | PRINSTON00052518 | PRINSTON00066564 |
| PRINSTON00031588 | PRINSTON00036868 | PRINSTON00052520 | PRINSTON00066575 |
| PRINSTON00031607 | PRINSTON00036872 | PRINSTON00052524 | PRINSTON00066576 |
| PRINSTON00031610 | PRINSTON00036905 | PRINSTON00052525 | PRINSTON00066595 |
| PRINSTON00031624 | PRINSTON00036921 | PRINSTON00052529 | PRINSTON00066598 |
| PRINSTON00031626 | PRINSTON00036923 | PRINSTON00052531 | PRINSTON00066612 |
| PRINSTON00031629 | PRINSTON00036946 | PRINSTON00052533 | PRINSTON00066614 |
| PRINSTON00031639 | PRINSTON00036969 | PRINSTON00052535 | PRINSTON00066617 |
| PRINSTON00031640 | PRINSTON00037002 | PRINSTON00052536 | PRINSTON00066627 |
| PRINSTON00031641 | PRINSTON00037021 | PRINSTON00052538 | PRINSTON00066629 |
| PRINSTON00031642 | PRINSTON00037023 | PRINSTON00052540 | PRINSTON00066630 |
| PRINSTON00031644 | PRINSTON00037027 | PRINSTON00052543 | PRINSTON00066631 |
| PRINSTON00031645 | PRINSTON00037033 | PRINSTON00052582 | PRINSTON00066632 |
| PRINSTON00031649 | PRINSTON00037064 | PRINSTON00052618 | PRINSTON00066633 |
| PRINSTON00031653 | PRINSTON00037065 | PRINSTON00052625 | PRINSTON00066634 |
| PRINSTON00031655 | PRINSTON00037066 | PRINSTON00052627 | PRINSTON00066635 |
| PRINSTON00031674 | PRINSTON00037067 | PRINSTON00052629 | PRINSTON00066639 |
| PRINSTON00031677 | PRINSTON00037068 | PRINSTON00052631 | PRINSTON00066647 |
| PRINSTON00031691 | PRINSTON00037069 | PRINSTON00052655 | PRINSTON00066648 |
| PRINSTON00031693 | PRINSTON00037070 | PRINSTON00052657 | PRINSTON00066667 |
| PRINSTON00031696 | PRINSTON00037089 | PRINSTON00052659 | PRINSTON00066670 |
| PRINSTON00031706 | PRINSTON00037103 | PRINSTON00052661 | PRINSTON00066684 |
| PRINSTON00031707 | PRINSTON00037105 | PRINSTON00052663 | PRINSTON00066686 |
| PRINSTON00031708 | PRINSTON00037115 | PRINSTON00052715 | PRINSTON00066689 |
| PRINSTON00031709 | PRINSTON00037116 | PRINSTON00052717 | PRINSTON00066699 |
| PRINSTON00031711 | PRINSTON00037117 | PRINSTON00052719 | PRINSTON00066701 |
| PRINSTON00031712 | PRINSTON00037119 | PRINSTON00052722 | PRINSTON00066702 |
| PRINSTON00031716 | PRINSTON00037123 | PRINSTON00052724 | PRINSTON00066703 |
| PRINSTON00031720 | PRINSTON00037124 | PRINSTON00052734 | PRINSTON00066704 |
| PRINSTON00031725 | PRINSTON00037185 | PRINSTON00052762 | PRINSTON00066705 |
| PRINSTON00031726 | PRINSTON00037204 | PRINSTON00052801 | PRINSTON00066706 |
| PRINSTON00031745 | PRINSTON00037218 | PRINSTON00052803 | PRINSTON00066707 |
| PRINSTON00031748 | PRINSTON00037220 | PRINSTON00052808 | PRINSTON00066711 |
| PRINSTON00031762 | PRINSTON00037230 | PRINSTON00052916 | PRINSTON00066722 |
| PRINSTON00031764 | PRINSTON00037231 | PRINSTON00052927 | PRINSTON00066723 |

| | | | |
|---|---|---|---|
| PRINSTON00031767 | PRINSTON00037232 | PRINSTON00052979 | PRINSTON00066742 |
| PRINSTON00031777 | PRINSTON00037233 | PRINSTON00053032 | PRINSTON00066745 |
| PRINSTON00031779 | PRINSTON00037234 | PRINSTON00053085 | PRINSTON00066759 |
| PRINSTON00031780 | PRINSTON00037235 | PRINSTON00053138 | PRINSTON00066761 |
| PRINSTON00031781 | PRINSTON00037237 | PRINSTON00053191 | PRINSTON00066764 |
| PRINSTON00031782 | PRINSTON00037241 | PRINSTON00053244 | PRINSTON00066774 |
| PRINSTON00031790 | PRINSTON00037242 | PRINSTON00053297 | PRINSTON00066776 |
| PRINSTON00031792 | PRINSTON00037319 | PRINSTON00053350 | PRINSTON00066777 |
| PRINSTON00031796 | PRINSTON00037338 | PRINSTON00053403 | PRINSTON00066778 |
| PRINSTON00031800 | PRINSTON00037352 | PRINSTON00053456 | PRINSTON00066779 |
| PRINSTON00031816 | PRINSTON00037354 | PRINSTON00053512 | PRINSTON00066780 |
| PRINSTON00031821 | PRINSTON00037364 | PRINSTON00053570 | PRINSTON00066781 |
| PRINSTON00031823 | PRINSTON00037365 | PRINSTON00053623 | PRINSTON00066787 |
| PRINSTON00031825 | PRINSTON00037369 | PRINSTON00053695 | PRINSTON00066791 |
| PRINSTON00031830 | PRINSTON00037372 | PRINSTON00053699 | PRINSTON00066810 |
| PRINSTON00031835 | PRINSTON00037376 | PRINSTON00053715 | PRINSTON00066813 |
| PRINSTON00031840 | PRINSTON00037385 | PRINSTON00053760 | PRINSTON00066827 |
| PRINSTON00031845 | PRINSTON00037389 | PRINSTON00053805 | PRINSTON00066829 |
| PRINSTON00031868 | PRINSTON00037390 | PRINSTON00053826 | PRINSTON00066832 |
| PRINSTON00031870 | PRINSTON00037391 | PRINSTON00054052 | PRINSTON00066842 |
| PRINSTON00031872 | PRINSTON00037393 | PRINSTON00054053 | PRINSTON00066843 |
| PRINSTON00031905 | PRINSTON00037395 | PRINSTON00054068 | PRINSTON00066844 |
| PRINSTON00031938 | PRINSTON00037397 | PRINSTON00054130 | PRINSTON00066845 |
| PRINSTON00031961 | PRINSTON00037399 | PRINSTON00054153 | PRINSTON00066846 |
| PRINSTON00031984 | PRINSTON00037405 | PRINSTON00054214 | PRINSTON00066847 |
| PRINSTON00032007 | PRINSTON00037407 | PRINSTON00054276 | PRINSTON00066848 |
| PRINSTON00032030 | PRINSTON00037408 | PRINSTON00054338 | PRINSTON00066852 |
| PRINSTON00032050 | PRINSTON00037409 | PRINSTON00054393 | PRINSTON00066863 |
| PRINSTON00032080 | PRINSTON00037412 | PRINSTON00054453 | PRINSTON00066864 |
| PRINSTON00032081 | PRINSTON00037428 | PRINSTON00054454 | PRINSTON00066883 |
| PRINSTON00032082 | PRINSTON00037441 | PRINSTON00054473 | PRINSTON00066886 |
| PRINSTON00066900 | PRINSTON00069296 | PRINSTON00282150 | ZHP01469440 |
| PRINSTON00066902 | PRINSTON00069299 | PRINSTON00311974 | ZHP01478778 |
| PRINSTON00066905 | PRINSTON00069302 | PRINSTON00315736 | ZHP01486505 |
| PRINSTON00066915 | PRINSTON00069305 | PRINSTON00315969 | ZHP01491890 |
| PRINSTON00066917 | PRINSTON00069308 | PRINSTON00341436 | ZHP01494185 |
| PRINSTON00066918 | PRINSTON00069313 | PRINSTON00366068 | ZHP01510611 |
| PRINSTON00066919 | PRINSTON00069315 | PRINSTON00367665 | ZHP01520766 |
| PRINSTON00066920 | PRINSTON00069317 | PRINSTON00372649 | ZHP01523564 |
| PRINSTON00066922 | PRINSTON00069319 | PRINSTON00414085 | ZHP01529217 |
| PRINSTON00066928 | PRINSTON00069325 | PRINSTON00427584 | ZHP01530164 |

| | | | |
|---|---|---|---|
| PRINSTON00066929 | PRINSTON00069406 | PRINSTON00427585 | ZHP01538233 |
| PRINSTON00066930 | PRINSTON00069487 | PRINSTON00428208 | ZHP01584923 |
| PRINSTON00066931 | PRINSTON00069580 | PRINSTON00435319 | ZHP01594873 |
| PRINSTON00066932 | PRINSTON00069672 | PRINSTON00444379 | ZHP01595942 |
| PRINSTON00066933 | PRINSTON00069753 | PRINSTON00447843 | ZHP01617381 |
| PRINSTON00066934 | PRINSTON00069824 | PRINSTON00469838 | ZHP01617390 |
| PRINSTON00066935 | PRINSTON00069895 | SOLCO00027103 | ZHP01632970 |
| PRINSTON00066952 | PRINSTON00069967 | SOLCO00032527 | ZHP01637516 |
| PRINSTON00066953 | PRINSTON00070039 | SOLCO00032528 | ZHP01637604 |
| PRINSTON00066955 | PRINSTON00070110 | SOLCO00032578 | ZHP01660321 |
| PRINSTON00066957 | PRINSTON00070120 | SOLCO00033496 | ZHP01665968 |
| PRINSTON00066959 | PRINSTON00070132 | SOLCO00134269 | ZHP01667171 |
| PRINSTON00066961 | PRINSTON00070143 | SOLCO00152622 | ZHP01667227 |
| PRINSTON00066964 | PRINSTON00070161 | SOLCO00153678 | ZHP01681999 |
| PRINSTON00066967 | PRINSTON00070216 | SOLCO00153737 | ZHP01694618 |
| PRINSTON00066970 | PRINSTON00070231 | SOLCO00183861 | ZHP01710663 |
| PRINSTON00066973 | PRINSTON00070248 | Teva-167 (TEVA-MDL2875-00020279) | ZHP01713711 |
| PRINSTON00066976 | PRINSTON00070261 | Teva-168 (TEVA-MDL2875-00020213) | ZHP01821455 |
| PRINSTON00066977 | PRINSTON00070277 | Teva-169 (TEVA-MDL2875-00020214) | ZHP01838512 (certified translation) |
| PRINSTON00067057 | PRINSTON00070291 | Teva-170 (TEVA-MDL2875-00020212) | ZHP01838512_T |
| PRINSTON00067137 | PRINSTON00070301 | Teva-270 (TEVA-MDL2875-00244213) | ZHP01839729 |
| PRINSTON00067229 | PRINSTON00070311 | Teva-271 (TEVA-MDL2875-00244724) | ZHP01863911 |
| PRINSTON00067320 | PRINSTON00070370 | TEVA-MDL2875-00000270 | ZHP01875818 |
| PRINSTON00067400 | PRINSTON00070383 | TEVA-MDL2875-00000271 | ZHP01940772 |
| PRINSTON00067471 | PRINSTON00070402 | ZHP0000396 | ZHP01941907 |
| PRINSTON00067541 | PRINSTON00070416 | ZHP00002079 | ZHP01961093 (RARC-20180827) |
| PRINSTON00067612 | PRINSTON00070418 | ZHP00061068 | ZHP02030312 |
| PRINSTON00067682 | PRINSTON00070428 | ZHP00061069 | ZHP02224962 |
| PRINSTON00067752 | PRINSTON00070430 | ZHP00061080 | ZHP02224966 |
| PRINSTON00067823 | PRINSTON00070434 | ZHP00061081 | ZHP02231254 |
| PRINSTON00067893 | PRINSTON00070438 | ZHP00062554 | ZHP02231255 |
| PRINSTON00067963 | PRINSTON00070441 | ZHP00062555 | ZHP02231327 |
| PRINSTON00068034 | PRINSTON00070443 | ZHP00076624 | ZHP02231379 |
| PRINSTON00068104 | PRINSTON00070445 | ZHP00076630 | ZHP02231492 |
| PRINSTON00068175 | PRINSTON00070447 | ZHP00077529 | ZHP02231509 |

| | | | |
|---|---|---|---|
| PRINSTON00068245 | PRINSTON00070448 | ZHP00078723 | ZHP02231526 |
| PRINSTON00068257 | PRINSTON00070449 | ZHP00078865 | ZHP02231547 |
| PRINSTON00068258 | PRINSTON00070452 | ZHP00079871 | ZHP02231567 |
| PRINSTON00068287 | PRINSTON00070454 | ZHP00080376 | ZHP02231581 |
| PRINSTON00068288 | PRINSTON00070457 | ZHP00080834 | ZHP02238671 |
| PRINSTON00068308 | PRINSTON00070460 | ZHP00081966 | ZHP02248202 |
| PRINSTON00068309 | PRINSTON00070462 | ZHP00084289 | ZHP02248205 |
| PRINSTON00068325 | PRINSTON00070468 | ZHP00086078 | ZHP02290597 |
| PRINSTON00068326 | PRINSTON00070470 | ZHP00086114 | ZHP02298856 |
| PRINSTON00068327 | PRINSTON00070472 | ZHP00086116 | ZHP02301814 |
| PRINSTON00068328 | PRINSTON00070473 | ZHP00086119 | ZHP02305922 |
| PRINSTON00068342 | PRINSTON00070474 | ZHP00086691 | ZHP02364542 |
| PRINSTON00068355 | PRINSTON00070492 | ZHP00086845 | ZHP02385560 |
| PRINSTON00068357 | PRINSTON00071518 | ZHP00086850 | ZHP02392789 |
| PRINSTON00068413 | PRINSTON00072212 | ZHP00086936 | ZHP02410249 |
| PRINSTON00068426 | PRINSTON00072213 | ZHP00086965 | ZHP02444024 |
| PRINSTON00068427 | PRINSTON00072294 | ZHP00087436 | ZHP02465908 |
| PRINSTON00068429 | PRINSTON00072349 | ZHP00087440 | ZHP02471359 |
| PRINSTON00068448 | PRINSTON00073102 | ZHP00087472 | ZHP02548472 |
| PRINSTON00068451 | PRINSTON00073120 | ZHP00087598 | ZHP02560896 |
| PRINSTON00068465 | PRINSTON00073421 | ZHP00087654 | ZHP02561504 |
| PRINSTON00068467 | PRINSTON00074177 | ZHP00088339 | ZHP02561534 |
| PRINSTON00068470 | PRINSTON00074186 | ZHP00088460 | ZHP02561543 |
| PRINSTON00068480 | PRINSTON00074516 | ZHP00088829 | ZHP02561551 |
| PRINSTON00068481 | PRINSTON00077339 | ZHP00089055 | ZHP02561600 |
| PRINSTON00068482 | PRINSTON00077533 | ZHP00089494 | ZHP02561602 |
| PRINSTON00068483 | PRINSTON00077616 | ZHP00089556 | ZHP02563015 |
| PRINSTON00068484 | PRINSTON00079001 | ZHP00089584 | ZHP02579954 |
| PRINSTON00068485 | PRINSTON00079081 | ZHP00089585 | ZHP02580067 |
| PRINSTON00068489 | PRINSTON00079169 | ZHP00089774 | ZHP02580141 |
| PRINSTON00068490 | PRINSTON00079197 | ZHP00090787 | ZHP02580241 |
| PRINSTON00068501 | PRINSTON00079310 | ZHP00092117 | ZHP02580258 |
| PRINSTON00068502 | PRINSTON00079329 | ZHP00092137 | ZHP02580289 |
| PRINSTON00068521 | PRINSTON00080011 | ZHP00092262 | ZHP02580371 |
| PRINSTON00068524 | PRINSTON00080589 | ZHP00092266 | ZHP02580482 |
| PRINSTON00068538 | PRINSTON00081547 | ZHP00092301 | ZHP02580487 |
| PRINSTON00068540 | PRINSTON00081596 | ZHP00094705 | ZHP02580777 |
| PRINSTON00068543 | PRINSTON00082675 | ZHP00095233 | ZHP02580796 |
| PRINSTON00068553 | PRINSTON00082857 | ZHP00096580 | ZHP02601697 |
| PRINSTON00068555 | PRINSTON00082868 | ZHP00096675 | ZHP02637572 (certified translation) |
| PRINSTON00068556 | PRINSTON00083555 | ZHP00097521 | ZHP02671546 |

| PRINSTON00068557 | PRINSTON00083580 | ZHP00097836 | ZHP02671547 |
| PRINSTON00068558 | PRINSTON00084798 | ZHP00097843 | ZHP02671548 |
| PRINSTON00068559 | PRINSTON00089191 | ZHP00099804 | ZHP02671549 |
| PRINSTON00068560 | PRINSTON00089837 | ZHP00100729 | ZHP02736201 |
| PRINSTON00068564 | PRINSTON00091316 | ZHP00100870 | ZHP02736202 |
| PRINSTON00068568 | PRINSTON00092688 | ZHP00101286 | ZHP02736683 |
| PRINSTON00068569 | PRINSTON00092951 | ZHP00101837 | ZHP02736709 |
| PRINSTON00068588 | PRINSTON00096707 | ZHP00106327 | ZHP02748792 |
| PRINSTON00068602 | PRINSTON00097822 | ZHP00106651 | ZHP02748807 |
| PRINSTON00068604 | PRINSTON00097828 | ZHP00107709 | ZHP02748824 |
| PRINSTON00068614 | PRINSTON00105958 | ZHP00107730 | ZHP02748850 |
| PRINSTON00068615 | PRINSTON00105960 | ZHP00107734 | ZIQIANGGU025808 |
| PRINSTON00068616 | PRINSTON00112003 | ZHP00108612 | ZHP02172439 |
| PRINSTON00068617 | PRINSTON00112882 | ZHP00108614 | ZHP00099548 |
| PRINSTON00068618 | PRINSTON00114788 | ZHP00109360 | ZHP00099595 |
| PRINSTON00068619 | PRINSTON00114803 | ZHP00109361 | ZHP00099567 |
| PRINSTON00068625 | PRINSTON00114831 | ZHP00109728 | ZHP00078092 |
| PRINSTON00068633 | PRINSTON00115430 | ZHP00111012 | SOLCO00000173 |
| PRINSTON00068661 | PRINSTON00115443 | ZHP00115237 | ZHP00110256 |
| PRINSTON00068663 | PRINSTON00115469 | ZHP00115241 | ZHP00084138 |
| PRINSTON00068664 | PRINSTON00115473 | ZHP00115372 | ZHP00084598 |
| PRINSTON00068668 | PRINSTON00115674 | ZHP00116205 | ZHP02748991 |
| PRINSTON00068672 | PRINSTON00121802 | ZHP00116677 | ZHP01660320 |
| PRINSTON00068675 | PRINSTON00122940 | ZHP00116680 | ZHP01875560 |
| PRINSTON00068694 | PRINSTON00126118 | ZHP00116698 | ZHP00100866 |
| PRINSTON00068708 | PRINSTON00126802 | ZHP00117272 | ZHP01617328 |
| PRINSTON00068710 | PRINSTON00126872 | ZHP00117285 | ZHP01661736 |
| PRINSTON00068720 | PRINSTON00131161 | ZHP00117318 | ZHP01710792 |
| PRINSTON00068721 | PRINSTON00132088 | ZHP00117355 | PRINSTON00372649 |
| PRINSTON00068722 | PRINSTON00132090 | ZHP00250032 | ZHP01520766 |
| PRINSTON00068723 | PRINSTON00132152 | ZHP00252107 | PRINSTON00251397 |
| PRINSTON00068724 | PRINSTON00132154 | ZHP00263916 | ZHP01710663 |
| PRINSTON00068725 | PRINSTON00132180 | ZHP00270127 | ZHP01660321 |
| PRINSTON00068731 | PRINSTON00132258 | ZHP00288134 | ZHP00359171 |
| PRINSTON00068733 | PRINSTON00133127 | ZHP00288820 | ZHP00009256 |
| PRINSTON00068735 | PRINSTON00133713 | ZHP00343409 | |
| PRINSTON00068736 | PRINSTON00133781 | ZHP00356801 | |
| PRINSTON00068740 | PRINSTON00133837 | ZHP00357485 | |
| PRINSTON00068742 | PRINSTON00134669 | ZHP00359171 | |
| PRINSTON00068761 | PRINSTON00134697 | ZHP00380099 | |
| PRINSTON00068775 | PRINSTON00134732 | ZHP00383880 | |

| | | | |
|---|---|---|---|
| PRINSTON00068777 | PRINSTON00134734 | ZHP00386118 | |
| PRINSTON00068787 | PRINSTON00135370 | ZHP00393513 | |
| PRINSTON00068788 | PRINSTON00137212 | ZHP00393908 | |
| PRINSTON00068789 | PRINSTON00137245 | ZHP00395850 | |
| PRINSTON00068790 | PRINSTON00137324 | ZHP00396670 | |
| PRINSTON00068791 | PRINSTON00137366 | ZHP00397222 | |
| PRINSTON00068792 | PRINSTON00137408 | ZHP00397973 | |
| PRINSTON00068797 | PRINSTON00137436 | ZHP00408030 | |
| PRINSTON00068800 | PRINSTON00137755 | ZHP00413805 | |
| PRINSTON00068804 | PRINSTON00137878 | ZHP00417442 | |
| PRINSTON00068806 | PRINSTON00138043 | ZHP00417443 | |
| PRINSTON00068809 | PRINSTON00147028 | ZHP00417454 | |
| PRINSTON00068831 | PRINSTON00151028 | ZHP00417465 | |
| PRINSTON00068872 | PRINSTON00155822 | ZHP00431497 | |
| PRINSTON00068901 | PRINSTON00157232 | ZHP00455957 | |
| PRINSTON00068903 | PRINSTON00157243 | ZHP00476336 | |
| PRINSTON00068918 | PRINSTON00158423 | ZHP00635360 | |
| PRINSTON00068961 | PRINSTON00160785 | ZHP00697574 | |
| PRINSTON00068980 | PRINSTON00161064 | ZHP00698764 | |
| PRINSTON00068994 | PRINSTON00161863 | ZHP00731709 | |
| PRINSTON00068996 | PRINSTON00162259 | ZHP00733766 | |
| PRINSTON00069006 | PRINSTON00162335 | ZHP00780942 | |
| PRINSTON00069007 | PRINSTON00162342 | ZHP00806819 | |
| PRINSTON00069008 | PRINSTON00171598 | ZHP00828912 | |
| PRINSTON00069009 | PRINSTON00171602 | ZHP00835103 | |
| PRINSTON00069010 | PRINSTON00171604 | ZHP00839987 | |
| PRINSTON00069011 | PRINSTON00171609 | ZHP00874664 | |
| PRINSTON00069015 | PRINSTON00172244 | ZHP01117039 | |
| PRINSTON00069016 | PRINSTON00182468 | ZHP01133674 | |
| PRINSTON00069033 | PRINSTON00191122 | ZHP01357832 | |
| PRINSTON00069052 | PRINSTON00195418 | ZHP01385386 | |
| PRINSTON00069066 | PRINSTON00212078 | ZHP01413880 | |
| PRINSTON00069068 | PRINSTON00232480 | ZHP01413994 | |
| PRINSTON00069078 | PRINSTON00233204 | ZHP01429757 | |
| PRINSTON00069079 | PRINSTON00233602 | ZHP01429848 | |
| PRINSTON00069080 | PRINSTON00233619 | ZHP01429887 | |
| PRINSTON00069081 | PRINSTON00234451 | ZHP01435524 | |
| PRINSTON00069082 | PRINSTON00234519 | ZHP01442556 | |
| PRINSTON00069083 | PRINSTON00235043 | ZHP01442564 | |
| PRINSTON00069087 | PRINSTON00235045 | ZHP01442665 | |
| PRINSTON00069088 | PRINSTON00235047 | ZHP01446239 | |

| | | | |
|---|---|---|---|
| PRINSTON00069121 | PRINSTON00235179 | ZHP01447094 | |
| PRINSTON00069140 | PRINSTON00236002 | ZHP01447770 | |
| PRINSTON00069154 | PRINSTON00236489 | ZHP01457679 | |
| PRINSTON00069156 | PRINSTON00236491 | ZHP01457784 | |
| PRINSTON00069166 | PRINSTON00236529 | ZHP01457868 | |
| PRINSTON00069167 | PRINSTON00236540 | ZHP01457870 | |
| PRINSTON00069168 | PRINSTON00236555 | ZHP01457872 | |
| PRINSTON00069169 | PRINSTON00236561 | ZHP01457907 | |
| PRINSTON00069170 | PRINSTON00236640 | ZHP01458085 | |
| PRINSTON00069171 | PRINSTON00236643 | ZHP01458118 | |
| PRINSTON00069172 | PRINSTON00236649 | ZHP01458188 | |
| PRINSTON00069176 | PRINSTON00247247 | ZHP01458189 | |
| PRINSTON00069177 | PRINSTON00247252 | ZHP01458196 | |
| PRINSTON00069188 | PRINSTON00247422 | ZHP01458199 | |
| PRINSTON00069207 | PRINSTON00247459 | ZHP01458200 | |
| PRINSTON00069221 | PRINSTON00248468 | ZHP01458210 | |
| PRINSTON00069223 | PRINSTON00248492 | ZHP01458267 | |
| PRINSTON00069233 | PRINSTON00248606 | ZHP01458339 | |
| PRINSTON00069234 | PRINSTON00249260 | ZHP01458452 | |
| PRINSTON00069235 | PRINSTON00249303 | ZHP01458464 | |
| PRINSTON00069236 | PRINSTON00251094 | ZHP01458470 | |
| PRINSTON00069238 | PRINSTON00251097 | ZHP01458495 | |
| PRINSTON00069239 | PRINSTON00251151 | ZHP01458518 | |
| PRINSTON00069240 | PRINSTON00251397 | ZHP01458527 | |
| PRINSTON00069241 | PRINSTON00267057 | ZHP01458535 | |
| PRINSTON00069242 | PRINSTON00274844 | ZHP01458541 | |
| PRINSTON00069243 | PRINSTON00275082 | ZHP01459244 | |
| PRINSTON00069244 | PRINSTON00275164 | ZHP01459815 | |
| PRINSTON00069245 | PRINSTON00275311 | ZHP01459829 | |
| PRINSTON00069246 | PRINSTON00276496 | ZHP01459834 | |
| PRINSTON00069275 | PRINSTON00279740 | ZHP01459881 | |
| PRINSTON00069294 | PRINSTON00280178 | | |