# EXHIBIT 1

**From:** Bernardo, Richard T (NYC)
**Sent:** Friday, October 21, 2022 2:58 PM
**To:** 'Adam Slater (ASlater@mazieslater.com)' <ASlater@mazieslater.com>; 'Christopher Geddis'
<CGeddis@mazieslater.com>
**Subject:** RE: Valsartan Litigation

Hi Adam and Chris:

Attached is my certification on behalf of ZHP to close out the issues raised with respect to ZHP's
compliance with SMO 54.

Have a nice weekend.

Rich

**From:** Bernardo, Richard T (NYC)
**Sent:** Tuesday, October 18, 2022 5:49 PM
**To:** Adam Slater (ASlater@mazieslater.com) <ASlater@mazieslater.com>; Christopher Geddis
<CGeddis@mazieslater.com>
**Subject:** Valsartan Litigation

Hi Adam and Chris:

Please see attached letter regarding ZHP's compliance with SMO 54.

Regards,  Rich

**Richard T. Bernardo**
**Skadden, Arps, Slate, Meagher & Flom LLP**
One Manhattan West | New York | New York | 10001
**T: 212.735.3453** | **F: 917.777.3453** | **M: 917.626.4686**
richard.bernardo@skadden.com
*pronouns: He/Him/His*

Skadden

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY
### CAMDEN VICINAGE

| | |
|---|---|
| **IN RE: VALSARTAN, LOSARTAN, AND IRBESARTAN PRODUCTS LIABILITY LITIGATION**<br><br>**This Document Relates to All Actions** | MDL No. 2875<br><br>Honorable Robert B. Kugler, District Court Judge<br><br>Honorable Thomas I. Vanaskie (Ret.), Special Discovery Master |

## CERTIFICATION OF RICHARD T. BERNARDO

Richard T. Bernardo hereby certifies that:

1. I am an attorney at law and a Partner in the New York office of the law firm of Skadden, Arps, Slate, Meagher & Flom LLP. I am counsel of record for defendant Zhejiang Huahai Pharmaceutical Co., Ltd. ("ZHP").

2. I submit this certification regarding ZHP's compliance with the November 12, 2021 Special Master Order 54 ("SMO 54") in response to questions raised by counsel for plaintiff and Judge Vanaskie at the September 8, 2022 hearing.

3. As described in more detail below, I have personally investigated the steps taken by ZHP to comply with SMO 54. Based on my investigation, ZHP conducted reasonable and duly diligent searches to identify documents responsive to SMO 54 and produced responsive, non-privileged documents identified.

4. My investigation revealed some additional documents that were inadvertently not produced (or produced only with slipsheets), but those documents have now been produced.

5. The following addresses each of the four categories of documents addressed at the September 28, 2022 hearing, which were required to be produced pursuant to SMO 54 or subsequent order of the Court.

## Xiaofang ("Maggie") Kong's Custodial File

6.  SMO 54 requires the production of "the relevant, non-privileged parts of Xiaofang ("Maggie") Kong's custodial file." SMO 54 at 9.

7.  I personally investigated the steps taken to identify, collect and produce the relevant, non-privileged parts of Ms. Kong's custodial file and believe that the steps taken were appropriate and consistent with the Rules. Attached as Exhibit 1 is a list of the Bates numbers of the relevant, non-privileged parts of Ms. Kong's custodial file.

## ZHP02710347

8.  SMO 54 requires the production of "the document bearing bates number ZHP02710347, et seq., ("ZHP02710347") in its native format with metadata." SMO 54 at 10.

9.  I personally investigated the steps taken to determine whether ZHP02710347 currently exists in native format. Based on my investigation, I learned that ZHP02710347 was located during ZHP's collection of documents only in hard copy, and was scanned to PDF for production.

10. In response to SMO 54, appropriate steps, consistent with the Rules, were taken to locate an electronic version of ZHP02710347. An electronic version was not located.

## TC-201729

11. SMO 54 requires the production of "all non-privileged documents bearing the designation, 'TC-201729.'" SMO 54 at 10 ("TC-201729 Documents").

12. I personally investigated the steps taken to identify, collect and produce TC-201729 Documents, and believe that the steps taken were appropriate and consistent with the Rules. Attached as Exhibit 2 is a list of the Bates numbers of TC-201729 Documents.

## Testing Records

13. SMO 54 requires ZHP to "meet and confer on the production of testing records" (SMO 54 at 10), i.e., "any additional responsive and non-privileged documents related to the batch testing referenced in PRINSTON00075797" (May 11, 2021 Special Master Order 20 at 3) ("Testing Records").

14. ZHP ultimately agreed to produce the Testing Records.

15. I personally investigated the steps taken to identify, collect and produce the Testing Records and believe that the steps taken were appropriate and consistent with the Rules.  Testing Records were produced in production volume ZHP053 and at the Bates numbers identified in the attached as Exhibit 3.  Additional Testing Records from lab notebooks were produced within production volumes ZHP013, ZHP014, ZHP015, ZHP017, ZHP018, ZHP020, ZHP021, and ZHP033.

I certify under penalty of perjury that the foregoing is true and correct.

Executed this 21st day of October, 2022 in New York, New York.

_____

Richard T. Bernardo

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| FIRSTBATES | LASTBATES |
|---|---|
| ZHP02734562 | ZHP02734563 |
| ZHP02734564 | ZHP02734564 |
| ZHP02734565 | ZHP02734566 |
| ZHP02734567 | ZHP02734567 |
| ZHP02734568 | ZHP02734573 |
| ZHP02734574 | ZHP02734574 |
| ZHP02734575 | ZHP02734578 |
| ZHP02734579 | ZHP02734579 |
| ZHP02734580 | ZHP02734585 |
| ZHP02734586 | ZHP02734586 |
| ZHP02734587 | ZHP02734599 |
| ZHP02734600 | ZHP02734600 |
| ZHP02734601 | ZHP02734601 |
| ZHP02734602 | ZHP02734607 |
| ZHP02734608 | ZHP02734608 |
| ZHP02734609 | ZHP02734614 |
| ZHP02734615 | ZHP02734615 |
| ZHP02734616 | ZHP02734621 |
| ZHP02734622 | ZHP02734622 |
| ZHP02734623 | ZHP02734625 |
| ZHP02734626 | ZHP02734627 |
| ZHP02734628 | ZHP02734628 |
| ZHP02734629 | ZHP02734629 |
| ZHP02734630 | ZHP02734631 |
| ZHP02734632 | ZHP02734632 |
| ZHP02734633 | ZHP02734635 |
| ZHP02734636 | ZHP02734636 |
| ZHP02734637 | ZHP02734641 |
| ZHP02734642 | ZHP02734643 |
| ZHP02734644 | ZHP02734658 |
| ZHP02734659 | ZHP02734660 |
| ZHP02734661 | ZHP02734693 |
| ZHP02734694 | ZHP02734707 |
| ZHP02734708 | ZHP02734709 |
| ZHP02734710 | ZHP02734728 |
| ZHP02734729 | ZHP02734730 |
| ZHP02734731 | ZHP02734749 |
| ZHP02734750 | ZHP02734751 |
| ZHP02734752 | ZHP02734753 |
| ZHP02734754 | ZHP02734755 |
| ZHP02734756 | ZHP02734757 |

Case 1:19-md-02875-RMB-SAK Document 2738-3 Filed 05/31/24 Page 7 of 550
PageID: 102235

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1

| | |
|---|---|
| ZHP02734758 | ZHP02734759 |
| ZHP02734760 | ZHP02734761 |
| ZHP02734762 | ZHP02734778 |
| ZHP02734779 | ZHP02734792 |
| ZHP02734793 | ZHP02734806 |
| ZHP02734807 | ZHP02734809 |
| ZHP02734810 | ZHP02734813 |
| ZHP02734814 | ZHP02734835 |
| ZHP02734836 | ZHP02734862 |
| ZHP02734863 | ZHP02734866 |
| ZHP02734867 | ZHP02734877 |
| ZHP02734878 | ZHP02734879 |
| ZHP02734880 | ZHP02734880 |
| ZHP02734881 | ZHP02734890 |
| ZHP02734891 | ZHP02734895 |
| ZHP02734896 | ZHP02734896 |
| ZHP02734897 | ZHP02734902 |
| ZHP02734903 | ZHP02734903 |
| ZHP02734904 | ZHP02734909 |
| ZHP02734910 | ZHP02734910 |
| ZHP02734911 | ZHP02734911 |
| ZHP02734912 | ZHP02734949 |
| ZHP02734950 | ZHP02734950 |
| ZHP02734951 | ZHP02734951 |
| ZHP02734952 | ZHP02734962 |
| ZHP02734963 | ZHP02734963 |
| ZHP02734964 | ZHP02734964 |
| ZHP02734965 | ZHP02734965 |
| ZHP02734966 | ZHP02734976 |
| ZHP02734977 | ZHP02734977 |
| ZHP02734978 | ZHP02734978 |
| ZHP02734979 | ZHP02734979 |
| ZHP02734980 | ZHP02734984 |
| ZHP02734985 | ZHP02734986 |
| ZHP02734987 | ZHP02734989 |
| ZHP02734990 | ZHP02734991 |
| ZHP02734992 | ZHP02735012 |
| ZHP02735013 | ZHP02735033 |
| ZHP02735034 | ZHP02735034 |
| ZHP02735035 | ZHP02735035 |
| ZHP02735036 | ZHP02735037 |
| ZHP02735038 | ZHP02735043 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 8 of 550
PageID: 102236

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1

| | |
|---|---|
| ZHP02735044 | ZHP02735044 |
| ZHP02735045 | ZHP02735045 |
| ZHP02735046 | ZHP02735058 |
| ZHP02735059 | ZHP02735059 |
| ZHP02735060 | ZHP02735060 |
| ZHP02735061 | ZHP02735064 |
| ZHP02735065 | ZHP02735065 |
| ZHP02735066 | ZHP02735067 |
| ZHP02735068 | ZHP02735068 |
| ZHP02735069 | ZHP02735071 |
| ZHP02735072 | ZHP02735073 |
| ZHP02735074 | ZHP02735074 |
| ZHP02735075 | ZHP02735083 |
| ZHP02735084 | ZHP02735084 |
| ZHP02735085 | ZHP02735093 |
| ZHP02735094 | ZHP02735094 |
| ZHP02735095 | ZHP02735104 |
| ZHP02735105 | ZHP02735105 |
| ZHP02735106 | ZHP02735115 |
| ZHP02735116 | ZHP02735116 |
| ZHP02735117 | ZHP02735126 |
| ZHP02735127 | ZHP02735127 |
| ZHP02735128 | ZHP02735137 |
| ZHP02735138 | ZHP02735138 |
| ZHP02735139 | ZHP02735148 |
| ZHP02735149 | ZHP02735149 |
| ZHP02735150 | ZHP02735159 |
| ZHP02735160 | ZHP02735160 |
| ZHP02735161 | ZHP02735170 |
| ZHP02735171 | ZHP02735171 |
| ZHP02735172 | ZHP02735181 |
| ZHP02735182 | ZHP02735182 |
| ZHP02735183 | ZHP02735192 |
| ZHP02735193 | ZHP02735193 |
| ZHP02735194 | ZHP02735203 |
| ZHP02735204 | ZHP02735204 |
| ZHP02735205 | ZHP02735212 |
| ZHP02735213 | ZHP02735213 |
| ZHP02735214 | ZHP02735223 |
| ZHP02735224 | ZHP02735224 |
| ZHP02735225 | ZHP02735234 |
| ZHP02735235 | ZHP02735235 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 9 of 550
PageID: 102237

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02735236 | ZHP02735245 |
| ZHP02735246 | ZHP02735246 |
| ZHP02735247 | ZHP02735256 |
| ZHP02735257 | ZHP02735257 |
| ZHP02735258 | ZHP02735267 |
| ZHP02735268 | ZHP02735268 |
| ZHP02735269 | ZHP02735278 |
| ZHP02735279 | ZHP02735279 |
| ZHP02735280 | ZHP02735289 |
| ZHP02735290 | ZHP02735290 |
| ZHP02735291 | ZHP02735298 |
| ZHP02735299 | ZHP02735299 |
| ZHP02735300 | ZHP02735309 |
| ZHP02735310 | ZHP02735310 |
| ZHP02735311 | ZHP02735318 |
| ZHP02735319 | ZHP02735319 |
| ZHP02735320 | ZHP02735327 |
| ZHP02735328 | ZHP02735328 |
| ZHP02735329 | ZHP02735336 |
| ZHP02735337 | ZHP02735337 |
| ZHP02735338 | ZHP02735345 |
| ZHP02735346 | ZHP02735346 |
| ZHP02735347 | ZHP02735352 |
| ZHP02735353 | ZHP02735353 |
| ZHP02735354 | ZHP02735359 |
| ZHP02735360 | ZHP02735360 |
| ZHP02735361 | ZHP02735366 |
| ZHP02735367 | ZHP02735367 |
| ZHP02735368 | ZHP02735373 |
| ZHP02735374 | ZHP02735374 |
| ZHP02735375 | ZHP02735380 |
| ZHP02735381 | ZHP02735381 |
| ZHP02735382 | ZHP02735387 |
| ZHP02735388 | ZHP02735388 |
| ZHP02735389 | ZHP02735398 |
| ZHP02735399 | ZHP02735399 |
| ZHP02735400 | ZHP02735405 |
| ZHP02735406 | ZHP02735406 |
| ZHP02735407 | ZHP02735412 |
| ZHP02735413 | ZHP02735413 |
| ZHP02735414 | ZHP02735419 |
| ZHP02735420 | ZHP02735420 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02735421 | ZHP02735426 |
| ZHP02735427 | ZHP02735427 |
| ZHP02735428 | ZHP02735433 |
| ZHP02735434 | ZHP02735434 |
| ZHP02735435 | ZHP02735444 |
| ZHP02735445 | ZHP02735445 |
| ZHP02735446 | ZHP02735455 |
| ZHP02735456 | ZHP02735456 |
| ZHP02735457 | ZHP02735466 |
| ZHP02735467 | ZHP02735467 |
| ZHP02735468 | ZHP02735476 |
| ZHP02735477 | ZHP02735477 |
| ZHP02735478 | ZHP02735486 |
| ZHP02735487 | ZHP02735487 |
| ZHP02735488 | ZHP02735497 |
| ZHP02735498 | ZHP02735498 |
| ZHP02735499 | ZHP02735502 |
| ZHP02735503 | ZHP02735503 |
| ZHP02735504 | ZHP02735506 |
| ZHP02735507 | ZHP02735507 |
| ZHP02735508 | ZHP02735508 |
| ZHP02735509 | ZHP02735509 |
| ZHP02735510 | ZHP02735513 |
| ZHP02735514 | ZHP02735514 |
| ZHP02735515 | ZHP02735516 |
| ZHP02735517 | ZHP02735517 |
| ZHP02735518 | ZHP02735519 |
| ZHP02735520 | ZHP02735520 |
| ZHP02735521 | ZHP02735530 |
| ZHP02735531 | ZHP02735531 |
| ZHP02735532 | ZHP02735533 |
| ZHP02735534 | ZHP02735542 |
| ZHP02735543 | ZHP02735564 |
| ZHP02735565 | ZHP02735567 |
| ZHP02735568 | ZHP02735569 |
| ZHP02735570 | ZHP02735570 |
| ZHP02735571 | ZHP02735583 |
| ZHP02735584 | ZHP02735584 |
| ZHP02735585 | ZHP02735587 |
| ZHP02735588 | ZHP02735589 |
| ZHP02735590 | ZHP02735626 |
| ZHP02735627 | ZHP02735628 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02735629 | ZHP02735641 |
| ZHP02735642 | ZHP02735644 |
| ZHP02735645 | ZHP02735657 |
| ZHP02735658 | ZHP02735659 |
| ZHP02735660 | ZHP02735671 |
| ZHP02735672 | ZHP02735672 |
| ZHP02735673 | ZHP02735680 |
| ZHP02735681 | ZHP02735681 |
| ZHP02735682 | ZHP02735689 |
| ZHP02735690 | ZHP02735695 |
| ZHP02735696 | ZHP02735697 |
| ZHP02735698 | ZHP02735701 |
| ZHP02735702 | ZHP02735703 |
| ZHP02735704 | ZHP02735704 |
| ZHP02735705 | ZHP02735705 |
| ZHP02735706 | ZHP02735707 |
| ZHP02735708 | ZHP02735708 |
| ZHP02735709 | ZHP02735709 |
| ZHP02735710 | ZHP02735710 |
| ZHP02735711 | ZHP02735711 |
| ZHP02735712 | ZHP02735712 |
| ZHP02735713 | ZHP02735713 |
| ZHP02735714 | ZHP02735715 |
| ZHP02735716 | ZHP02735716 |
| ZHP02735717 | ZHP02735743 |
| ZHP02735744 | ZHP02735745 |
| ZHP02735746 | ZHP02735758 |
| ZHP02735759 | ZHP02735761 |
| ZHP02735762 | ZHP02735762 |
| ZHP02735763 | ZHP02735763 |
| ZHP02735764 | ZHP02735766 |
| ZHP02735767 | ZHP02735767 |
| ZHP02735768 | ZHP02735768 |
| ZHP02735769 | ZHP02735770 |
| ZHP02735771 | ZHP02735772 |
| ZHP02735773 | ZHP02735774 |
| ZHP02735775 | ZHP02735776 |
| ZHP02735777 | ZHP02735777 |
| ZHP02735778 | ZHP02735786 |
| ZHP02735787 | ZHP02735818 |
| ZHP02735819 | ZHP02735819 |
| ZHP02735820 | ZHP02735820 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02735821 | ZHP02735823 |
| ZHP02735824 | ZHP02735829 |
| ZHP02735830 | ZHP02735834 |
| ZHP02735835 | ZHP02735836 |
| ZHP02735837 | ZHP02735840 |
| ZHP02735841 | ZHP02735841 |
| ZHP02735842 | ZHP02735862 |
| ZHP02735863 | ZHP02735865 |
| ZHP02735866 | ZHP02735868 |
| ZHP02735869 | ZHP02735872 |
| ZHP02735873 | ZHP02735875 |
| ZHP02735876 | ZHP02735879 |
| ZHP02735880 | ZHP02735896 |
| ZHP02735897 | ZHP02735912 |
| ZHP02735913 | ZHP02735914 |
| ZHP02735915 | ZHP02735917 |
| ZHP02735918 | ZHP02735919 |
| ZHP02735920 | ZHP02735925 |
| ZHP02735926 | ZHP02735926 |
| ZHP02735927 | ZHP02735927 |
| ZHP02735928 | ZHP02735929 |
| ZHP02735930 | ZHP02735938 |
| ZHP02735939 | ZHP02735947 |
| ZHP02735948 | ZHP02735948 |
| ZHP02735949 | ZHP02735950 |
| ZHP02735951 | ZHP02735951 |
| ZHP02735952 | ZHP02735952 |
| ZHP02735953 | ZHP02735954 |
| ZHP02735955 | ZHP02735966 |
| ZHP02735967 | ZHP02735968 |
| ZHP02735969 | ZHP02735969 |
| ZHP02735970 | ZHP02735970 |
| ZHP02735971 | ZHP02735980 |
| ZHP02735981 | ZHP02735981 |
| ZHP02735982 | ZHP02735991 |
| ZHP02735992 | ZHP02735992 |
| ZHP02735993 | ZHP02736002 |
| ZHP02736003 | ZHP02736003 |
| ZHP02736004 | ZHP02736014 |
| ZHP02736015 | ZHP02736015 |
| ZHP02736016 | ZHP02736026 |
| ZHP02736027 | ZHP02736027 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02736028 | ZHP02736029 |
| ZHP02736030 | ZHP02736030 |
| ZHP02736031 | ZHP02736031 |
| ZHP02736032 | ZHP02736054 |
| ZHP02736055 | ZHP02736055 |
| ZHP02736056 | ZHP02736067 |
| ZHP02736068 | ZHP02736068 |
| ZHP02736069 | ZHP02736079 |
| ZHP02736080 | ZHP02736080 |
| ZHP02736081 | ZHP02736091 |
| ZHP02736092 | ZHP02736092 |
| ZHP02736093 | ZHP02736103 |
| ZHP02736104 | ZHP02736104 |
| ZHP02736105 | ZHP02736115 |
| ZHP02736116 | ZHP02736116 |
| ZHP02736117 | ZHP02736127 |
| ZHP02736128 | ZHP02736128 |
| ZHP02736129 | ZHP02736139 |
| ZHP02736140 | ZHP02736140 |
| ZHP02736141 | ZHP02736151 |
| ZHP02736152 | ZHP02736152 |
| ZHP02736153 | ZHP02736163 |
| ZHP02736164 | ZHP02736164 |
| ZHP02736165 | ZHP02736175 |
| ZHP02736176 | ZHP02736176 |
| ZHP02736177 | ZHP02736187 |
| ZHP02736188 | ZHP02736188 |
| ZHP02736189 | ZHP02736200 |
| ZHP02741017 | ZHP02741017 |
| ZHP02741018 | ZHP02741018 |
| ZHP02741019 | ZHP02741034 |
| ZHP02741035 | ZHP02741068 |
| ZHP02741069 | ZHP02741074 |
| ZHP02741075 | ZHP02741076 |
| ZHP02741077 | ZHP02741078 |
| ZHP02741079 | ZHP02741086 |
| ZHP02741087 | ZHP02741087 |
| ZHP02741088 | ZHP02741088 |
| ZHP02741089 | ZHP02741126 |
| ZHP02741127 | ZHP02741127 |
| ZHP02741128 | ZHP02741128 |
| ZHP02741129 | ZHP02741129 |

| | |
|---|---|
| ZHP02741130 | ZHP02741167 |
| ZHP02741168 | ZHP02741168 |
| ZHP02741169 | ZHP02741169 |
| ZHP02741170 | ZHP02741170 |
| ZHP02741171 | ZHP02741208 |
| ZHP02741209 | ZHP02741209 |
| ZHP02741210 | ZHP02741211 |
| ZHP02741212 | ZHP02741212 |
| ZHP02741213 | ZHP02741213 |
| ZHP02741214 | ZHP02741214 |
| ZHP02741215 | ZHP02741215 |
| ZHP02741216 | ZHP02741217 |
| ZHP02741218 | ZHP02741218 |
| ZHP02741219 | ZHP02741220 |
| ZHP02741221 | ZHP02741221 |
| ZHP02741222 | ZHP02741222 |
| ZHP02741223 | ZHP02741223 |
| ZHP02741224 | ZHP02741224 |
| ZHP02741225 | ZHP02741225 |
| ZHP02741226 | ZHP02741226 |
| ZHP02741227 | ZHP02741227 |
| ZHP02741228 | ZHP02741228 |
| ZHP02741229 | ZHP02741229 |
| ZHP02741230 | ZHP02741230 |
| ZHP02741231 | ZHP02741232 |
| ZHP02741233 | ZHP02741237 |
| ZHP02741238 | ZHP02741243 |
| ZHP02741244 | ZHP02741248 |
| ZHP02741249 | ZHP02741254 |
| ZHP02741255 | ZHP02741257 |
| ZHP02741258 | ZHP02741264 |
| ZHP02741265 | ZHP02741283 |
| ZHP02741284 | ZHP02741284 |
| ZHP02741285 | ZHP02741285 |
| ZHP02741286 | ZHP02741286 |
| ZHP02741287 | ZHP02741287 |
| ZHP02741288 | ZHP02741288 |
| ZHP02741289 | ZHP02741292 |
| ZHP02741293 | ZHP02741296 |
| ZHP02741297 | ZHP02741311 |
| ZHP02741312 | ZHP02741312 |
| ZHP02741313 | ZHP02741320 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02741321 | ZHP02741335 |
| ZHP02741336 | ZHP02741346 |
| ZHP02741347 | ZHP02741368 |
| ZHP02741369 | ZHP02741381 |
| ZHP02741382 | ZHP02741385 |
| ZHP02741386 | ZHP02741387 |
| ZHP02741388 | ZHP02741404 |
| ZHP02741405 | ZHP02741408 |
| ZHP02741409 | ZHP02741410 |
| ZHP02741411 | ZHP02741411 |
| ZHP02741412 | ZHP02741412 |
| ZHP02741413 | ZHP02741413 |
| ZHP02741414 | ZHP02741414 |
| ZHP02741415 | ZHP02741415 |
| ZHP02741416 | ZHP02741416 |
| ZHP02741417 | ZHP02741417 |
| ZHP02741418 | ZHP02741418 |
| ZHP02741419 | ZHP02741419 |
| ZHP02741420 | ZHP02741420 |
| ZHP02741421 | ZHP02741421 |
| ZHP02741422 | ZHP02741422 |
| ZHP02741423 | ZHP02741423 |
| ZHP02741424 | ZHP02741424 |
| ZHP02741425 | ZHP02741425 |
| ZHP02741426 | ZHP02741426 |
| ZHP02741427 | ZHP02741427 |
| ZHP02741428 | ZHP02741428 |
| ZHP02741429 | ZHP02741429 |
| ZHP02741430 | ZHP02741430 |
| ZHP02741431 | ZHP02741431 |
| ZHP02741432 | ZHP02741432 |
| ZHP02741433 | ZHP02741433 |
| ZHP02741434 | ZHP02741434 |
| ZHP02741435 | ZHP02741435 |
| ZHP02741436 | ZHP02741436 |
| ZHP02741437 | ZHP02741437 |
| ZHP02741438 | ZHP02741438 |
| ZHP02741439 | ZHP02741439 |
| ZHP02741440 | ZHP02741440 |
| ZHP02741441 | ZHP02741441 |
| ZHP02741442 | ZHP02741442 |
| ZHP02741443 | ZHP02741443 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02741444 | ZHP02741444 |
| ZHP02741445 | ZHP02741445 |
| ZHP02741446 | ZHP02741446 |
| ZHP02741447 | ZHP02741447 |
| ZHP02741448 | ZHP02741448 |
| ZHP02741449 | ZHP02741449 |
| ZHP02741450 | ZHP02741450 |
| ZHP02741451 | ZHP02741451 |
| ZHP02741452 | ZHP02741453 |
| ZHP02741454 | ZHP02741461 |
| ZHP02741462 | ZHP02741463 |
| ZHP02741464 | ZHP02741464 |
| ZHP02741465 | ZHP02741483 |
| ZHP02741484 | ZHP02741484 |
| ZHP02741485 | ZHP02741485 |
| ZHP02741486 | ZHP02741487 |
| ZHP02741488 | ZHP02741488 |
| ZHP02741489 | ZHP02741489 |
| ZHP02741490 | ZHP02741491 |
| ZHP02741492 | ZHP02741493 |
| ZHP02741494 | ZHP02741502 |
| ZHP02741503 | ZHP02741527 |
| ZHP02741528 | ZHP02741528 |
| ZHP02741529 | ZHP02741540 |
| ZHP02741541 | ZHP02741541 |
| ZHP02741542 | ZHP02741545 |
| ZHP02741546 | ZHP02741547 |
| ZHP02741548 | ZHP02741548 |
| ZHP02741549 | ZHP02741550 |
| ZHP02741551 | ZHP02741551 |
| ZHP02741552 | ZHP02741553 |
| ZHP02741554 | ZHP02741555 |
| ZHP02741556 | ZHP02741560 |
| ZHP02741561 | ZHP02741565 |
| ZHP02741566 | ZHP02741566 |
| ZHP02741567 | ZHP02741587 |
| ZHP02741588 | ZHP02741615 |
| ZHP02741616 | ZHP02741628 |
| ZHP02741629 | ZHP02741637 |
| ZHP02741638 | ZHP02741639 |
| ZHP02741640 | ZHP02741640 |
| ZHP02741641 | ZHP02741641 |

| | |
|---|---|
| ZHP02741642 | ZHP02741669 |
| ZHP02741670 | ZHP02741680 |
| ZHP02741681 | ZHP02741693 |
| ZHP02741694 | ZHP02741721 |
| ZHP02741722 | ZHP02741724 |
| ZHP02741725 | ZHP02741725 |
| ZHP02741726 | ZHP02741728 |
| ZHP02741729 | ZHP02741729 |
| ZHP02741730 | ZHP02741732 |
| ZHP02741733 | ZHP02741768 |
| ZHP02741769 | ZHP02741770 |
| ZHP02741771 | ZHP02741787 |
| ZHP02741788 | ZHP02741790 |
| ZHP02741791 | ZHP02741793 |
| ZHP02741794 | ZHP02741798 |
| ZHP02741799 | ZHP02741801 |
| ZHP02741802 | ZHP02741803 |
| ZHP02741804 | ZHP02741804 |
| ZHP02741805 | ZHP02741805 |
| ZHP02741806 | ZHP02741806 |
| ZHP02741807 | ZHP02741807 |
| ZHP02741808 | ZHP02741808 |
| ZHP02741809 | ZHP02741809 |
| ZHP02741810 | ZHP02741810 |
| ZHP02741811 | ZHP02741811 |
| ZHP02741812 | ZHP02741840 |
| ZHP02741841 | ZHP02741848 |
| ZHP02741849 | ZHP02741878 |
| ZHP02741879 | ZHP02741881 |
| ZHP02741882 | ZHP02741882 |
| ZHP02741883 | ZHP02741888 |
| ZHP02741889 | ZHP02741889 |
| ZHP02741890 | ZHP02741890 |
| ZHP02741891 | ZHP02741899 |
| ZHP02741900 | ZHP02741904 |
| ZHP02741905 | ZHP02741905 |
| ZHP02741906 | ZHP02741907 |
| ZHP02741908 | ZHP02741908 |
| ZHP02741909 | ZHP02741916 |
| ZHP02741917 | ZHP02741918 |
| ZHP02741919 | ZHP02741919 |
| ZHP02741920 | ZHP02741920 |

| | |
|---|---|
| ZHP02741921 | ZHP02741921 |
| ZHP02741922 | ZHP02741922 |
| ZHP02741923 | ZHP02741923 |
| ZHP02741924 | ZHP02741986 |
| ZHP02741987 | ZHP02742002 |
| ZHP02742003 | ZHP02742004 |
| ZHP02742005 | ZHP02742005 |
| ZHP02742006 | ZHP02742008 |
| ZHP02742009 | ZHP02742012 |
| ZHP02742013 | ZHP02742017 |
| ZHP02742018 | ZHP02742023 |
| ZHP02742024 | ZHP02742025 |
| ZHP02742026 | ZHP02742031 |
| ZHP02742032 | ZHP02742036 |
| ZHP02742037 | ZHP02742037 |
| ZHP02742038 | ZHP02742042 |
| ZHP02742043 | ZHP02742072 |
| ZHP02742073 | ZHP02742375 |
| ZHP02742376 | ZHP02742383 |
| ZHP02742384 | ZHP02742395 |
| ZHP02742396 | ZHP02742455 |
| ZHP02742456 | ZHP02742460 |
| ZHP02742461 | ZHP02742466 |
| ZHP02742467 | ZHP02742470 |
| ZHP02742471 | ZHP02742513 |
| ZHP02742514 | ZHP02742613 |
| ZHP02742614 | ZHP02742711 |
| ZHP02742712 | ZHP02742876 |
| ZHP02742877 | ZHP02742881 |
| ZHP02742882 | ZHP02742883 |
| ZHP02742884 | ZHP02742902 |
| ZHP02742903 | ZHP02742921 |
| ZHP02742922 | ZHP02742926 |
| ZHP02742927 | ZHP02742960 |
| ZHP02742961 | ZHP02743018 |
| ZHP02743019 | ZHP02743095 |
| ZHP02743096 | ZHP02743104 |
| ZHP02743105 | ZHP02743111 |
| ZHP02743112 | ZHP02743112 |
| ZHP02743113 | ZHP02743118 |
| ZHP02743119 | ZHP02743128 |
| ZHP02743129 | ZHP02743130 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02743131 | ZHP02743132 |
| ZHP02743133 | ZHP02743133 |
| ZHP02743134 | ZHP02743159 |
| ZHP02743160 | ZHP02743161 |
| ZHP02743162 | ZHP02743167 |
| ZHP02743168 | ZHP02743173 |
| ZHP02743174 | ZHP02743176 |
| ZHP02743177 | ZHP02743203 |
| ZHP02743204 | ZHP02743206 |
| ZHP02743207 | ZHP02743233 |
| ZHP02743234 | ZHP02743234 |
| ZHP02743235 | ZHP02743244 |
| ZHP02743245 | ZHP02743246 |
| ZHP02743247 | ZHP02743252 |
| ZHP02743253 | ZHP02743262 |
| ZHP02743263 | ZHP02743265 |
| ZHP02743266 | ZHP02743271 |
| ZHP02743272 | ZHP02743281 |
| ZHP02743282 | ZHP02743283 |
| ZHP02743284 | ZHP02743284_0015 |
| ZHP02743285 | ZHP02743305 |
| ZHP02743306 | ZHP02743307 |
| ZHP02743308 | ZHP02743308 |
| ZHP02743309 | ZHP02743327 |
| ZHP02743328 | ZHP02743336 |
| ZHP02743337 | ZHP02743338 |
| ZHP02743339 | ZHP02743340 |
| ZHP02743341 | ZHP02743342 |
| ZHP02743343 | ZHP02743369 |
| ZHP02743370 | ZHP02743372 |
| ZHP02743373 | ZHP02743399 |
| ZHP02743400 | ZHP02743422 |
| ZHP02743423 | ZHP02743425 |
| ZHP02743426 | ZHP02743426 |
| ZHP02743427 | ZHP02743432 |
| ZHP02743433 | ZHP02743439 |
| ZHP02743440 | ZHP02743441 |
| ZHP02743442 | ZHP02743443 |
| ZHP02743444 | ZHP02743445 |
| ZHP02743446 | ZHP02743472 |
| ZHP02743473 | ZHP02743475 |
| ZHP02743476 | ZHP02743502 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02743503 | ZHP02743525 |
| ZHP02743526 | ZHP02743530 |
| ZHP02743531 | ZHP02743531 |
| ZHP02743532 | ZHP02743535 |
| ZHP02743536 | ZHP02743537 |
| ZHP02743538 | ZHP02743541 |
| ZHP02743542 | ZHP02743545 |
| ZHP02743546 | ZHP02743546 |
| ZHP02743547 | ZHP02743551 |
| ZHP02743552 | ZHP02743553 |
| ZHP02743554 | ZHP02743558 |
| ZHP02743559 | ZHP02743560 |
| ZHP02743561 | ZHP02743564 |
| ZHP02743565 | ZHP02743566 |
| ZHP02743567 | ZHP02743569 |
| ZHP02743570 | ZHP02743576 |
| ZHP02743577 | ZHP02743586 |
| ZHP02743587 | ZHP02743589 |
| ZHP02743590 | ZHP02743592 |
| ZHP02743593 | ZHP02743604 |
| ZHP02743605 | ZHP02743605 |
| ZHP02743606 | ZHP02743608 |
| ZHP02743609 | ZHP02743618 |
| ZHP02743619 | ZHP02743626 |
| ZHP02743627 | ZHP02743628 |
| ZHP02743629 | ZHP02743639 |
| ZHP02743640 | ZHP02743641 |
| ZHP02743642 | ZHP02743644 |
| ZHP02743645 | ZHP02743645 |
| ZHP02743646 | ZHP02743650 |
| ZHP02743651 | ZHP02743681 |
| ZHP02743682 | ZHP02743703 |
| ZHP02743704 | ZHP02743706 |
| ZHP02743707 | ZHP02743715 |
| ZHP02743716 | ZHP02743749 |
| ZHP02743750 | ZHP02743760 |
| ZHP02743761 | ZHP02743761 |
| ZHP02743762 | ZHP02743762 |
| ZHP02743763 | ZHP02743768 |
| ZHP02743769 | ZHP02743769 |
| ZHP02743770 | ZHP02743783 |
| ZHP02743784 | ZHP02743792 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02743793 | ZHP02743794 |
| ZHP02743795 | ZHP02743796 |
| ZHP02743797 | ZHP02743820 |
| ZHP02743821 | ZHP02743851 |
| ZHP02743852 | ZHP02743854 |
| ZHP02743855 | ZHP02743856 |
| ZHP02743857 | ZHP02743859 |
| ZHP02743860 | ZHP02743866 |
| ZHP02743867 | ZHP02743876 |
| ZHP02743877 | ZHP02743879 |
| ZHP02743880 | ZHP02743882 |
| ZHP02743883 | ZHP02743894 |
| ZHP02743895 | ZHP02743895 |
| ZHP02743896 | ZHP02743898 |
| ZHP02743899 | ZHP02743908 |
| ZHP02743909 | ZHP02743916 |
| ZHP02743917 | ZHP02743918 |
| ZHP02743919 | ZHP02743929 |
| ZHP02743930 | ZHP02743931 |
| ZHP02743932 | ZHP02743934 |
| ZHP02743935 | ZHP02743935 |
| ZHP02743936 | ZHP02743940 |
| ZHP02743941 | ZHP02743971 |
| ZHP02743972 | ZHP02743993 |
| ZHP02743994 | ZHP02743996 |
| ZHP02743997 | ZHP02744005 |
| ZHP02744006 | ZHP02744039 |
| ZHP02744040 | ZHP02744050 |
| ZHP02744051 | ZHP02744051 |
| ZHP02744052 | ZHP02744052 |
| ZHP02744053 | ZHP02744058 |
| ZHP02744059 | ZHP02744059 |
| ZHP02744060 | ZHP02744073 |
| ZHP02744074 | ZHP02744082 |
| ZHP02744083 | ZHP02744084 |
| ZHP02744085 | ZHP02744086 |
| ZHP02744087 | ZHP02744110 |
| ZHP02744111 | ZHP02744141 |
| ZHP02744142 | ZHP02744144 |
| ZHP02744145 | ZHP02744152 |
| ZHP02744153 | ZHP02744161 |
| ZHP02744162 | ZHP02744163 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 22 of 550
PageID: 102250

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02744164 | ZHP02744189 |
| ZHP02744190 | ZHP02744190 |
| ZHP02744191 | ZHP02744220 |
| ZHP02744221 | ZHP02744221 |
| ZHP02744222 | ZHP02744234 |
| ZHP02744235 | ZHP02744235 |
| ZHP02744236 | ZHP02744243 |
| ZHP02744244 | ZHP02744283 |
| ZHP02744284 | ZHP02744286 |
| ZHP02744287 | ZHP02744287 |
| ZHP02744288 | ZHP02744304 |
| ZHP02744305 | ZHP02744306 |
| ZHP02744307 | ZHP02744308 |
| ZHP02744309 | ZHP02744320 |
| ZHP02744321 | ZHP02744330 |
| ZHP02744331 | ZHP02744332 |
| ZHP02744333 | ZHP02744341 |
| ZHP02744342 | ZHP02744344 |
| ZHP02744345 | ZHP02744382 |
| ZHP02744383 | ZHP02744385 |
| ZHP02744386 | ZHP02744392 |
| ZHP02744393 | ZHP02744393 |
| ZHP02744394 | ZHP02744396 |
| ZHP02744397 | ZHP02744397 |
| ZHP02744398 | ZHP02744400 |
| ZHP02744401 | ZHP02744401 |
| ZHP02744402 | ZHP02744405 |
| ZHP02744406 | ZHP02744408 |
| ZHP02744409 | ZHP02744411 |
| ZHP02744412 | ZHP02744413 |
| ZHP02744414 | ZHP02744414 |
| ZHP02744415 | ZHP02744415 |
| ZHP02744416 | ZHP02744418 |
| ZHP02744419 | ZHP02744419 |
| ZHP02744420 | ZHP02744745 |
| ZHP02744746 | ZHP02744907 |
| ZHP02744908 | ZHP02745091 |
| ZHP02745092 | ZHP02745223 |
| ZHP02745224 | ZHP02745351 |
| ZHP02745352 | ZHP02745466 |
| ZHP02745467 | ZHP02745467 |
| ZHP02745468 | ZHP02745468 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02745469 | ZHP02745472 |
| ZHP02745473 | ZHP02745488 |
| ZHP02745489 | ZHP02745489 |
| ZHP02745490 | ZHP02745490 |
| ZHP02745491 | ZHP02745491 |
| ZHP02745492 | ZHP02745551 |
| ZHP02745552 | ZHP02745553 |
| ZHP02745554 | ZHP02745554 |
| ZHP02745555 | ZHP02745565 |
| ZHP02745566 | ZHP02745581 |
| ZHP02745582 | ZHP02745594 |
| ZHP02745595 | ZHP02745606 |
| ZHP02745607 | ZHP02745620 |
| ZHP02745621 | ZHP02745635 |
| ZHP02745636 | ZHP02745636 |
| ZHP02745637 | ZHP02745692 |
| ZHP02745693 | ZHP02745694 |
| ZHP02745695 | ZHP02745695 |
| ZHP02745696 | ZHP02745755 |
| ZHP02745756 | ZHP02745757 |
| ZHP02745758 | ZHP02745758 |
| ZHP02745759 | ZHP02745763 |
| ZHP02745764 | ZHP02745765 |
| ZHP02745766 | ZHP02745767 |
| ZHP02745768 | ZHP02745768 |
| ZHP02745769 | ZHP02745771 |
| ZHP02745772 | ZHP02745773 |
| ZHP02745774 | ZHP02745774 |
| ZHP02745775 | ZHP02745776 |
| ZHP02745777 | ZHP02745777 |
| ZHP02745778 | ZHP02745778 |
| ZHP02745779 | ZHP02745781 |
| ZHP02745782 | ZHP02745782 |
| ZHP02745783 | ZHP02745783 |
| ZHP02745784 | ZHP02745786 |
| ZHP02745787 | ZHP02745793 |
| ZHP02745794 | ZHP02745799 |
| ZHP02745800 | ZHP02745800 |
| ZHP02745801 | ZHP02745809 |
| ZHP02745810 | ZHP02745810 |
| ZHP02745811 | ZHP02745813 |
| ZHP02745814 | ZHP02745814 |

Case 1:19-md-02875-RMB-SAK   Document 2738-3   Filed 05/31/24   Page 24 of 550
PageID: 102252

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1

| | |
|---|---|
| ZHP02745815 | ZHP02745817 |
| ZHP02745818 | ZHP02745819 |
| ZHP02745820 | ZHP02745820 |
| ZHP02745821 | ZHP02745822 |
| ZHP02745823 | ZHP02745824 |
| ZHP02745825 | ZHP02745832 |
| ZHP02745833 | ZHP02745860 |
| ZHP02745861 | ZHP02745862 |
| ZHP02745863 | ZHP02745868 |
| ZHP02745869 | ZHP02745874 |
| ZHP02745875 | ZHP02745880 |
| ZHP02745881 | ZHP02745883 |
| ZHP02745884 | ZHP02745895 |
| ZHP02745896 | ZHP02745901 |
| ZHP02745902 | ZHP02745903 |
| ZHP02745904 | ZHP02745913 |
| ZHP02745914 | ZHP02745934 |
| ZHP02745935 | ZHP02745951 |
| ZHP02745952 | ZHP02745965 |
| ZHP02745966 | ZHP02745966 |
| ZHP02745967 | ZHP02745967 |
| ZHP02745968 | ZHP02745976 |
| ZHP02745977 | ZHP02745977 |
| ZHP02745978 | ZHP02745978 |
| ZHP02745979 | ZHP02745982 |
| ZHP02745983 | ZHP02745984 |
| ZHP02745985 | ZHP02745986 |
| ZHP02745987 | ZHP02745988 |
| ZHP02745989 | ZHP02745989 |
| ZHP02745990 | ZHP02745990 |
| ZHP02745991 | ZHP02745991 |
| ZHP02745992 | ZHP02746000 |
| ZHP02746001 | ZHP02746012 |
| ZHP02746013 | ZHP02746086 |
| ZHP02746087 | ZHP02746186 |
| ZHP02746187 | ZHP02746203 |
| ZHP02746204 | ZHP02746234 |
| ZHP02746235 | ZHP02746316 |
| ZHP02746317 | ZHP02746427 |
| ZHP02746428 | ZHP02746432 |
| ZHP02746433 | ZHP02746722 |
| ZHP02746723 | ZHP02746741 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02746742 | ZHP02746783 |
| ZHP02746784 | ZHP02746787 |
| ZHP02746788 | ZHP02746900 |
| ZHP02746901 | ZHP02746901 |
| ZHP02746902 | ZHP02746966 |
| ZHP02746967 | ZHP02746967 |
| ZHP02746968 | ZHP02746986 |
| ZHP02746987 | ZHP02747001 |
| ZHP02747002 | ZHP02747010 |
| ZHP02747011 | ZHP02747011 |
| ZHP02747012 | ZHP02747021 |
| ZHP02747022 | ZHP02747022 |
| ZHP02747023 | ZHP02747076 |
| ZHP02747077 | ZHP02747126 |
| ZHP02747127 | ZHP02747183 |
| ZHP02747184 | ZHP02747201 |
| ZHP02747202 | ZHP02747218 |
| ZHP02747219 | ZHP02747232 |
| ZHP02747233 | ZHP02747233 |
| ZHP02747234 | ZHP02747237 |
| ZHP02747238 | ZHP02747250 |
| ZHP02747251 | ZHP02747269 |
| ZHP02747270 | ZHP02747272 |
| ZHP02747273 | ZHP02747273 |
| ZHP02747274 | ZHP02747282 |
| ZHP02747283 | ZHP02747294 |
| ZHP02747295 | ZHP02747368 |
| ZHP02747369 | ZHP02747468 |
| ZHP02747469 | ZHP02747485 |
| ZHP02747486 | ZHP02747516 |
| ZHP02747517 | ZHP02747598 |
| ZHP02747599 | ZHP02747709 |
| ZHP02747710 | ZHP02747714 |
| ZHP02747715 | ZHP02748004 |
| ZHP02748005 | ZHP02748023 |
| ZHP02748024 | ZHP02748065 |
| ZHP02748066 | ZHP02748069 |
| ZHP02748070 | ZHP02748182 |
| ZHP02748183 | ZHP02748184 |
| ZHP02748185 | ZHP02748222 |
| ZHP02748223 | ZHP02748225 |
| ZHP02748226 | ZHP02748226 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02748227 | ZHP02748227 |
| ZHP02748228 | ZHP02748228 |
| ZHP02748229 | ZHP02748229 |
| ZHP02748230 | ZHP02748267 |
| ZHP02748268 | ZHP02748268 |
| ZHP02748269 | ZHP02748269 |
| ZHP02748270 | ZHP02748270 |
| ZHP02748271 | ZHP02748308 |
| ZHP02748309 | ZHP02748310 |
| ZHP02748311 | ZHP02748312 |
| ZHP02748313 | ZHP02748321 |
| ZHP02748322 | ZHP02748331 |
| ZHP02748332 | ZHP02748337 |
| ZHP02748338 | ZHP02748340 |
| ZHP02748341 | ZHP02748362 |
| ZHP02748363 | ZHP02748363 |
| ZHP02748364 | ZHP02748364 |
| ZHP02748365 | ZHP02748365 |
| ZHP02748366 | ZHP02748366 |
| ZHP02748367 | ZHP02748367 |
| ZHP02748368 | ZHP02748372 |
| ZHP02748373 | ZHP02748373 |
| ZHP02748374 | ZHP02748376 |
| ZHP02748377 | ZHP02748378 |
| ZHP02748379 | ZHP02748379 |
| ZHP02748380 | ZHP02748380 |
| ZHP02748381 | ZHP02748418 |
| ZHP02748419 | ZHP02748419 |
| ZHP02748420 | ZHP02748426 |
| ZHP02748427 | ZHP02748427 |
| ZHP02748428 | ZHP02748437 |
| ZHP02748438 | ZHP02748469 |
| ZHP02748470 | ZHP02748470 |
| ZHP02748471 | ZHP02748472 |
| ZHP02748473 | ZHP02748476 |
| ZHP02748477 | ZHP02748480 |
| ZHP02748481 | ZHP02748485 |
| ZHP02748486 | ZHP02748489 |
| ZHP02748490 | ZHP02748493 |
| ZHP02748494 | ZHP02748497 |
| ZHP02748498 | ZHP02748512 |
| ZHP02748513 | ZHP02748515 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1

| | |
|---|---|
| ZHP02748516 | ZHP02748516 |
| ZHP02748517 | ZHP02748536 |
| ZHP02748537 | ZHP02748537 |
| ZHP02748538 | ZHP02748538 |
| ZHP02748539 | ZHP02748539 |
| ZHP02748540 | ZHP02748540 |
| ZHP02748541 | ZHP02748541 |
| ZHP02748542 | ZHP02748542 |
| ZHP02748543 | ZHP02748543 |
| ZHP02748544 | ZHP02748544 |
| ZHP02748545 | ZHP02748545 |
| ZHP02748546 | ZHP02748546 |
| ZHP02748547 | ZHP02748547 |
| ZHP02748548 | ZHP02748548 |
| ZHP02748549 | ZHP02748549 |
| ZHP02748550 | ZHP02748550 |
| ZHP02748551 | ZHP02748551 |
| ZHP02748552 | ZHP02748552 |
| ZHP02748553 | ZHP02748553 |
| ZHP02748554 | ZHP02748554 |
| ZHP02748555 | ZHP02748555 |
| ZHP02748556 | ZHP02748556 |
| ZHP02748557 | ZHP02748557 |
| ZHP02748558 | ZHP02748558 |
| ZHP02748559 | ZHP02748559 |
| ZHP02748560 | ZHP02748560 |
| ZHP02748561 | ZHP02748561 |
| ZHP02748562 | ZHP02748562 |
| ZHP02748563 | ZHP02748563 |
| ZHP02748564 | ZHP02748564 |
| ZHP02748565 | ZHP02748565 |
| ZHP02748566 | ZHP02748566 |
| ZHP02748567 | ZHP02748567 |
| ZHP02748568 | ZHP02748568 |
| ZHP02748569 | ZHP02748569 |
| ZHP02748570 | ZHP02748570 |
| ZHP02748571 | ZHP02748571 |
| ZHP02748572 | ZHP02748572 |
| ZHP02748573 | ZHP02748573 |
| ZHP02748574 | ZHP02748574 |
| ZHP02748575 | ZHP02748575 |
| ZHP02748576 | ZHP02748576 |

Case 1:19-md-02875-RMB-SAK   Document 2738-3   Filed 05/31/24   Page 28 of 550
PageID: 102256

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02748577 | ZHP02748577 |
| ZHP02748578 | ZHP02748578 |
| ZHP02748579 | ZHP02748579 |
| ZHP02748580 | ZHP02748580 |
| ZHP02748581 | ZHP02748581 |
| ZHP02748582 | ZHP02748582 |
| ZHP02748583 | ZHP02748583 |
| ZHP02748584 | ZHP02748584 |
| ZHP02748585 | ZHP02748585 |
| ZHP02748586 | ZHP02748586 |
| ZHP02748587 | ZHP02748587 |
| ZHP02748588 | ZHP02748588 |
| ZHP02748589 | ZHP02748589 |
| ZHP02748590 | ZHP02748590 |
| ZHP02748591 | ZHP02748591 |
| ZHP02748592 | ZHP02748592 |
| ZHP02748593 | ZHP02748593 |
| ZHP02748594 | ZHP02748594 |
| ZHP02748595 | ZHP02748595 |
| ZHP02748596 | ZHP02748596 |
| ZHP02748597 | ZHP02748597 |
| ZHP02748598 | ZHP02748598 |
| ZHP02748599 | ZHP02748599 |
| ZHP02748600 | ZHP02748600 |
| ZHP02748601 | ZHP02748601 |
| ZHP02748602 | ZHP02748602 |
| ZHP02748603 | ZHP02748603 |
| ZHP02748604 | ZHP02748604 |
| ZHP02748605 | ZHP02748605 |
| ZHP02748606 | ZHP02748606 |
| ZHP02748607 | ZHP02748607 |
| ZHP02748608 | ZHP02748608 |
| ZHP02748609 | ZHP02748609 |
| ZHP02748610 | ZHP02748610 |
| ZHP02748611 | ZHP02748611 |
| ZHP02748612 | ZHP02748612 |
| ZHP02748613 | ZHP02748613 |
| ZHP02748614 | ZHP02748614 |
| ZHP02748615 | ZHP02748615 |
| ZHP02748616 | ZHP02748616 |
| ZHP02748617 | ZHP02748617 |
| ZHP02748618 | ZHP02748618 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02748619 | ZHP02748619 |
| ZHP02748620 | ZHP02748620 |
| ZHP02748621 | ZHP02748621 |
| ZHP02748622 | ZHP02748622 |
| ZHP02748623 | ZHP02748623 |
| ZHP02748624 | ZHP02748624 |
| ZHP02748625 | ZHP02748625 |
| ZHP02748626 | ZHP02748626 |
| ZHP02748627 | ZHP02748627 |
| ZHP02748628 | ZHP02748628 |
| ZHP02748629 | ZHP02748629 |
| ZHP02748630 | ZHP02748630 |
| ZHP02748631 | ZHP02748631 |
| ZHP02748632 | ZHP02748632 |
| ZHP02748633 | ZHP02748633 |
| ZHP02748634 | ZHP02748634 |
| ZHP02748635 | ZHP02748635 |
| ZHP02748636 | ZHP02748636 |
| ZHP02748637 | ZHP02748637 |
| ZHP02748638 | ZHP02748638 |
| ZHP02748639 | ZHP02748639 |
| ZHP02748640 | ZHP02748640 |
| ZHP02748641 | ZHP02748641 |
| ZHP02748642 | ZHP02748642 |
| ZHP02748643 | ZHP02748643 |
| ZHP02748644 | ZHP02748644 |
| ZHP02748645 | ZHP02748646 |
| ZHP02748647 | ZHP02748647 |
| ZHP02748648 | ZHP02748648 |
| ZHP02748649 | ZHP02748649 |
| ZHP02748650 | ZHP02748650 |
| ZHP02748651 | ZHP02748651 |
| ZHP02748652 | ZHP02748652 |
| ZHP02748653 | ZHP02748653 |
| ZHP02748654 | ZHP02748654 |
| ZHP02748655 | ZHP02748656 |
| ZHP02748657 | ZHP02748657 |
| ZHP02748658 | ZHP02748658 |
| ZHP02748659 | ZHP02748663 |
| ZHP02748664 | ZHP02748675 |
| ZHP02748676 | ZHP02748692 |
| ZHP02756609 | ZHP02756611 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02756612 | ZHP02756618 |
| ZHP02756619 | ZHP02756637 |
| ZHP02756638 | ZHP02756641 |
| ZHP02756642 | ZHP02756645 |
| ZHP02756646 | ZHP02756650 |
| ZHP02756651 | ZHP02756651 |
| ZHP02756652 | ZHP02756655 |
| ZHP02756656 | ZHP02756656 |
| ZHP02756657 | ZHP02756657 |
| ZHP02756658 | ZHP02756659 |
| ZHP02756660 | ZHP02756661 |
| ZHP02756662 | ZHP02756667 |
| ZHP02756668 | ZHP02756677 |
| ZHP02756678 | ZHP02756678 |
| ZHP02756679 | ZHP02756738 |
| ZHP02756739 | ZHP02756740 |
| ZHP02756741 | ZHP02756742 |
| ZHP02756743 | ZHP02756744 |
| ZHP02756745 | ZHP02756745 |
| ZHP02756746 | ZHP02756751 |
| ZHP02756752 | ZHP02756753 |
| ZHP02756754 | ZHP02756755 |
| ZHP02756756 | ZHP02756757 |
| ZHP02756758 | ZHP02756784 |
| ZHP02756785 | ZHP02756787 |
| ZHP02756788 | ZHP02756814 |
| ZHP02756815 | ZHP02756837 |
| ZHP02756838 | ZHP02756839 |
| ZHP02756840 | ZHP02756845 |
| ZHP02756846 | ZHP02756846 |
| ZHP02756847 | ZHP02756848 |
| ZHP02756849 | ZHP02756850 |
| ZHP02756851 | ZHP02756852 |
| ZHP02756853 | ZHP02756854 |
| ZHP02756855 | ZHP02756856 |
| ZHP02756857 | ZHP02756858 |
| ZHP02756859 | ZHP02756860 |
| ZHP02756861 | ZHP02756862 |
| ZHP02756863 | ZHP02756868 |
| ZHP02756869 | ZHP02756870 |
| ZHP02756871 | ZHP02756873 |
| ZHP02756874 | ZHP02756875 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02756876 | ZHP02756876 |
| ZHP02780422 | ZHP02780423 |
| ZHP02780424 | ZHP02780424 |
| ZHP02780425 | ZHP02780425 |
| ZHP02780426 | ZHP02780429 |
| ZHP02780430 | ZHP02780430 |
| ZHP02780431 | ZHP02780431 |
| ZHP02780432 | ZHP02780432 |
| ZHP02780433 | ZHP02780447 |
| ZHP02780448 | ZHP02780467 |
| ZHP02780468 | ZHP02780468 |
| ZHP02780469 | ZHP02780488 |
| ZHP02780489 | ZHP02780489 |
| ZHP02780490 | ZHP02780508 |
| ZHP02780509 | ZHP02780510 |
| ZHP02780511 | ZHP02780514 |
| ZHP02780515 | ZHP02780515 |
| ZHP02780516 | ZHP02780519 |
| ZHP02780520 | ZHP02780521 |
| ZHP02780522 | ZHP02780522 |
| ZHP02780523 | ZHP02780523 |
| ZHP02780524 | ZHP02780527 |
| ZHP02780528 | ZHP02780528 |
| ZHP02780529 | ZHP02780529 |
| ZHP02780530 | ZHP02780544 |
| ZHP02780545 | ZHP02780565 |
| ZHP02780566 | ZHP02780582 |
| ZHP02780583 | ZHP02780583 |
| ZHP02780584 | ZHP02780584 |
| ZHP02780585 | ZHP02780585 |
| ZHP02780586 | ZHP02780586 |
| ZHP02780587 | ZHP02780587 |
| ZHP02780588 | ZHP02780588 |
| ZHP02780589 | ZHP02780589 |
| ZHP02780590 | ZHP02780590 |
| ZHP02780591 | ZHP02780591 |
| ZHP02780592 | ZHP02780592 |
| ZHP02780593 | ZHP02780593 |
| ZHP02780594 | ZHP02780594 |
| ZHP02780595 | ZHP02780595 |
| ZHP02780596 | ZHP02780596 |
| ZHP02780597 | ZHP02780597 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 1**

| | |
|---|---|
| ZHP02780598 | ZHP02780598 |
| ZHP02780599 | ZHP02780599 |
| ZHP02780600 | ZHP02780600 |
| ZHP02780601 | ZHP02780601 |
| ZHP02780602 | ZHP02780602 |
| ZHP02780603 | ZHP02780603 |
| ZHP02780604 | ZHP02780619 |
| ZHP02780620 | ZHP02780620 |
| ZHP02780621 | ZHP02780621 |
| ZHP02780622 | ZHP02780622 |
| ZHP02780623 | ZHP02780623 |
| ZHP02780624 | ZHP02780624 |
| ZHP02780625 | ZHP02780625 |
| ZHP02780626 | ZHP02780626 |
| ZHP02780627 | ZHP02780627 |
| ZHP02780628 | ZHP02780628 |
| ZHP02780629 | ZHP02780629 |
| ZHP02780630 | ZHP02780630 |
| ZHP02780631 | ZHP02780631 |
| ZHP02780632 | ZHP02780632 |
| ZHP02780633 | ZHP02780633 |
| ZHP02780634 | ZHP02780634 |
| ZHP02780635 | ZHP02780635 |
| ZHP02780636 | ZHP02780636 |
| ZHP02780637 | ZHP02780637 |
| ZHP02780638 | ZHP02780643 |
| ZHP02780644 | ZHP02780647 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 2

| FIRSTBATES | LASTBATES |
|---|---|
| ZHP02330060 | ZHP02330060 |
| ZHP02636884 | ZHP02636884_0004 |
| ZHP02636890 | ZHP02636890 |
| ZHP02636954 | ZHP02636954_0003 |
| ZHP02636960 | ZHP02636960 |
| ZHP02639562 | ZHP02639565 |
| ZHP02639571 | ZHP02639571 |
| ZHP02639635 | ZHP02639635_0004 |
| ZHP02639641 | ZHP02639641 |
| ZHP02731252 | ZHP02731265 |
| ZHP02748657 | ZHP02748657 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| FIRSTBATES | LASTBATES |
|---|---|
| ZHP00117987 | ZHP00117987 |
| ZHP00117988 | ZHP00117991 |
| ZHP00117992 | ZHP00117995 |
| ZHP00117996 | ZHP00118000 |
| ZHP00118001 | ZHP00118001 |
| ZHP00118002 | ZHP00118005 |
| ZHP00118042 | ZHP00118042 |
| ZHP00118043 | ZHP00118043 |
| ZHP00118044 | ZHP00118044 |
| ZHP00118045 | ZHP00118045 |
| ZHP00118046 | ZHP00118046 |
| ZHP00118047 | ZHP00118047 |
| ZHP00118422 | ZHP00118422 |
| ZHP00118423 | ZHP00118423 |
| ZHP00118424 | ZHP00118424 |
| ZHP00118425 | ZHP00118425 |
| ZHP00118435 | ZHP00118435 |
| ZHP00118447 | ZHP00118447 |
| ZHP00118448 | ZHP00118448 |
| ZHP00118449 | ZHP00118449 |
| ZHP00118450 | ZHP00118450 |
| ZHP00118451 | ZHP00118451 |
| ZHP00118452 | ZHP00118452 |
| ZHP00118453 | ZHP00118453 |
| ZHP00118454 | ZHP00118454 |
| ZHP00118455 | ZHP00118455 |
| ZHP00118456 | ZHP00118456 |
| ZHP00118457 | ZHP00118457 |
| ZHP00118458 | ZHP00118458 |
| ZHP00118459 | ZHP00118459 |
| ZHP00118460 | ZHP00118460 |
| ZHP00118461 | ZHP00118461 |
| ZHP00118462 | ZHP00118462 |
| ZHP00118463 | ZHP00118463 |
| ZHP00118464 | ZHP00118464 |
| ZHP00118465 | ZHP00118465 |
| ZHP00118466 | ZHP00118466 |
| ZHP00118467 | ZHP00118467 |
| ZHP00118468 | ZHP00118468 |
| ZHP00118469 | ZHP00118469 |
| ZHP00118470 | ZHP00118470 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 35 of 550
PageID: 102263

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118471 | ZHP00118471 |
| ZHP00118472 | ZHP00118472 |
| ZHP00118473 | ZHP00118473 |
| ZHP00118474 | ZHP00118474 |
| ZHP00118475 | ZHP00118475 |
| ZHP00118476 | ZHP00118476 |
| ZHP00118477 | ZHP00118477 |
| ZHP00118478 | ZHP00118478 |
| ZHP00118479 | ZHP00118479 |
| ZHP00118480 | ZHP00118480 |
| ZHP00118481 | ZHP00118481 |
| ZHP00118482 | ZHP00118482 |
| ZHP00118483 | ZHP00118483 |
| ZHP00118484 | ZHP00118484 |
| ZHP00118485 | ZHP00118485 |
| ZHP00118486 | ZHP00118486 |
| ZHP00118487 | ZHP00118487 |
| ZHP00118488 | ZHP00118488 |
| ZHP00118489 | ZHP00118489 |
| ZHP00118490 | ZHP00118490 |
| ZHP00118491 | ZHP00118491 |
| ZHP00118492 | ZHP00118492 |
| ZHP00118493 | ZHP00118493 |
| ZHP00118494 | ZHP00118494 |
| ZHP00118495 | ZHP00118495 |
| ZHP00118496 | ZHP00118496 |
| ZHP00118497 | ZHP00118497 |
| ZHP00118498 | ZHP00118498 |
| ZHP00118499 | ZHP00118499 |
| ZHP00118500 | ZHP00118500 |
| ZHP00118501 | ZHP00118501 |
| ZHP00118502 | ZHP00118502 |
| ZHP00118503 | ZHP00118503 |
| ZHP00118504 | ZHP00118504 |
| ZHP00118505 | ZHP00118505 |
| ZHP00118506 | ZHP00118506 |
| ZHP00118507 | ZHP00118507 |
| ZHP00118520 | ZHP00118520 |
| ZHP00118536 | ZHP00118536 |
| ZHP00118537 | ZHP00118537 |
| ZHP00118652 | ZHP00118652 |
| ZHP00118653 | ZHP00118653 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118654 | ZHP00118654 |
| ZHP00118655 | ZHP00118655 |
| ZHP00118656 | ZHP00118656 |
| ZHP00118657 | ZHP00118657 |
| ZHP00118658 | ZHP00118658 |
| ZHP00118659 | ZHP00118659 |
| ZHP00118660 | ZHP00118660 |
| ZHP00118661 | ZHP00118661 |
| ZHP00118662 | ZHP00118662 |
| ZHP00118663 | ZHP00118663 |
| ZHP00118680 | ZHP00118680 |
| ZHP00118681 | ZHP00118681 |
| ZHP00118682 | ZHP00118683 |
| ZHP00118684 | ZHP00118686 |
| ZHP00118687 | ZHP00118687 |
| ZHP00118688 | ZHP00118691 |
| ZHP00118692 | ZHP00118692 |
| ZHP00118693 | ZHP00118693 |
| ZHP00118694 | ZHP00118694 |
| ZHP00118695 | ZHP00118698 |
| ZHP00118699 | ZHP00118700 |
| ZHP00118701 | ZHP00118702 |
| ZHP00118703 | ZHP00118706 |
| ZHP00118707 | ZHP00118708 |
| ZHP00118709 | ZHP00118710 |
| ZHP00118711 | ZHP00118711 |
| ZHP00118712 | ZHP00118712 |
| ZHP00118713 | ZHP00118714 |
| ZHP00118715 | ZHP00118715 |
| ZHP00118716 | ZHP00118718 |
| ZHP00118719 | ZHP00118729 |
| ZHP00118730 | ZHP00118731 |
| ZHP00118732 | ZHP00118735 |
| ZHP00118736 | ZHP00118736 |
| ZHP00118737 | ZHP00118737 |
| ZHP00118738 | ZHP00118738 |
| ZHP00118739 | ZHP00118741 |
| ZHP00118742 | ZHP00118743 |
| ZHP00118744 | ZHP00118746 |
| ZHP00118747 | ZHP00118747 |
| ZHP00118748 | ZHP00118748 |
| ZHP00118749 | ZHP00118749 |

| | |
|---|---|
| ZHP00118750 | ZHP00118750 |
| ZHP00118751 | ZHP00118751 |
| ZHP00118752 | ZHP00118752 |
| ZHP00118753 | ZHP00118756 |
| ZHP00118757 | ZHP00118757 |
| ZHP00118758 | ZHP00118758 |
| ZHP00118759 | ZHP00118759 |
| ZHP00118760 | ZHP00118765 |
| ZHP00118766 | ZHP00118766 |
| ZHP00118767 | ZHP00118767 |
| ZHP00118768 | ZHP00118768 |
| ZHP00118769 | ZHP00118769 |
| ZHP00118770 | ZHP00118770 |
| ZHP00118771 | ZHP00118771 |
| ZHP00118772 | ZHP00118772 |
| ZHP00118773 | ZHP00118773 |
| ZHP00118774 | ZHP00118775 |
| ZHP00118776 | ZHP00118776 |
| ZHP00118777 | ZHP00118778 |
| ZHP00118779 | ZHP00118781 |
| ZHP00118784 | ZHP00118784 |
| ZHP00118785 | ZHP00118785 |
| ZHP00118786 | ZHP00118786 |
| ZHP00119868 | ZHP00119868 |
| ZHP00119869 | ZHP00119869 |
| ZHP00119870 | ZHP00119870 |
| ZHP00119871 | ZHP00119871 |
| ZHP00119872 | ZHP00119872 |
| ZHP00119883 | ZHP00119883 |
| ZHP00119884 | ZHP00119884 |
| ZHP00119885 | ZHP00119885 |
| ZHP00119886 | ZHP00119886 |
| ZHP00119887 | ZHP00119887 |
| ZHP00119888 | ZHP00119888 |
| ZHP00119889 | ZHP00119889 |
| ZHP00119890 | ZHP00119890 |
| ZHP00120125 | ZHP00120125 |
| ZHP00120126 | ZHP00120127 |
| ZHP00120128 | ZHP00120131 |
| ZHP00120132 | ZHP00120133 |
| ZHP00120134 | ZHP00120141 |
| ZHP00120142 | ZHP00120147 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00120148 | ZHP00120149 |
| ZHP00120150 | ZHP00120150 |
| ZHP00120151 | ZHP00120152 |
| ZHP00120153 | ZHP00120154 |
| ZHP00120155 | ZHP00120159 |
| ZHP00120160 | ZHP00120162 |
| ZHP00120306 | ZHP00120306 |
| ZHP00120307 | ZHP00120307 |
| ZHP00153609 | ZHP00153759 |
| ZHP00153760 | ZHP00153796 |
| ZHP00153797 | ZHP00153906 |
| ZHP00153907 | ZHP00153944 |
| ZHP00153945 | ZHP00154097 |
| ZHP00154098 | ZHP00154135 |
| ZHP00154136 | ZHP00154245 |
| ZHP00154246 | ZHP00154263 |
| ZHP00154264 | ZHP00154416 |
| ZHP00154417 | ZHP00154441 |
| ZHP00154442 | ZHP00154480 |
| ZHP00154481 | ZHP00154638 |
| ZHP00154639 | ZHP00154660 |
| ZHP00154661 | ZHP00154702 |
| ZHP00154703 | ZHP00154813 |
| ZHP00154814 | ZHP00154966 |
| ZHP00154967 | ZHP00155004 |
| ZHP00155005 | ZHP00155115 |
| ZHP00155116 | ZHP00155130 |
| ZHP00155131 | ZHP00155283 |
| ZHP00155284 | ZHP00155298 |
| ZHP00155299 | ZHP00155407 |
| ZHP00155408 | ZHP00155422 |
| ZHP00155423 | ZHP00155575 |
| ZHP00155576 | ZHP00155590 |
| ZHP00155591 | ZHP00155744 |
| ZHP00155745 | ZHP00155760 |
| ZHP00155761 | ZHP00155914 |
| ZHP00155915 | ZHP00155929 |
| ZHP00155930 | ZHP00156083 |
| ZHP00156084 | ZHP00156098 |
| ZHP00156099 | ZHP00156251 |
| ZHP00156252 | ZHP00156266 |
| ZHP00164237 | ZHP00164237 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00164238 | ZHP00164238 |
| ZHP00164239 | ZHP00164239 |
| ZHP00164240 | ZHP00164240 |
| ZHP00164241 | ZHP00164241 |
| ZHP00164242 | ZHP00164242 |
| ZHP00164243 | ZHP00164243 |
| ZHP00164244 | ZHP00164245 |
| ZHP00164246 | ZHP00164263 |
| ZHP00164264 | ZHP00164264 |
| ZHP00164265 | ZHP00164267 |
| ZHP00164268 | ZHP00164268 |
| ZHP00164269 | ZHP00164269 |
| ZHP00164270 | ZHP00164270 |
| ZHP00164271 | ZHP00164271 |
| ZHP00164272 | ZHP00164272 |
| ZHP00164273 | ZHP00164273 |
| ZHP00164274 | ZHP00164274 |
| ZHP00164275 | ZHP00164276 |
| ZHP00164277 | ZHP00164277 |
| ZHP00164278 | ZHP00164278 |
| ZHP00164279 | ZHP00164281 |
| ZHP00164282 | ZHP00164282 |
| ZHP00164283 | ZHP00164283 |
| ZHP00164284 | ZHP00164284 |
| ZHP00164285 | ZHP00164285 |
| ZHP00164286 | ZHP00164286 |
| ZHP00164287 | ZHP00164287 |
| ZHP00164288 | ZHP00164288 |
| ZHP00164289 | ZHP00164290 |
| ZHP00164291 | ZHP00164291 |
| ZHP00164292 | ZHP00164292 |
| ZHP00164293 | ZHP00164294 |
| ZHP00164295 | ZHP00164295 |
| ZHP00164296 | ZHP00164296 |
| ZHP00164297 | ZHP00164297 |
| ZHP00164298 | ZHP00164298 |
| ZHP00164299 | ZHP00164299 |
| ZHP00164300 | ZHP00164300 |
| ZHP00164301 | ZHP00164301 |
| ZHP00164302 | ZHP00164303 |
| ZHP00164304 | ZHP00164304 |
| ZHP00164305 | ZHP00164305 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00164306 | ZHP00164308 |
| ZHP00164309 | ZHP00164309 |
| ZHP00164310 | ZHP00164310 |
| ZHP00164311 | ZHP00164311 |
| ZHP00164312 | ZHP00164333 |
| ZHP00164334 | ZHP00164334 |
| ZHP00164335 | ZHP00164337 |
| ZHP00164338 | ZHP00164338 |
| ZHP00164339 | ZHP00164339 |
| ZHP00164340 | ZHP00164340 |
| ZHP00164341 | ZHP00164341 |
| ZHP00164342 | ZHP00164342 |
| ZHP00164343 | ZHP00164343 |
| ZHP00164344 | ZHP00164344 |
| ZHP00164345 | ZHP00164345 |
| ZHP00164346 | ZHP00164347 |
| ZHP00164348 | ZHP00164348 |
| ZHP00164349 | ZHP00164349 |
| ZHP00164350 | ZHP00164350 |
| ZHP00164351 | ZHP00164351 |
| ZHP00164352 | ZHP00164352 |
| ZHP00164353 | ZHP00164353 |
| ZHP00164354 | ZHP00164354 |
| ZHP00164355 | ZHP00164356 |
| ZHP00164357 | ZHP00164357 |
| ZHP00164358 | ZHP00164359 |
| ZHP00164360 | ZHP00164360 |
| ZHP00164361 | ZHP00164361 |
| ZHP00164362 | ZHP00164362 |
| ZHP00164363 | ZHP00164363 |
| ZHP00164364 | ZHP00164365 |
| ZHP00164366 | ZHP00164366 |
| ZHP00164367 | ZHP00164367 |
| ZHP00164368 | ZHP00164368 |
| ZHP00164369 | ZHP00164369 |
| ZHP00164370 | ZHP00164370 |
| ZHP00164371 | ZHP00164371 |
| ZHP00164372 | ZHP00164372 |
| ZHP00164373 | ZHP00164374 |
| ZHP00164375 | ZHP00164375 |
| ZHP00164376 | ZHP00164376 |
| ZHP00164377 | ZHP00164378 |

| | |
|---|---|
| ZHP00164379 | ZHP00164379 |
| ZHP00164380 | ZHP00164380 |
| ZHP00164381 | ZHP00164381 |
| ZHP00164382 | ZHP00164382 |
| ZHP00164383 | ZHP00164383 |
| ZHP00164384 | ZHP00164384 |
| ZHP00164385 | ZHP00164385 |
| ZHP00164386 | ZHP00164387 |
| ZHP00164388 | ZHP00164388 |
| ZHP00164389 | ZHP00164389 |
| ZHP00164390 | ZHP00164392 |
| ZHP00164393 | ZHP00164393 |
| ZHP00164394 | ZHP00164394 |
| ZHP00164395 | ZHP00164395 |
| ZHP00164396 | ZHP00164396 |
| ZHP00164397 | ZHP00164397 |
| ZHP00164398 | ZHP00164398 |
| ZHP00164399 | ZHP00164399 |
| ZHP00164400 | ZHP00164401 |
| ZHP00164402 | ZHP00164402 |
| ZHP00164403 | ZHP00164403 |
| ZHP00164404 | ZHP00164406 |
| ZHP00164407 | ZHP00164407 |
| ZHP00164408 | ZHP00164408 |
| ZHP00164409 | ZHP00164409 |
| ZHP00164410 | ZHP00164410 |
| ZHP00164411 | ZHP00164411 |
| ZHP00164412 | ZHP00164412 |
| ZHP00164413 | ZHP00164413 |
| ZHP00164414 | ZHP00164415 |
| ZHP00164416 | ZHP00164416 |
| ZHP00164417 | ZHP00164417 |
| ZHP00164418 | ZHP00164420 |
| ZHP00164421 | ZHP00164421 |
| ZHP00164422 | ZHP00164422 |
| ZHP00164423 | ZHP00164423 |
| ZHP00164424 | ZHP00164424 |
| ZHP00164425 | ZHP00164425 |
| ZHP00164426 | ZHP00164426 |
| ZHP00164427 | ZHP00164427 |
| ZHP00164428 | ZHP00164429 |
| ZHP00164430 | ZHP00164430 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 42 of 550
PageID: 102270

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00164431 | ZHP00164431 |
| ZHP00164432 | ZHP00164434 |
| ZHP00164435 | ZHP00164435 |
| ZHP00164436 | ZHP00164436 |
| ZHP00164437 | ZHP00164437 |
| ZHP00164438 | ZHP00164438 |
| ZHP00164439 | ZHP00164439 |
| ZHP00164440 | ZHP00164440 |
| ZHP00164441 | ZHP00164441 |
| ZHP00164442 | ZHP00164443 |
| ZHP00164444 | ZHP00164444 |
| ZHP00164445 | ZHP00164445 |
| ZHP00164446 | ZHP00164447 |
| ZHP00164448 | ZHP00164448 |
| ZHP00164449 | ZHP00164449 |
| ZHP00164450 | ZHP00164450 |
| ZHP00164451 | ZHP00164451 |
| ZHP00164452 | ZHP00164452 |
| ZHP00164453 | ZHP00164453 |
| ZHP00164454 | ZHP00164454 |
| ZHP00164455 | ZHP00164456 |
| ZHP00164457 | ZHP00164457 |
| ZHP00164458 | ZHP00164458 |
| ZHP00164459 | ZHP00164461 |
| ZHP00164462 | ZHP00164462 |
| ZHP00164463 | ZHP00164463 |
| ZHP00164464 | ZHP00164464 |
| ZHP00164465 | ZHP00164465 |
| ZHP00164466 | ZHP00164466 |
| ZHP00164467 | ZHP00164467 |
| ZHP00164468 | ZHP00164468 |
| ZHP00164469 | ZHP00164470 |
| ZHP00164471 | ZHP00164471 |
| ZHP00164472 | ZHP00164472 |
| ZHP00164473 | ZHP00164474 |
| ZHP00205486 | ZHP00205486 |
| ZHP00205487 | ZHP00205487 |
| ZHP00205488 | ZHP00205488 |
| ZHP00205489 | ZHP00205489 |
| ZHP00205490 | ZHP00205490 |
| ZHP00205491 | ZHP00205491 |
| ZHP00205492 | ZHP00205492 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 43 of 550
PageID: 102271

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00205493 | ZHP00205493 |
| ZHP00205494 | ZHP00205495 |
| ZHP00205496 | ZHP00205496 |
| ZHP00205497 | ZHP00205497 |
| ZHP00205498 | ZHP00205498 |
| ZHP00205499 | ZHP00205499 |
| ZHP00205500 | ZHP00205500 |
| ZHP00205501 | ZHP00205501 |
| ZHP00205502 | ZHP00205502 |
| ZHP00205503 | ZHP00205503 |
| ZHP00205504 | ZHP00205505 |
| ZHP00205506 | ZHP00205506 |
| ZHP00205507 | ZHP00205508 |
| ZHP00205509 | ZHP00205509 |
| ZHP00205510 | ZHP00205510 |
| ZHP00205511 | ZHP00205511 |
| ZHP00205512 | ZHP00205512 |
| ZHP00205513 | ZHP00205513 |
| ZHP00205514 | ZHP00205514 |
| ZHP00205515 | ZHP00205515 |
| ZHP00205516 | ZHP00205516 |
| ZHP00205517 | ZHP00205517 |
| ZHP00205518 | ZHP00205518 |
| ZHP00205519 | ZHP00205520 |
| ZHP00205521 | ZHP00205521 |
| ZHP00205522 | ZHP00205522 |
| ZHP00205523 | ZHP00205523 |
| ZHP00205524 | ZHP00205524 |
| ZHP00205525 | ZHP00205640 |
| ZHP00205641 | ZHP00205641 |
| ZHP00205642 | ZHP00205642 |
| ZHP00205643 | ZHP00205643 |
| ZHP00205644 | ZHP00205644 |
| ZHP00205645 | ZHP00205645 |
| ZHP00205646 | ZHP00205647 |
| ZHP00205648 | ZHP00205668 |
| ZHP00205669 | ZHP00205669 |
| ZHP00205670 | ZHP00205670 |
| ZHP00205671 | ZHP00205671 |
| ZHP00205672 | ZHP00205672 |
| ZHP00205673 | ZHP00205674 |
| ZHP00205675 | ZHP00205675 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00205676 | ZHP00205676 |
| ZHP00205677 | ZHP00205677 |
| ZHP00205678 | ZHP00205678 |
| ZHP00205679 | ZHP00205679 |
| ZHP00205680 | ZHP00205680 |
| ZHP00205681 | ZHP00205681 |
| ZHP00205682 | ZHP00205683 |
| ZHP00205684 | ZHP00205705 |
| ZHP00205706 | ZHP00205706 |
| ZHP00205707 | ZHP00205708 |
| ZHP00205709 | ZHP00205709 |
| ZHP00205710 | ZHP00205710 |
| ZHP00205711 | ZHP00205711 |
| ZHP00205712 | ZHP00205712 |
| ZHP00205713 | ZHP00205713 |
| ZHP00205714 | ZHP00205714 |
| ZHP00205715 | ZHP00205715 |
| ZHP00205716 | ZHP00205716 |
| ZHP00205717 | ZHP00205719 |
| ZHP00205720 | ZHP00205720 |
| ZHP00205721 | ZHP00205721 |
| ZHP00205722 | ZHP00205722 |
| ZHP00205723 | ZHP00205723 |
| ZHP00205724 | ZHP00205724 |
| ZHP00205725 | ZHP00205726 |
| ZHP00205727 | ZHP00205727 |
| ZHP00205728 | ZHP00205746 |
| ZHP00205747 | ZHP00205747 |
| ZHP00205748 | ZHP00205750 |
| ZHP00205751 | ZHP00205770 |
| ZHP00205771 | ZHP00205771 |
| ZHP00205772 | ZHP00205773 |
| ZHP00205774 | ZHP00205774 |
| ZHP00205775 | ZHP00205775 |
| ZHP00205776 | ZHP00205776 |
| ZHP00205777 | ZHP00205777 |
| ZHP00205778 | ZHP00205778 |
| ZHP00205779 | ZHP00205779 |
| ZHP00205780 | ZHP00205780 |
| ZHP00205781 | ZHP00205781 |
| ZHP00205782 | ZHP00205782 |
| ZHP00205783 | ZHP00205783 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00205784 | ZHP00205786 |
| ZHP00205787 | ZHP00205787 |
| ZHP00205788 | ZHP00205788 |
| ZHP00205789 | ZHP00205789 |
| ZHP00205790 | ZHP00205790 |
| ZHP00205791 | ZHP00205791 |
| ZHP00205792 | ZHP00205792 |
| ZHP00205793 | ZHP00205793 |
| ZHP00205794 | ZHP00205794 |
| ZHP00205795 | ZHP00205797 |
| ZHP00205798 | ZHP00205798 |
| ZHP00205799 | ZHP00205799 |
| ZHP00205800 | ZHP00205800 |
| ZHP00205801 | ZHP00205801 |
| ZHP00205802 | ZHP00205802 |
| ZHP00205803 | ZHP00205803 |
| ZHP00205804 | ZHP00205804 |
| ZHP00205805 | ZHP00205805 |
| ZHP00205806 | ZHP00205807 |
| ZHP00205808 | ZHP00205808 |
| ZHP00205809 | ZHP00205809 |
| ZHP00205810 | ZHP00205810 |
| ZHP00205811 | ZHP00205811 |
| ZHP00205812 | ZHP00205812 |
| ZHP00205813 | ZHP00205813 |
| ZHP00205814 | ZHP00205814 |
| ZHP00205815 | ZHP00205815 |
| ZHP00205816 | ZHP00205817 |
| ZHP00205818 | ZHP00205818 |
| ZHP00205819 | ZHP00205819 |
| ZHP00205820 | ZHP00205820 |
| ZHP00205821 | ZHP00205821 |
| ZHP00205822 | ZHP00205822 |
| ZHP00205823 | ZHP00205823 |
| ZHP00205824 | ZHP00205824 |
| ZHP00205825 | ZHP00205826 |
| ZHP00205827 | ZHP00205827 |
| ZHP00205828 | ZHP00205828 |
| ZHP00205829 | ZHP00205829 |
| ZHP00205830 | ZHP00205830 |
| ZHP00205831 | ZHP00205831 |
| ZHP00205832 | ZHP00205832 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 46 of 550
PageID: 102274

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00205833 | ZHP00205833 |
| ZHP00205834 | ZHP00205835 |
| ZHP00205836 | ZHP00205836 |
| ZHP00205837 | ZHP00205837 |
| ZHP00205838 | ZHP00205839 |
| ZHP00205840 | ZHP00205840 |
| ZHP00205841 | ZHP00205841 |
| ZHP00205842 | ZHP00205842 |
| ZHP00205843 | ZHP00205843 |
| ZHP00205844 | ZHP00205844 |
| ZHP00205845 | ZHP00205845 |
| ZHP00205846 | ZHP00205846 |
| ZHP00205847 | ZHP00205847 |
| ZHP00205848 | ZHP00205848 |
| ZHP00205849 | ZHP00205849 |
| ZHP00205850 | ZHP00205850 |
| ZHP00205851 | ZHP00205851 |
| ZHP00205852 | ZHP00205852 |
| ZHP00205853 | ZHP00205853 |
| ZHP00205854 | ZHP00205855 |
| ZHP00205856 | ZHP00205856 |
| ZHP00205857 | ZHP00205857 |
| ZHP00205858 | ZHP00205858 |
| ZHP00205859 | ZHP00205859 |
| ZHP00205860 | ZHP00205860 |
| ZHP00205861 | ZHP00205861 |
| ZHP00205862 | ZHP00205862 |
| ZHP00205863 | ZHP00205863 |
| ZHP00205864 | ZHP00205865 |
| ZHP00205866 | ZHP00205866 |
| ZHP00205867 | ZHP00205867 |
| ZHP00205868 | ZHP00205868 |
| ZHP00205869 | ZHP00205869 |
| ZHP00205870 | ZHP00205870 |
| ZHP00205871 | ZHP00205871 |
| ZHP00205872 | ZHP00205872 |
| ZHP00205873 | ZHP00205873 |
| ZHP00205874 | ZHP00205875 |
| ZHP00205876 | ZHP00205876 |
| ZHP00205877 | ZHP00205877 |
| ZHP00205878 | ZHP00205878 |
| ZHP00205879 | ZHP00205879 |

| | |
|---|---|
| ZHP00205880 | ZHP00205880 |
| ZHP00205881 | ZHP00205881 |
| ZHP00205882 | ZHP00205884 |
| ZHP00205885 | ZHP00205908 |
| ZHP00205909 | ZHP00205909 |
| ZHP00205910 | ZHP00205910 |
| ZHP00205911 | ZHP00205935 |
| ZHP00205936 | ZHP00205957 |
| ZHP00205958 | ZHP00205958 |
| ZHP00205959 | ZHP00205960 |
| ZHP00205961 | ZHP00205961 |
| ZHP00205962 | ZHP00205962 |
| ZHP00205963 | ZHP00205963 |
| ZHP00205964 | ZHP00205964 |
| ZHP00205965 | ZHP00205965 |
| ZHP00205966 | ZHP00205966 |
| ZHP00205967 | ZHP00205967 |
| ZHP00205968 | ZHP00205969 |
| ZHP00205970 | ZHP00205970 |
| ZHP00205971 | ZHP00205971 |
| ZHP00205972 | ZHP00205973 |
| ZHP00205974 | ZHP00205974 |
| ZHP00205975 | ZHP00205975 |
| ZHP00205976 | ZHP00205976 |
| ZHP00205977 | ZHP00205977 |
| ZHP00205978 | ZHP00205978 |
| ZHP00205979 | ZHP00205979 |
| ZHP00205980 | ZHP00205981 |
| ZHP00205982 | ZHP00206001 |
| ZHP00206002 | ZHP00206004 |
| ZHP00206005 | ZHP00206025 |
| ZHP00206026 | ZHP00206026 |
| ZHP00206027 | ZHP00206027 |
| ZHP00206028 | ZHP00206050 |
| ZHP00206051 | ZHP00206067 |
| ZHP00206068 | ZHP00206068 |
| ZHP00206069 | ZHP00206069 |
| ZHP00206070 | ZHP00206070 |
| ZHP00206071 | ZHP00206071 |
| ZHP00206072 | ZHP00206072 |
| ZHP00206073 | ZHP00206073 |
| ZHP00206074 | ZHP00206074 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00206075 | ZHP00206075 |
| ZHP00206076 | ZHP00206076 |
| ZHP00206077 | ZHP00206078 |
| ZHP00206079 | ZHP00206079 |
| ZHP00206080 | ZHP00206080 |
| ZHP00206081 | ZHP00206081 |
| ZHP00206082 | ZHP00206084 |
| ZHP00206085 | ZHP00206085 |
| ZHP00206086 | ZHP00206086 |
| ZHP00206087 | ZHP00206087 |
| ZHP00206088 | ZHP00206088 |
| ZHP00206089 | ZHP00206089 |
| ZHP00206090 | ZHP00206090 |
| ZHP00206091 | ZHP00206093 |
| ZHP00206094 | ZHP00206116 |
| ZHP00206117 | ZHP00206117 |
| ZHP00206118 | ZHP00206119 |
| ZHP00206120 | ZHP00206120 |
| ZHP00206121 | ZHP00206121 |
| ZHP00206122 | ZHP00206122 |
| ZHP00206123 | ZHP00206125 |
| ZHP00206126 | ZHP00206126 |
| ZHP00206127 | ZHP00206127 |
| ZHP00206128 | ZHP00206128 |
| ZHP00206129 | ZHP00206129 |
| ZHP00206130 | ZHP00206130 |
| ZHP00206131 | ZHP00206131 |
| ZHP00206132 | ZHP00206133 |
| ZHP00206134 | ZHP00206152 |
| ZHP00206153 | ZHP00206153 |
| ZHP00206154 | ZHP00206156 |
| ZHP00206157 | ZHP00206177 |
| ZHP00206178 | ZHP00206178 |
| ZHP00206179 | ZHP00206179 |
| ZHP00206180 | ZHP00206201 |
| ZHP00206202 | ZHP00206202 |
| ZHP00206203 | ZHP00206203 |
| ZHP00206204 | ZHP00206204 |
| ZHP00206205 | ZHP00206205 |
| ZHP00206206 | ZHP00206206 |
| ZHP00206207 | ZHP00206207 |
| ZHP00206208 | ZHP00206208 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 49 of 550
PageID: 102277

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00206209 | ZHP00206209 |
| ZHP00206210 | ZHP00206210 |
| ZHP00206211 | ZHP00206211 |
| ZHP00206212 | ZHP00206212 |
| ZHP00206213 | ZHP00206214 |
| ZHP00206215 | ZHP00206215 |
| ZHP00206216 | ZHP00206216 |
| ZHP00206217 | ZHP00206217 |
| ZHP00206218 | ZHP00206218 |
| ZHP00206219 | ZHP00206219 |
| ZHP00206220 | ZHP00206220 |
| ZHP00206221 | ZHP00206221 |
| ZHP00206222 | ZHP00206222 |
| ZHP00206223 | ZHP00206223 |
| ZHP00206224 | ZHP00206224 |
| ZHP00206225 | ZHP00206225 |
| ZHP00206226 | ZHP00206227 |
| ZHP00206228 | ZHP00206228 |
| ZHP00206229 | ZHP00206229 |
| ZHP00206230 | ZHP00206230 |
| ZHP00217778 | ZHP00217778 |
| ZHP00217779 | ZHP00217779 |
| ZHP00217780 | ZHP00217780 |
| ZHP00217781 | ZHP00217781 |
| ZHP00217782 | ZHP00217782 |
| ZHP00217783 | ZHP00217783 |
| ZHP00217784 | ZHP00217784 |
| ZHP00217785 | ZHP00217785 |
| ZHP00217786 | ZHP00217804 |
| ZHP00217805 | ZHP00217805 |
| ZHP00217806 | ZHP00217808 |
| ZHP00217809 | ZHP00217829 |
| ZHP00217830 | ZHP00217830 |
| ZHP00217831 | ZHP00217831 |
| ZHP00217832 | ZHP00217833 |
| ZHP00217834 | ZHP00217834 |
| ZHP00217835 | ZHP00217835 |
| ZHP00217836 | ZHP00217836 |
| ZHP00217837 | ZHP00217837 |
| ZHP00217838 | ZHP00217838 |
| ZHP00217839 | ZHP00217840 |
| ZHP00217841 | ZHP00217859 |

| | |
|---|---|
| ZHP00217860 | ZHP00217860 |
| ZHP00217861 | ZHP00217861 |
| ZHP00217862 | ZHP00217884 |
| ZHP00217885 | ZHP00217885 |
| ZHP00217886 | ZHP00217886 |
| ZHP00217887 | ZHP00217887 |
| ZHP00217888 | ZHP00217888 |
| ZHP00217889 | ZHP00217889 |
| ZHP00217890 | ZHP00217890 |
| ZHP00217891 | ZHP00217892 |
| ZHP00217893 | ZHP00217911 |
| ZHP00217912 | ZHP00217912 |
| ZHP00217913 | ZHP00217913 |
| ZHP00217914 | ZHP00217916 |
| ZHP00217917 | ZHP00217939 |
| ZHP00217940 | ZHP00217940 |
| ZHP00217941 | ZHP00217942 |
| ZHP00217943 | ZHP00217943 |
| ZHP00217944 | ZHP00217946 |
| ZHP00217947 | ZHP00217947 |
| ZHP00217948 | ZHP00217948 |
| ZHP00217949 | ZHP00217949 |
| ZHP00217950 | ZHP00217950 |
| ZHP00217951 | ZHP00217951 |
| ZHP00217952 | ZHP00217952 |
| ZHP00217953 | ZHP00217954 |
| ZHP00217955 | ZHP00217955 |
| ZHP00217956 | ZHP00217956 |
| ZHP00217957 | ZHP00217957 |
| ZHP00217958 | ZHP00217958 |
| ZHP00217959 | ZHP00217959 |
| ZHP00217960 | ZHP00217960 |
| ZHP00217961 | ZHP00217963 |
| ZHP00217964 | ZHP00217964 |
| ZHP00217965 | ZHP00217965 |
| ZHP00217966 | ZHP00217966 |
| ZHP00217967 | ZHP00217967 |
| ZHP00217968 | ZHP00217969 |
| ZHP00217970 | ZHP00217970 |
| ZHP00217971 | ZHP00217971 |
| ZHP00217972 | ZHP00217973 |
| ZHP00217974 | ZHP00217992 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 51 of 550
PageID: 102279

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00217993 | ZHP00217993 |
| ZHP00217994 | ZHP00217994 |
| ZHP00217995 | ZHP00217997 |
| ZHP00217998 | ZHP00218018 |
| ZHP00232555 | ZHP00232555 |
| ZHP00232556 | ZHP00232556 |
| ZHP00232557 | ZHP00232557 |
| ZHP00232558 | ZHP00232558 |
| ZHP00232559 | ZHP00232559 |
| ZHP00232560 | ZHP00232560 |
| ZHP00232561 | ZHP00232561 |
| ZHP00232562 | ZHP00232562 |
| ZHP00232563 | ZHP00232563 |
| ZHP00232564 | ZHP00232690 |
| ZHP00232691 | ZHP00232712 |
| ZHP00232713 | ZHP00232714 |
| ZHP00232715 | ZHP00232717 |
| ZHP00232718 | ZHP00232718 |
| ZHP00232719 | ZHP00232719 |
| ZHP00232720 | ZHP00232720 |
| ZHP00232721 | ZHP00232721 |
| ZHP00232722 | ZHP00232722 |
| ZHP00232723 | ZHP00232723 |
| ZHP00232724 | ZHP00232724 |
| ZHP00232725 | ZHP00232725 |
| ZHP00232726 | ZHP00232726 |
| ZHP00232727 | ZHP00232727 |
| ZHP00232728 | ZHP00232728 |
| ZHP00232729 | ZHP00232729 |
| ZHP00232730 | ZHP00232730 |
| ZHP00232731 | ZHP00232731 |
| ZHP00232732 | ZHP00232732 |
| ZHP00232733 | ZHP00232733 |
| ZHP00232734 | ZHP00232734 |
| ZHP00232735 | ZHP00232735 |
| ZHP00232736 | ZHP00232736 |
| ZHP00232737 | ZHP00232737 |
| ZHP00232738 | ZHP00232738 |
| ZHP00232739 | ZHP00232739 |
| ZHP00232740 | ZHP00232740 |
| ZHP00232741 | ZHP00232741 |
| ZHP00232742 | ZHP00232742 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232743 | ZHP00232743 |
| ZHP00232744 | ZHP00232762 |
| ZHP00232763 | ZHP00232763 |
| ZHP00232764 | ZHP00232764 |
| ZHP00232765 | ZHP00232765 |
| ZHP00232766 | ZHP00232767 |
| ZHP00232768 | ZHP00232787 |
| ZHP00232788 | ZHP00232788 |
| ZHP00232789 | ZHP00232790 |
| ZHP00232791 | ZHP00232791 |
| ZHP00232792 | ZHP00232792 |
| ZHP00232793 | ZHP00232793 |
| ZHP00232794 | ZHP00232794 |
| ZHP00232795 | ZHP00232795 |
| ZHP00232796 | ZHP00232796 |
| ZHP00232797 | ZHP00232797 |
| ZHP00232798 | ZHP00232798 |
| ZHP00232799 | ZHP00232800 |
| ZHP00232801 | ZHP00232801 |
| ZHP00232802 | ZHP00232802 |
| ZHP00232803 | ZHP00232804 |
| ZHP00232805 | ZHP00232805 |
| ZHP00232806 | ZHP00232806 |
| ZHP00232807 | ZHP00232807 |
| ZHP00232808 | ZHP00232808 |
| ZHP00232809 | ZHP00232809 |
| ZHP00232810 | ZHP00232810 |
| ZHP00232811 | ZHP00232811 |
| ZHP00232812 | ZHP00232812 |
| ZHP00232813 | ZHP00232813 |
| ZHP00232814 | ZHP00232815 |
| ZHP00232816 | ZHP00232816 |
| ZHP00232817 | ZHP00232817 |
| ZHP00232818 | ZHP00232819 |
| ZHP00232820 | ZHP00232820 |
| ZHP00232821 | ZHP00232821 |
| ZHP00232822 | ZHP00232822 |
| ZHP00232823 | ZHP00232823 |
| ZHP00232824 | ZHP00232824 |
| ZHP00232825 | ZHP00232825 |
| ZHP00232826 | ZHP00232826 |
| ZHP00232827 | ZHP00232846 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232847 | ZHP00232847 |
| ZHP00232848 | ZHP00232848 |
| ZHP00232849 | ZHP00232850 |
| ZHP00232851 | ZHP00232851 |
| ZHP00232852 | ZHP00232852 |
| ZHP00232853 | ZHP00232853 |
| ZHP00232854 | ZHP00232854 |
| ZHP00232855 | ZHP00232855 |
| ZHP00232856 | ZHP00232856 |
| ZHP00232857 | ZHP00232857 |
| ZHP00232858 | ZHP00232858 |
| ZHP00232859 | ZHP00232859 |
| ZHP00232860 | ZHP00232861 |
| ZHP00232862 | ZHP00232862 |
| ZHP00232863 | ZHP00232863 |
| ZHP00232864 | ZHP00232864 |
| ZHP00232865 | ZHP00232865 |
| ZHP00232866 | ZHP00232866 |
| ZHP00232867 | ZHP00232867 |
| ZHP00232868 | ZHP00232868 |
| ZHP00232869 | ZHP00232869 |
| ZHP00232870 | ZHP00232888 |
| ZHP00232889 | ZHP00232889 |
| ZHP00232890 | ZHP00232890 |
| ZHP00232891 | ZHP00232913 |
| ZHP00232914 | ZHP00232914 |
| ZHP00232915 | ZHP00232915 |
| ZHP00232916 | ZHP00232936 |
| ZHP00232937 | ZHP00232937 |
| ZHP00232938 | ZHP00232938 |
| ZHP00232939 | ZHP00232940 |
| ZHP00232941 | ZHP00232941 |
| ZHP00232942 | ZHP00232942 |
| ZHP00232943 | ZHP00232943 |
| ZHP00232944 | ZHP00232944 |
| ZHP00232945 | ZHP00232945 |
| ZHP00232946 | ZHP00232946 |
| ZHP00232947 | ZHP00232947 |
| ZHP00232948 | ZHP00232948 |
| ZHP00232949 | ZHP00232949 |
| ZHP00232950 | ZHP00232951 |
| ZHP00232952 | ZHP00232952 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232953 | ZHP00232955 |
| ZHP00232956 | ZHP00232956 |
| ZHP00232957 | ZHP00232957 |
| ZHP00232958 | ZHP00232958 |
| ZHP00232959 | ZHP00232959 |
| ZHP00232960 | ZHP00232960 |
| ZHP00232961 | ZHP00232961 |
| ZHP00232962 | ZHP00232962 |
| ZHP00232963 | ZHP00232963 |
| ZHP00232964 | ZHP00232965 |
| ZHP00232966 | ZHP00232966 |
| ZHP00232967 | ZHP00232967 |
| ZHP00232968 | ZHP00232968 |
| ZHP00232969 | ZHP00232969 |
| ZHP00232970 | ZHP00232972 |
| ZHP00232973 | ZHP00232973 |
| ZHP00232974 | ZHP00232974 |
| ZHP00232975 | ZHP00232975 |
| ZHP00232976 | ZHP00232976 |
| ZHP00232977 | ZHP00232977 |
| ZHP00232978 | ZHP00232978 |
| ZHP00232979 | ZHP00232979 |
| ZHP00232980 | ZHP00232998 |
| ZHP00232999 | ZHP00232999 |
| ZHP00233000 | ZHP00233000 |
| ZHP00233001 | ZHP00233002 |
| ZHP00233003 | ZHP00233003 |
| ZHP00233004 | ZHP00233004 |
| ZHP00233005 | ZHP00233005 |
| ZHP00233006 | ZHP00233007 |
| ZHP00233008 | ZHP00233008 |
| ZHP00233009 | ZHP00233009 |
| ZHP00233010 | ZHP00233010 |
| ZHP00233011 | ZHP00233011 |
| ZHP00233012 | ZHP00233012 |
| ZHP00233013 | ZHP00233013 |
| ZHP00233014 | ZHP00233014 |
| ZHP00233015 | ZHP00233033 |
| ZHP00233034 | ZHP00233034 |
| ZHP00233035 | ZHP00233035 |
| ZHP00233036 | ZHP00233056 |
| ZHP00233057 | ZHP00233057 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233058 | ZHP00233058 |
| ZHP00233059 | ZHP00233079 |
| ZHP00233080 | ZHP00233080 |
| ZHP00233081 | ZHP00233083 |
| ZHP00233084 | ZHP00233084 |
| ZHP00233085 | ZHP00233085 |
| ZHP00233086 | ZHP00233086 |
| ZHP00233087 | ZHP00233087 |
| ZHP00233088 | ZHP00233088 |
| ZHP00233089 | ZHP00233089 |
| ZHP00233090 | ZHP00233090 |
| ZHP00233091 | ZHP00233092 |
| ZHP00233093 | ZHP00233093 |
| ZHP00233094 | ZHP00233094 |
| ZHP00233095 | ZHP00233095 |
| ZHP00233096 | ZHP00233096 |
| ZHP00233097 | ZHP00233097 |
| ZHP00233098 | ZHP00233098 |
| ZHP00233099 | ZHP00233099 |
| ZHP00233100 | ZHP00233100 |
| ZHP00233101 | ZHP00233101 |
| ZHP00233102 | ZHP00233120 |
| ZHP00233121 | ZHP00233121 |
| ZHP00233122 | ZHP00233122 |
| ZHP00233123 | ZHP00233144 |
| ZHP00233145 | ZHP00233145 |
| ZHP00233146 | ZHP00233147 |
| ZHP00233148 | ZHP00233148 |
| ZHP00233149 | ZHP00233149 |
| ZHP00233150 | ZHP00233151 |
| ZHP00233152 | ZHP00233152 |
| ZHP00233153 | ZHP00233153 |
| ZHP00233154 | ZHP00233154 |
| ZHP00233155 | ZHP00233155 |
| ZHP00233156 | ZHP00233156 |
| ZHP00233157 | ZHP00233157 |
| ZHP00233158 | ZHP00233158 |
| ZHP00233159 | ZHP00233159 |
| ZHP00233160 | ZHP00233160 |
| ZHP00233161 | ZHP00233162 |
| ZHP00233163 | ZHP00233163 |
| ZHP00233164 | ZHP00233164 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233165 | ZHP00233166 |
| ZHP00233167 | ZHP00233167 |
| ZHP00233168 | ZHP00233168 |
| ZHP00233169 | ZHP00233169 |
| ZHP00233170 | ZHP00233170 |
| ZHP00233171 | ZHP00233171 |
| ZHP00233172 | ZHP00233172 |
| ZHP00233173 | ZHP00233173 |
| ZHP00233174 | ZHP00233174 |
| ZHP00233175 | ZHP00233175 |
| ZHP00233176 | ZHP00233176 |
| ZHP00233177 | ZHP00233177 |
| ZHP00233178 | ZHP00233179 |
| ZHP00233180 | ZHP00233180 |
| ZHP00233181 | ZHP00233181 |
| ZHP00233182 | ZHP00233184 |
| ZHP00233185 | ZHP00233185 |
| ZHP00233186 | ZHP00233186 |
| ZHP00233187 | ZHP00233187 |
| ZHP00233188 | ZHP00233188 |
| ZHP00233189 | ZHP00233189 |
| ZHP00233190 | ZHP00233190 |
| ZHP00233191 | ZHP00233191 |
| ZHP00233192 | ZHP00233192 |
| ZHP00233193 | ZHP00233193 |
| ZHP00233194 | ZHP00233195 |
| ZHP00233196 | ZHP00233196 |
| ZHP00233197 | ZHP00233197 |
| ZHP00233198 | ZHP00233198 |
| ZHP00233199 | ZHP00233199 |
| ZHP00233200 | ZHP00233200 |
| ZHP00233201 | ZHP00233201 |
| ZHP00233202 | ZHP00233202 |
| ZHP00233203 | ZHP00233203 |
| ZHP00233204 | ZHP00233205 |
| ZHP00233206 | ZHP00233206 |
| ZHP00233207 | ZHP00233207 |
| ZHP00233208 | ZHP00233208 |
| ZHP00233209 | ZHP00233209 |
| ZHP00233210 | ZHP00233210 |
| ZHP00233211 | ZHP00233211 |
| ZHP00233212 | ZHP00233212 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233213 | ZHP00233213 |
| ZHP00233214 | ZHP00233214 |
| ZHP00233215 | ZHP00233216 |
| ZHP00233217 | ZHP00233217 |
| ZHP00233218 | ZHP00233218 |
| ZHP00233219 | ZHP00233219 |
| ZHP00233220 | ZHP00233220 |
| ZHP00233221 | ZHP00233221 |
| ZHP00233222 | ZHP00233222 |
| ZHP00233223 | ZHP00233223 |
| ZHP00233224 | ZHP00233224 |
| ZHP00233225 | ZHP00233225 |
| ZHP00233226 | ZHP00233227 |
| ZHP00233228 | ZHP00233228 |
| ZHP00233229 | ZHP00233229 |
| ZHP00233230 | ZHP00233230 |
| ZHP00233231 | ZHP00233231 |
| ZHP00233232 | ZHP00233232 |
| ZHP00233233 | ZHP00233233 |
| ZHP00233234 | ZHP00233234 |
| ZHP00233235 | ZHP00233235 |
| ZHP00233236 | ZHP00233236 |
| ZHP00233237 | ZHP00233238 |
| ZHP00233239 | ZHP00233239 |
| ZHP00233240 | ZHP00233240 |
| ZHP00233241 | ZHP00233241 |
| ZHP00233242 | ZHP00233242 |
| ZHP00233243 | ZHP00233243 |
| ZHP00233244 | ZHP00233244 |
| ZHP00233245 | ZHP00233245 |
| ZHP00233246 | ZHP00233246 |
| ZHP00233247 | ZHP00233247 |
| ZHP00233248 | ZHP00233249 |
| ZHP00233250 | ZHP00233250 |
| ZHP00233251 | ZHP00233251 |
| ZHP00233252 | ZHP00233252 |
| ZHP00233253 | ZHP00233253 |
| ZHP00233254 | ZHP00233254 |
| ZHP00233255 | ZHP00233255 |
| ZHP00233256 | ZHP00233256 |
| ZHP00233257 | ZHP00233257 |
| ZHP00233258 | ZHP00233258 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233259 | ZHP00233260 |
| ZHP00233261 | ZHP00233261 |
| ZHP00233262 | ZHP00233262 |
| ZHP00233263 | ZHP00233263 |
| ZHP00233264 | ZHP00233264 |
| ZHP00233265 | ZHP00233265 |
| ZHP00233266 | ZHP00233266 |
| ZHP00233267 | ZHP00233267 |
| ZHP00233268 | ZHP00233268 |
| ZHP00233269 | ZHP00233269 |
| ZHP00233270 | ZHP00233270 |
| ZHP00233271 | ZHP00233272 |
| ZHP00233273 | ZHP00233273 |
| ZHP00233274 | ZHP00233274 |
| ZHP00233275 | ZHP00233292 |
| ZHP00233293 | ZHP00233293 |
| ZHP00233294 | ZHP00233295 |
| ZHP00233296 | ZHP00233296 |
| ZHP00233297 | ZHP00233297 |
| ZHP00233298 | ZHP00233298 |
| ZHP00233299 | ZHP00233299 |
| ZHP00233300 | ZHP00233300 |
| ZHP00233301 | ZHP00233301 |
| ZHP00233302 | ZHP00233302 |
| ZHP00233303 | ZHP00233303 |
| ZHP00233304 | ZHP00233305 |
| ZHP00233306 | ZHP00233306 |
| ZHP00233307 | ZHP00233307 |
| ZHP00233308 | ZHP00233308 |
| ZHP00233309 | ZHP00233309 |
| ZHP00233310 | ZHP00233311 |
| ZHP00233857 | ZHP00233857 |
| ZHP00233858 | ZHP00233858 |
| ZHP00233859 | ZHP00233859 |
| ZHP00233860 | ZHP00233860 |
| ZHP00233861 | ZHP00233861 |
| ZHP00233862 | ZHP00233862 |
| ZHP00233863 | ZHP00233879 |
| ZHP00233880 | ZHP00233880 |
| ZHP00233881 | ZHP00233899 |
| ZHP00233900 | ZHP00233900 |
| ZHP00233901 | ZHP00233902 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233903 | ZHP00233903 |
| ZHP00233904 | ZHP00233904 |
| ZHP00233905 | ZHP00233905 |
| ZHP00233906 | ZHP00233906 |
| ZHP00233907 | ZHP00233907 |
| ZHP00233908 | ZHP00233908 |
| ZHP00233909 | ZHP00233909 |
| ZHP00233910 | ZHP00233910 |
| ZHP00233911 | ZHP00233930 |
| ZHP00233931 | ZHP00233931 |
| ZHP00233932 | ZHP00233953 |
| ZHP00233954 | ZHP00233954 |
| ZHP00233955 | ZHP00233973 |
| ZHP00233974 | ZHP00233974 |
| ZHP00233975 | ZHP00233975 |
| ZHP00233976 | ZHP00233977 |
| ZHP00233978 | ZHP00233978 |
| ZHP00233979 | ZHP00233979 |
| ZHP00233980 | ZHP00233980 |
| ZHP00233981 | ZHP00233981 |
| ZHP00233982 | ZHP00233982 |
| ZHP00233983 | ZHP00233983 |
| ZHP00233984 | ZHP00233984 |
| ZHP00233985 | ZHP00233985 |
| ZHP00233986 | ZHP00233986 |
| ZHP00233987 | ZHP00233987 |
| ZHP00233988 | ZHP00233989 |
| ZHP00233990 | ZHP00233990 |
| ZHP00233991 | ZHP00233991 |
| ZHP00233992 | ZHP00233992 |
| ZHP00233993 | ZHP00233994 |
| ZHP00233995 | ZHP00233995 |
| ZHP00233996 | ZHP00233996 |
| ZHP00233997 | ZHP00233997 |
| ZHP00233998 | ZHP00234016 |
| ZHP00234017 | ZHP00234017 |
| ZHP00234018 | ZHP00234037 |
| ZHP00234038 | ZHP00234038 |
| ZHP00234039 | ZHP00234039 |
| ZHP00234040 | ZHP00234040 |
| ZHP00234041 | ZHP00234041 |
| ZHP00234042 | ZHP00234042 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00234043 | ZHP00234043 |
| ZHP00234044 | ZHP00234044 |
| ZHP00234045 | ZHP00234045 |
| ZHP00234046 | ZHP00234046 |
| ZHP00234047 | ZHP00234047 |
| ZHP00234048 | ZHP00234048 |
| ZHP00234049 | ZHP00234049 |
| ZHP00234050 | ZHP00234050 |
| ZHP00234051 | ZHP00234051 |
| ZHP00234052 | ZHP00234052 |
| ZHP00234053 | ZHP00234053 |
| ZHP00234054 | ZHP00234055 |
| ZHP00234056 | ZHP00234056 |
| ZHP00234057 | ZHP00234057 |
| ZHP00234058 | ZHP00234058 |
| ZHP00234059 | ZHP00234060 |
| ZHP00234061 | ZHP00234061 |
| ZHP00234062 | ZHP00234062 |
| ZHP00234063 | ZHP00234063 |
| ZHP00234064 | ZHP00234064 |
| ZHP00234065 | ZHP00234065 |
| ZHP00234066 | ZHP00234066 |
| ZHP00234067 | ZHP00234067 |
| ZHP00234068 | ZHP00234068 |
| ZHP00234069 | ZHP00234069 |
| ZHP00234070 | ZHP00234070 |
| ZHP00234071 | ZHP00234071 |
| ZHP00234072 | ZHP00234090 |
| ZHP00234091 | ZHP00234091 |
| ZHP00234092 | ZHP00234092 |
| ZHP00234093 | ZHP00234093 |
| ZHP00234094 | ZHP00234113 |
| ZHP00234114 | ZHP00234114 |
| ZHP00234115 | ZHP00234116 |
| ZHP00234117 | ZHP00234136 |
| ZHP00234137 | ZHP00234137 |
| ZHP00234138 | ZHP00234139 |
| ZHP00234140 | ZHP00234140 |
| ZHP00234141 | ZHP00234141 |
| ZHP00234142 | ZHP00234142 |
| ZHP00234143 | ZHP00234143 |
| ZHP00234144 | ZHP00234144 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 61 of 550
PageID: 102289

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00234145 | ZHP00234145 |
| ZHP00234146 | ZHP00234146 |
| ZHP00234147 | ZHP00234147 |
| ZHP00234148 | ZHP00234148 |
| ZHP00234149 | ZHP00234149 |
| ZHP00234150 | ZHP00234150 |
| ZHP00234151 | ZHP00234151 |
| ZHP00234152 | ZHP00234152 |
| ZHP00234153 | ZHP00234153 |
| ZHP00234154 | ZHP00234154 |
| ZHP00234155 | ZHP00234155 |
| ZHP00234156 | ZHP00234156 |
| ZHP00234157 | ZHP00234157 |
| ZHP00234158 | ZHP00234159 |
| ZHP00234160 | ZHP00234161 |
| ZHP00234162 | ZHP00234162 |
| ZHP00234163 | ZHP00234164 |
| ZHP00234165 | ZHP00234165 |
| ZHP00234166 | ZHP00234166 |
| ZHP00234167 | ZHP00234167 |
| ZHP00234168 | ZHP00234168 |
| ZHP00234169 | ZHP00234169 |
| ZHP00234170 | ZHP00234170 |
| ZHP00234171 | ZHP00234171 |
| ZHP00234172 | ZHP00234172 |
| ZHP00234173 | ZHP00234173 |
| ZHP00234174 | ZHP00234174 |
| ZHP00234175 | ZHP00234308 |
| ZHP00234309 | ZHP00234323 |
| ZHP00234324 | ZHP00234324 |
| ZHP00234325 | ZHP00234325 |
| ZHP00234326 | ZHP00234326 |
| ZHP00234327 | ZHP00234327 |
| ZHP00234328 | ZHP00234328 |
| ZHP00234329 | ZHP00234329 |
| ZHP00234330 | ZHP00234330 |
| ZHP00234331 | ZHP00234331 |
| ZHP00234332 | ZHP00234332 |
| ZHP00234333 | ZHP00234466 |
| ZHP00234467 | ZHP00234481 |
| ZHP00234482 | ZHP00234482 |
| ZHP00234483 | ZHP00234483 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00234484 | ZHP00234484 |
| ZHP00234485 | ZHP00234485 |
| ZHP00234486 | ZHP00234486 |
| ZHP00234487 | ZHP00234487 |
| ZHP00234488 | ZHP00234488 |
| ZHP00234489 | ZHP00234489 |
| ZHP00234490 | ZHP00234490 |
| ZHP00234491 | ZHP00234491 |
| ZHP00234492 | ZHP00234492 |
| ZHP00234493 | ZHP00234494 |
| ZHP00234495 | ZHP00234495 |
| ZHP00234496 | ZHP00234496 |
| ZHP00234497 | ZHP00234497 |
| ZHP00234498 | ZHP00234498 |
| ZHP00234499 | ZHP00234499 |
| ZHP00234500 | ZHP00234502 |
| ZHP00234503 | ZHP00234503 |
| ZHP00234504 | ZHP00234504 |
| ZHP00234505 | ZHP00234505 |
| ZHP00234506 | ZHP00234506 |
| ZHP00234507 | ZHP00234507 |
| ZHP00234508 | ZHP00234508 |
| ZHP00234509 | ZHP00234509 |
| ZHP00234510 | ZHP00234510 |
| ZHP00234511 | ZHP00234511 |
| ZHP00234512 | ZHP00234512 |
| ZHP00234513 | ZHP00234513 |
| ZHP00234514 | ZHP00234534 |
| ZHP00234535 | ZHP00234535 |
| ZHP00234536 | ZHP00234536 |
| ZHP00234537 | ZHP00234537 |
| ZHP00234538 | ZHP00234548 |
| ZHP00234549 | ZHP00234549 |
| ZHP00234550 | ZHP00234550 |
| ZHP00234551 | ZHP00234551 |
| ZHP00234552 | ZHP00234552 |
| ZHP00234553 | ZHP00234553 |
| ZHP00234554 | ZHP00234554 |
| ZHP00234555 | ZHP00234555 |
| ZHP00234556 | ZHP00234556 |
| ZHP00234557 | ZHP00234557 |
| ZHP00234558 | ZHP00234558 |

| | |
|---|---|
| ZHP00234559 | ZHP00234575 |
| ZHP00234576 | ZHP00234576 |
| ZHP00234577 | ZHP00234597 |
| ZHP00234598 | ZHP00234598 |
| ZHP00234599 | ZHP00234599 |
| ZHP00234600 | ZHP00234600 |
| ZHP00234601 | ZHP00234601 |
| ZHP00234602 | ZHP00234602 |
| ZHP00234603 | ZHP00234605 |
| ZHP00234606 | ZHP00234606 |
| ZHP00234607 | ZHP00234607 |
| ZHP00234608 | ZHP00234608 |
| ZHP00234609 | ZHP00234609 |
| ZHP00234610 | ZHP00234610 |
| ZHP00234611 | ZHP00234611 |
| ZHP00234612 | ZHP00234612 |
| ZHP00234613 | ZHP00234613 |
| ZHP00234614 | ZHP00234614 |
| ZHP00234615 | ZHP00234615 |
| ZHP00234616 | ZHP00234616 |
| ZHP00234617 | ZHP00234639 |
| ZHP00234640 | ZHP00234640 |
| ZHP00234641 | ZHP00234641 |
| ZHP00234642 | ZHP00234642 |
| ZHP00234643 | ZHP00234643 |
| ZHP00234644 | ZHP00234644 |
| ZHP00234645 | ZHP00234648 |
| ZHP00235373 | ZHP00235373 |
| ZHP00235374 | ZHP00235374 |
| ZHP00235375 | ZHP00235375 |
| ZHP00235376 | ZHP00235376 |
| ZHP00235377 | ZHP00235377 |
| ZHP00235378 | ZHP00235378 |
| ZHP00235379 | ZHP00235379 |
| ZHP00235380 | ZHP00235389 |
| ZHP00235390 | ZHP00235390 |
| ZHP00235391 | ZHP00235404 |
| ZHP00235405 | ZHP00235405 |
| ZHP00235406 | ZHP00235407 |
| ZHP00235408 | ZHP00235408 |
| ZHP00235409 | ZHP00235409 |
| ZHP00235410 | ZHP00235420 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00235421 | ZHP00235421 |
| ZHP00235422 | ZHP00235423 |
| ZHP00235424 | ZHP00235424 |
| ZHP00235425 | ZHP00235425 |
| ZHP00235426 | ZHP00235426 |
| ZHP00235427 | ZHP00235427 |
| ZHP00235428 | ZHP00235428 |
| ZHP00235429 | ZHP00235429 |
| ZHP00235430 | ZHP00235430 |
| ZHP00235431 | ZHP00235431 |
| ZHP00235432 | ZHP00235432 |
| ZHP00235433 | ZHP00235433 |
| ZHP00235434 | ZHP00235434 |
| ZHP00235435 | ZHP00235436 |
| ZHP00235437 | ZHP00235437 |
| ZHP00235438 | ZHP00235438 |
| ZHP00235439 | ZHP00235439 |
| ZHP00235440 | ZHP00235440 |
| ZHP00235441 | ZHP00235443 |
| ZHP00235444 | ZHP00235444 |
| ZHP00235445 | ZHP00235445 |
| ZHP00235446 | ZHP00235446 |
| ZHP00235447 | ZHP00235447 |
| ZHP00235448 | ZHP00235448 |
| ZHP00235449 | ZHP00235449 |
| ZHP00235450 | ZHP00235450 |
| ZHP00235451 | ZHP00235451 |
| ZHP00235452 | ZHP00235452 |
| ZHP00235453 | ZHP00235453 |
| ZHP00235454 | ZHP00235454 |
| ZHP00235455 | ZHP00235456 |
| ZHP00235457 | ZHP00235457 |
| ZHP00235458 | ZHP00235458 |
| ZHP00235459 | ZHP00235459 |
| ZHP00235460 | ZHP00235460 |
| ZHP00235461 | ZHP00235461 |
| ZHP00235462 | ZHP00235462 |
| ZHP00235463 | ZHP00235463 |
| ZHP00235464 | ZHP00235464 |
| ZHP00235465 | ZHP00235465 |
| ZHP00235466 | ZHP00235466 |
| ZHP00235467 | ZHP00235467 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00235468 | ZHP00235468 |
| ZHP00235469 | ZHP00235469 |
| ZHP00235470 | ZHP00235483 |
| ZHP00235484 | ZHP00235484 |
| ZHP00235485 | ZHP00235486 |
| ZHP00235487 | ZHP00235487 |
| ZHP00235488 | ZHP00235488 |
| ZHP00235489 | ZHP00235498 |
| ZHP00235499 | ZHP00235499 |
| ZHP00235500 | ZHP00235501 |
| ZHP00235502 | ZHP00235502 |
| ZHP00235503 | ZHP00235503 |
| ZHP00235504 | ZHP00235504 |
| ZHP00235505 | ZHP00235505 |
| ZHP00235506 | ZHP00235506 |
| ZHP00235507 | ZHP00235507 |
| ZHP00235508 | ZHP00235508 |
| ZHP00235509 | ZHP00235527 |
| ZHP00235528 | ZHP00235528 |
| ZHP00235529 | ZHP00235549 |
| ZHP00235550 | ZHP00235550 |
| ZHP00235551 | ZHP00235567 |
| ZHP00235568 | ZHP00235568 |
| ZHP00235569 | ZHP00235569 |
| ZHP00235570 | ZHP00235570 |
| ZHP00235571 | ZHP00235581 |
| ZHP00235582 | ZHP00235582 |
| ZHP00235583 | ZHP00235584 |
| ZHP00235585 | ZHP00235586 |
| ZHP00543872 | ZHP00543982 |
| ZHP00543983 | ZHP00544018 |
| ZHP00544019 | ZHP00544145 |
| ZHP00544146 | ZHP00544160 |
| ZHP00544161 | ZHP00544316 |
| ZHP00544317 | ZHP00544351 |
| ZHP00544352 | ZHP00544463 |
| ZHP00544464 | ZHP00544498 |
| ZHP00544499 | ZHP00544654 |
| ZHP00544655 | ZHP00544692 |
| ZHP00544693 | ZHP00544806 |
| ZHP00544807 | ZHP00544823 |
| ZHP00572671 | ZHP00572821 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 66 of 550
PageID: 102294

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00572822 | ZHP00572865 |
| ZHP00572866 | ZHP00573016 |
| ZHP00573017 | ZHP00573035 |
| ZHP00573036 | ZHP00573188 |
| ZHP00573189 | ZHP00573205 |
| ZHP00573206 | ZHP00573457 |
| ZHP00573458 | ZHP00573474 |
| ZHP00573475 | ZHP00573585 |
| ZHP00573586 | ZHP00573602 |
| ZHP00573603 | ZHP00573854 |
| ZHP00573855 | ZHP00573872 |
| ZHP00573873 | ZHP00573919 |
| ZHP00573920 | ZHP00574030 |
| ZHP00574031 | ZHP00574045 |
| ZHP00574046 | ZHP00574062 |
| ZHP00574063 | ZHP00574173 |
| ZHP00574174 | ZHP00574190 |
| ZHP00574191 | ZHP00574300 |
| ZHP00574301 | ZHP00574328 |
| ZHP00574329 | ZHP00574481 |
| ZHP00574482 | ZHP00574509 |
| ZHP00574510 | ZHP00574662 |
| ZHP00574663 | ZHP00574680 |
| ZHP00574681 | ZHP00574717 |
| ZHP00574718 | ZHP00574732 |
| ZHP00574733 | ZHP00574982 |
| ZHP00574983 | ZHP00575092 |
| ZHP00575093 | ZHP00575107 |
| ZHP00575108 | ZHP00575144 |
| ZHP00614738 | ZHP00615051 |
| ZHP00615052 | ZHP00615250 |
| ZHP00615251 | ZHP00615503 |
| ZHP00615504 | ZHP00615645 |
| ZHP00615646 | ZHP00615787 |
| ZHP00615788 | ZHP00616021 |
| ZHP00616022 | ZHP00616039 |
| ZHP00616040 | ZHP00616191 |
| ZHP00616192 | ZHP00616208 |
| ZHP00616209 | ZHP00616360 |
| ZHP00616361 | ZHP00616377 |
| ZHP00616378 | ZHP00616528 |
| ZHP00616529 | ZHP00616546 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00616547 | ZHP00616578 |
| ZHP00616579 | ZHP00616830 |
| ZHP00616831 | ZHP00616849 |
| ZHP00616850 | ZHP00617018 |
| ZHP00617019 | ZHP00617033 |
| ZHP00617034 | ZHP00617070 |
| ZHP00617071 | ZHP00617110 |
| ZHP00617111 | ZHP00617219 |
| ZHP00617220 | ZHP00617261 |
| ZHP00617262 | ZHP00617408 |
| ZHP00617409 | ZHP00617445 |
| ZHP00617446 | ZHP00617460 |
| ZHP00617461 | ZHP00617612 |
| ZHP00621651 | ZHP00621676 |
| ZHP00621677 | ZHP00621718 |
| ZHP00621719 | ZHP00621742 |
| ZHP00621743 | ZHP00621767 |
| ZHP00621768 | ZHP00621864 |
| ZHP00621865 | ZHP00621889 |
| ZHP00621890 | ZHP00621928 |
| ZHP00629236 | ZHP00629267 |
| ZHP00629268 | ZHP00629305 |
| ZHP00629306 | ZHP00629334 |
| ZHP00629335 | ZHP00629358 |
| ZHP00629359 | ZHP00629397 |
| ZHP00629398 | ZHP00629415 |
| ZHP00629416 | ZHP00629453 |
| ZHP00629454 | ZHP00629467 |
| ZHP00629468 | ZHP00629600 |
| ZHP00629601 | ZHP00629624 |
| ZHP00629625 | ZHP00629662 |
| ZHP00629663 | ZHP00629888 |
| ZHP00629889 | ZHP00629927 |
| ZHP00629928 | ZHP00630155 |
| ZHP00630156 | ZHP00630198 |
| ZHP00630199 | ZHP00630342 |
| ZHP00630343 | ZHP00630385 |
| ZHP00630386 | ZHP00630493 |
| ZHP00630494 | ZHP00630535 |
| ZHP00118014 | ZHP00118014 |
| ZHP00118015 | ZHP00118021 |
| ZHP00118049 | ZHP00118050 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118051 | ZHP00118052 |
| ZHP00118053 | ZHP00118054 |
| ZHP00118055 | ZHP00118056 |
| ZHP00118057 | ZHP00118058 |
| ZHP00118059 | ZHP00118060 |
| ZHP00119940 | ZHP00119941 |
| ZHP00119942 | ZHP00119942 |
| ZHP00120201 | ZHP00120201 |
| ZHP00120202 | ZHP00120203 |
| ZHP00120204 | ZHP00120205 |
| ZHP00234688 | ZHP00234688 |
| ZHP00234689 | ZHP00234689 |
| ZHP00234690 | ZHP00234690 |
| ZHP00234691 | ZHP00234691 |
| ZHP00234692 | ZHP00234692 |
| ZHP00234693 | ZHP00234702 |
| ZHP00234703 | ZHP00234703 |
| ZHP00234704 | ZHP00234718 |
| ZHP00234719 | ZHP00234719 |
| ZHP00234720 | ZHP00234720 |
| ZHP00234721 | ZHP00234721 |
| ZHP00234722 | ZHP00234722 |
| ZHP00234723 | ZHP00234723 |
| ZHP00234724 | ZHP00234724 |
| ZHP00234725 | ZHP00234725 |
| ZHP00234726 | ZHP00234726 |
| ZHP00234727 | ZHP00234727 |
| ZHP00234728 | ZHP00234728 |
| ZHP00234729 | ZHP00234729 |
| ZHP00234730 | ZHP00234730 |
| ZHP00234731 | ZHP00234731 |
| ZHP00234732 | ZHP00234732 |
| ZHP00234733 | ZHP00234733 |
| ZHP00234734 | ZHP00234734 |
| ZHP00234735 | ZHP00234735 |
| ZHP00234736 | ZHP00234736 |
| ZHP00234737 | ZHP00234737 |
| ZHP00234738 | ZHP00234738 |
| ZHP00234739 | ZHP00234739 |
| ZHP00234740 | ZHP00234740 |
| ZHP00234741 | ZHP00234741 |
| ZHP00234742 | ZHP00234742 |

| | |
|---|---|
| ZHP00234743 | ZHP00234743 |
| ZHP00234744 | ZHP00234744 |
| ZHP00234745 | ZHP00234745 |
| ZHP00234746 | ZHP00234746 |
| ZHP00234747 | ZHP00234747 |
| ZHP00234748 | ZHP00234748 |
| ZHP00234749 | ZHP00234749 |
| ZHP00234750 | ZHP00234750 |
| ZHP00234751 | ZHP00234751 |
| ZHP00234752 | ZHP00234752 |
| ZHP00234753 | ZHP00234753 |
| ZHP00234754 | ZHP00234754 |
| ZHP00234755 | ZHP00234755 |
| ZHP00234756 | ZHP00234756 |
| ZHP00234757 | ZHP00234757 |
| ZHP00234758 | ZHP00234758 |
| ZHP00234759 | ZHP00234759 |
| ZHP00234760 | ZHP00234760 |
| ZHP00234761 | ZHP00234761 |
| ZHP00234762 | ZHP00234762 |
| ZHP00234763 | ZHP00234763 |
| ZHP00234764 | ZHP00234764 |
| ZHP00234765 | ZHP00234765 |
| ZHP00234766 | ZHP00234766 |
| ZHP00234767 | ZHP00234767 |
| ZHP00234768 | ZHP00234768 |
| ZHP00234769 | ZHP00234769 |
| ZHP00234770 | ZHP00234770 |
| ZHP00234771 | ZHP00234771 |
| ZHP00234772 | ZHP00234772 |
| ZHP00234773 | ZHP00234773 |
| ZHP00234774 | ZHP00234774 |
| ZHP00234775 | ZHP00234775 |
| ZHP00234776 | ZHP00234776 |
| ZHP00234777 | ZHP00234777 |
| ZHP00234778 | ZHP00234778 |
| ZHP00234779 | ZHP00234779 |
| ZHP00234780 | ZHP00234780 |
| ZHP00234781 | ZHP00234781 |
| ZHP00234782 | ZHP00234782 |
| ZHP00234783 | ZHP00234783 |
| ZHP00234784 | ZHP00234784 |

| | |
|---|---|
| ZHP00234785 | ZHP00234785 |
| ZHP00234786 | ZHP00234786 |
| ZHP00234787 | ZHP00234787 |
| ZHP00234788 | ZHP00234788 |
| ZHP00234789 | ZHP00234789 |
| ZHP00234790 | ZHP00234790 |
| ZHP00234791 | ZHP00234791 |
| ZHP00234792 | ZHP00234792 |
| ZHP00234793 | ZHP00234793 |
| ZHP00234794 | ZHP00234794 |
| ZHP00234795 | ZHP00234795 |
| ZHP00234796 | ZHP00234796 |
| ZHP00234797 | ZHP00234797 |
| ZHP00234798 | ZHP00234798 |
| ZHP00234799 | ZHP00234799 |
| ZHP00234800 | ZHP00234800 |
| ZHP00234801 | ZHP00234801 |
| ZHP00234802 | ZHP00234802 |
| ZHP00234803 | ZHP00234803 |
| ZHP00234804 | ZHP00234804 |
| ZHP00234805 | ZHP00234805 |
| ZHP00234806 | ZHP00234806 |
| ZHP00234807 | ZHP00234807 |
| ZHP00234808 | ZHP00234808 |
| ZHP00234809 | ZHP00234809 |
| ZHP00234810 | ZHP00234810 |
| ZHP00234811 | ZHP00234811 |
| ZHP00234812 | ZHP00234812 |
| ZHP00234813 | ZHP00234813 |
| ZHP00234814 | ZHP00234814 |
| ZHP00234815 | ZHP00234815 |
| ZHP00234816 | ZHP00234816 |
| ZHP00234817 | ZHP00234817 |
| ZHP00234818 | ZHP00234818 |
| ZHP00234819 | ZHP00234819 |
| ZHP00234820 | ZHP00234820 |
| ZHP00234821 | ZHP00234821 |
| ZHP00234822 | ZHP00234822 |
| ZHP00234823 | ZHP00234823 |
| ZHP00234824 | ZHP00234833 |
| ZHP00234834 | ZHP00234834 |
| ZHP00234835 | ZHP00234835 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00234836 | ZHP00234836 |
| ZHP00234837 | ZHP00234837 |
| ZHP00234838 | ZHP00234838 |
| ZHP00234839 | ZHP00234839 |
| ZHP00234840 | ZHP00234840 |
| ZHP00234841 | ZHP00234841 |
| ZHP00234842 | ZHP00234842 |
| ZHP00234843 | ZHP00234843 |
| ZHP00234844 | ZHP00234844 |
| ZHP00234845 | ZHP00234845 |
| ZHP00234846 | ZHP00234846 |
| ZHP00234847 | ZHP00234847 |
| ZHP00234848 | ZHP00234848 |
| ZHP00234849 | ZHP00234849 |
| ZHP00234850 | ZHP00234850 |
| ZHP00234851 | ZHP00234851 |
| ZHP00234852 | ZHP00234852 |
| ZHP00234853 | ZHP00234853 |
| ZHP00234854 | ZHP00234854 |
| ZHP00234855 | ZHP00234855 |
| ZHP00234856 | ZHP00234856 |
| ZHP00234857 | ZHP00234857 |
| ZHP00234858 | ZHP00234858 |
| ZHP00234859 | ZHP00234859 |
| ZHP00234860 | ZHP00234860 |
| ZHP00234861 | ZHP00234861 |
| ZHP00234862 | ZHP00234862 |
| ZHP00234863 | ZHP00234863 |
| ZHP00234864 | ZHP00234864 |
| ZHP00234865 | ZHP00234865 |
| ZHP00234866 | ZHP00234866 |
| ZHP00234867 | ZHP00234867 |
| ZHP00234868 | ZHP00234868 |
| ZHP00234869 | ZHP00234869 |
| ZHP00234870 | ZHP00234870 |
| ZHP00234871 | ZHP00234871 |
| ZHP00234872 | ZHP00234872 |
| ZHP00234873 | ZHP00234882 |
| ZHP00234883 | ZHP00234883 |
| ZHP00234884 | ZHP00234897 |
| ZHP00234898 | ZHP00234898 |
| ZHP00234899 | ZHP00234899 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00234900 | ZHP00234900 |
| ZHP00234901 | ZHP00234901 |
| ZHP00234902 | ZHP00234902 |
| ZHP00234903 | ZHP00234903 |
| ZHP00234904 | ZHP00234904 |
| ZHP00234905 | ZHP00234905 |
| ZHP00234906 | ZHP00234906 |
| ZHP00234907 | ZHP00234907 |
| ZHP00234908 | ZHP00234908 |
| ZHP00234909 | ZHP00234909 |
| ZHP00234910 | ZHP00234910 |
| ZHP00234911 | ZHP00234911 |
| ZHP00234912 | ZHP00234912 |
| ZHP00234913 | ZHP00234913 |
| ZHP00234914 | ZHP00234914 |
| ZHP00234915 | ZHP00234915 |
| ZHP00234916 | ZHP00234916 |
| ZHP00234917 | ZHP00234917 |
| ZHP00234918 | ZHP00234918 |
| ZHP00234919 | ZHP00234919 |
| ZHP00234920 | ZHP00234920 |
| ZHP00234921 | ZHP00234921 |
| ZHP00234922 | ZHP00234922 |
| ZHP00234923 | ZHP00234923 |
| ZHP00234924 | ZHP00234924 |
| ZHP00234925 | ZHP00234925 |
| ZHP00234926 | ZHP00234926 |
| ZHP00234927 | ZHP00234927 |
| ZHP00234928 | ZHP00234928 |
| ZHP00234929 | ZHP00234929 |
| ZHP00234930 | ZHP00234930 |
| ZHP00234931 | ZHP00234931 |
| ZHP00234932 | ZHP00234932 |
| ZHP00234933 | ZHP00234933 |
| ZHP00234934 | ZHP00234934 |
| ZHP00234935 | ZHP00234944 |
| ZHP00234945 | ZHP00234945 |
| ZHP00234946 | ZHP00234959 |
| ZHP00234960 | ZHP00234960 |
| ZHP00234961 | ZHP00234961 |
| ZHP00234962 | ZHP00234962 |
| ZHP00234963 | ZHP00234963 |

| | |
|---|---|
| ZHP00234964 | ZHP00234964 |
| ZHP00234965 | ZHP00234965 |
| ZHP00234966 | ZHP00234966 |
| ZHP00234967 | ZHP00234967 |
| ZHP00234968 | ZHP00234968 |
| ZHP00234969 | ZHP00234969 |
| ZHP00234970 | ZHP00234970 |
| ZHP00234971 | ZHP00234971 |
| ZHP00234972 | ZHP00234972 |
| ZHP00234973 | ZHP00234973 |
| ZHP00234974 | ZHP00234974 |
| ZHP00234975 | ZHP00234975 |
| ZHP00234976 | ZHP00234976 |
| ZHP00234977 | ZHP00234977 |
| ZHP00234978 | ZHP00234978 |
| ZHP00234979 | ZHP00234979 |
| ZHP00234980 | ZHP00234980 |
| ZHP00234981 | ZHP00234981 |
| ZHP00234982 | ZHP00234982 |
| ZHP00234983 | ZHP00234983 |
| ZHP00234984 | ZHP00234984 |
| ZHP00234985 | ZHP00234985 |
| ZHP00234986 | ZHP00234986 |
| ZHP00234987 | ZHP00234987 |
| ZHP00234988 | ZHP00234988 |
| ZHP00234989 | ZHP00234989 |
| ZHP00234990 | ZHP00234990 |
| ZHP00234991 | ZHP00234991 |
| ZHP00234992 | ZHP00234992 |
| ZHP00234993 | ZHP00234993 |
| ZHP00234994 | ZHP00234994 |
| ZHP00234995 | ZHP00234995 |
| ZHP00234996 | ZHP00234996 |
| ZHP00234997 | ZHP00234997 |
| ZHP00234998 | ZHP00234998 |
| ZHP00234999 | ZHP00234999 |
| ZHP00235000 | ZHP00235000 |
| ZHP00235001 | ZHP00235001 |
| ZHP00235002 | ZHP00235002 |
| ZHP00235003 | ZHP00235003 |
| ZHP00235004 | ZHP00235004 |
| ZHP00235005 | ZHP00235005 |

| | |
|---|---|
| ZHP00235006 | ZHP00235006 |
| ZHP00235007 | ZHP00235016 |
| ZHP00235017 | ZHP00235017 |
| ZHP00235018 | ZHP00235032 |
| ZHP00235033 | ZHP00235033 |
| ZHP00235034 | ZHP00235034 |
| ZHP00235035 | ZHP00235035 |
| ZHP00235036 | ZHP00235036 |
| ZHP00235037 | ZHP00235037 |
| ZHP00235038 | ZHP00235038 |
| ZHP00235039 | ZHP00235039 |
| ZHP00235040 | ZHP00235040 |
| ZHP00235041 | ZHP00235041 |
| ZHP00235042 | ZHP00235042 |
| ZHP00235043 | ZHP00235043 |
| ZHP00235044 | ZHP00235044 |
| ZHP00235045 | ZHP00235045 |
| ZHP00235046 | ZHP00235046 |
| ZHP00235047 | ZHP00235047 |
| ZHP00235048 | ZHP00235048 |
| ZHP00235049 | ZHP00235049 |
| ZHP00235050 | ZHP00235059 |
| ZHP00235060 | ZHP00235060 |
| ZHP00235061 | ZHP00235074 |
| ZHP00235075 | ZHP00235075 |
| ZHP00235076 | ZHP00235076 |
| ZHP00235077 | ZHP00235077 |
| ZHP00235078 | ZHP00235078 |
| ZHP00235079 | ZHP00235079 |
| ZHP00235080 | ZHP00235080 |
| ZHP00235081 | ZHP00235081 |
| ZHP00235082 | ZHP00235082 |
| ZHP00235083 | ZHP00235083 |
| ZHP00235084 | ZHP00235084 |
| ZHP00235085 | ZHP00235085 |
| ZHP00235086 | ZHP00235086 |
| ZHP00235087 | ZHP00235087 |
| ZHP00235088 | ZHP00235088 |
| ZHP00235089 | ZHP00235089 |
| ZHP00235090 | ZHP00235090 |
| ZHP00235091 | ZHP00235091 |
| ZHP00235092 | ZHP00235092 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00235093 | ZHP00235093 |
| ZHP00235094 | ZHP00235094 |
| ZHP00235095 | ZHP00235095 |
| ZHP00235096 | ZHP00235096 |
| ZHP00235097 | ZHP00235097 |
| ZHP00235098 | ZHP00235098 |
| ZHP00235099 | ZHP00235099 |
| ZHP00235100 | ZHP00235100 |
| ZHP00235101 | ZHP00235101 |
| ZHP00235102 | ZHP00235102 |
| ZHP00235103 | ZHP00235103 |
| ZHP00235104 | ZHP00235104 |
| ZHP00235105 | ZHP00235105 |
| ZHP00235106 | ZHP00235106 |
| ZHP00235107 | ZHP00235116 |
| ZHP00235117 | ZHP00235117 |
| ZHP00235118 | ZHP00235131 |
| ZHP00235132 | ZHP00235132 |
| ZHP00235133 | ZHP00235133 |
| ZHP00235134 | ZHP00235134 |
| ZHP00235135 | ZHP00235151 |
| ZHP00235152 | ZHP00235152 |
| ZHP00235153 | ZHP00235153 |
| ZHP00235154 | ZHP00235154 |
| ZHP00235155 | ZHP00235155 |
| ZHP00235156 | ZHP00235156 |
| ZHP00235157 | ZHP00235157 |
| ZHP00235158 | ZHP00235158 |
| ZHP00235159 | ZHP00235159 |
| ZHP00235160 | ZHP00235160 |
| ZHP00235161 | ZHP00235161 |
| ZHP00235162 | ZHP00235162 |
| ZHP00235163 | ZHP00235176 |
| ZHP00235177 | ZHP00235177 |
| ZHP00235178 | ZHP00235179 |
| ZHP00235180 | ZHP00235180 |
| ZHP00235181 | ZHP00235192 |
| ZHP00235193 | ZHP00235193 |
| ZHP00235194 | ZHP00235194 |
| ZHP00235195 | ZHP00235195 |
| ZHP00235196 | ZHP00235196 |
| ZHP00235197 | ZHP00235197 |

| | |
|---|---|
| ZHP00235198 | ZHP00235198 |
| ZHP00235199 | ZHP00235199 |
| ZHP00235200 | ZHP00235209 |
| ZHP00235210 | ZHP00235210 |
| ZHP00235211 | ZHP00235211 |
| ZHP00235212 | ZHP00235212 |
| ZHP00235213 | ZHP00235214 |
| ZHP00235215 | ZHP00235215 |
| ZHP00235216 | ZHP00235216 |
| ZHP00235217 | ZHP00235217 |
| ZHP00235218 | ZHP00235218 |
| ZHP00235219 | ZHP00235219 |
| ZHP00235220 | ZHP00235220 |
| ZHP00235221 | ZHP00235221 |
| ZHP00235222 | ZHP00235222 |
| ZHP00235223 | ZHP00235223 |
| ZHP00235224 | ZHP00235233 |
| ZHP00235234 | ZHP00235234 |
| ZHP00235235 | ZHP00235248 |
| ZHP00235249 | ZHP00235249 |
| ZHP00235250 | ZHP00235251 |
| ZHP00235252 | ZHP00235252 |
| ZHP00235253 | ZHP00235253 |
| ZHP00235254 | ZHP00235254 |
| ZHP00235255 | ZHP00235255 |
| ZHP00235256 | ZHP00235256 |
| ZHP00235257 | ZHP00235257 |
| ZHP00235258 | ZHP00235258 |
| ZHP00235259 | ZHP00235259 |
| ZHP00235260 | ZHP00235260 |
| ZHP00235261 | ZHP00235270 |
| ZHP00235271 | ZHP00235271 |
| ZHP00235272 | ZHP00235272 |
| ZHP00235273 | ZHP00235273 |
| ZHP00235274 | ZHP00235275 |
| ZHP00235276 | ZHP00235276 |
| ZHP00235277 | ZHP00235277 |
| ZHP00235278 | ZHP00235278 |
| ZHP00235279 | ZHP00235279 |
| ZHP00235280 | ZHP00235280 |
| ZHP00235281 | ZHP00235281 |
| ZHP00235282 | ZHP00235282 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00235283 | ZHP00235283 |
| ZHP00235284 | ZHP00235284 |
| ZHP00235285 | ZHP00235285 |
| ZHP00235286 | ZHP00235286 |
| ZHP00235287 | ZHP00235287 |
| ZHP00235288 | ZHP00235288 |
| ZHP00235289 | ZHP00235303 |
| ZHP00235304 | ZHP00235304 |
| ZHP00235305 | ZHP00235305 |
| ZHP00235306 | ZHP00235306 |
| ZHP00235307 | ZHP00235307 |
| ZHP00235308 | ZHP00235308 |
| ZHP00235309 | ZHP00235309 |
| ZHP00235310 | ZHP00235310 |
| ZHP00235311 | ZHP00235311 |
| ZHP00235312 | ZHP00235312 |
| ZHP00235313 | ZHP00235322 |
| ZHP00235323 | ZHP00235323 |
| ZHP00235324 | ZHP00235337 |
| ZHP00235338 | ZHP00235338 |
| ZHP00235339 | ZHP00235354 |
| ZHP00235355 | ZHP00235355 |
| ZHP00235356 | ZHP00235356 |
| ZHP00235357 | ZHP00235357 |
| ZHP00235358 | ZHP00235358 |
| ZHP00235359 | ZHP00235359 |
| ZHP00235360 | ZHP00235360 |
| ZHP00235361 | ZHP00235361 |
| ZHP00235362 | ZHP00235362 |
| ZHP00235363 | ZHP00235363 |
| ZHP00235364 | ZHP00235364 |
| ZHP00235365 | ZHP00235365 |
| ZHP00235366 | ZHP00235366 |
| ZHP00235367 | ZHP00235367 |
| ZHP00235368 | ZHP00235369 |
| ZHP00235370 | ZHP00235370 |
| ZHP00235371 | ZHP00235371 |
| ZHP00235372 | ZHP00235372 |
| ZHP00235587 | ZHP00235587 |
| ZHP00235588 | ZHP00235588 |
| ZHP00235589 | ZHP00235589 |
| ZHP00235590 | ZHP00235590 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00235591 | ZHP00235644 |
| ZHP00235645 | ZHP00235645 |
| ZHP00235646 | ZHP00235659 |
| ZHP00235660 | ZHP00235660 |
| ZHP00235661 | ZHP00235661 |
| ZHP00235662 | ZHP00235662 |
| ZHP00235663 | ZHP00235663 |
| ZHP00235664 | ZHP00235664 |
| ZHP00235665 | ZHP00235700 |
| ZHP00235701 | ZHP00235701 |
| ZHP00235702 | ZHP00235702 |
| ZHP00235703 | ZHP00235703 |
| ZHP00235704 | ZHP00235704 |
| ZHP00235705 | ZHP00235705 |
| ZHP00235706 | ZHP00235706 |
| ZHP00235707 | ZHP00235707 |
| ZHP00235708 | ZHP00235769 |
| ZHP00235770 | ZHP00235770 |
| ZHP00235771 | ZHP00235771 |
| ZHP00235772 | ZHP00235772 |
| ZHP00235773 | ZHP00235773 |
| ZHP00235774 | ZHP00235774 |
| ZHP00235775 | ZHP00235775 |
| ZHP00235776 | ZHP00235776 |
| ZHP00235777 | ZHP00235844 |
| ZHP00235845 | ZHP00235845 |
| ZHP00235846 | ZHP00235846 |
| ZHP00235847 | ZHP00235847 |
| ZHP00235848 | ZHP00235848 |
| ZHP00235849 | ZHP00235849 |
| ZHP00235850 | ZHP00235850 |
| ZHP00235851 | ZHP00235851 |
| ZHP00235852 | ZHP00235877 |
| ZHP00235878 | ZHP00235878 |
| ZHP00235879 | ZHP00235879 |
| ZHP00235880 | ZHP00235880 |
| ZHP00235881 | ZHP00235881 |
| ZHP00235882 | ZHP00235882 |
| ZHP00235883 | ZHP00235883 |
| ZHP00235884 | ZHP00235884 |
| ZHP00235885 | ZHP00235911 |
| ZHP00235912 | ZHP00235912 |

| | |
|---|---|
| ZHP00235913 | ZHP00235913 |
| ZHP00235914 | ZHP00235914 |
| ZHP00235915 | ZHP00235915 |
| ZHP00235916 | ZHP00235916 |
| ZHP00235917 | ZHP00235917 |
| ZHP00235918 | ZHP00235918 |
| ZHP00235919 | ZHP00235945 |
| ZHP00235946 | ZHP00235946 |
| ZHP00235947 | ZHP00235947 |
| ZHP00235948 | ZHP00235948 |
| ZHP00235949 | ZHP00235949 |
| ZHP00235950 | ZHP00235950 |
| ZHP00235951 | ZHP00235951 |
| ZHP00235952 | ZHP00235952 |
| ZHP00235953 | ZHP00235979 |
| ZHP00235980 | ZHP00235980 |
| ZHP00235981 | ZHP00235981 |
| ZHP00235982 | ZHP00235982 |
| ZHP00235983 | ZHP00235983 |
| ZHP00235984 | ZHP00235984 |
| ZHP00235985 | ZHP00235985 |
| ZHP00235986 | ZHP00235986 |
| ZHP00235987 | ZHP00236034 |
| ZHP00236035 | ZHP00236035 |
| ZHP00236036 | ZHP00236036 |
| ZHP00236037 | ZHP00236037 |
| ZHP00236038 | ZHP00236038 |
| ZHP00236039 | ZHP00236039 |
| ZHP00236040 | ZHP00236040 |
| ZHP00236041 | ZHP00236041 |
| ZHP00236042 | ZHP00236085 |
| ZHP00236086 | ZHP00236086 |
| ZHP00236087 | ZHP00236087 |
| ZHP00236088 | ZHP00236088 |
| ZHP00236089 | ZHP00236089 |
| ZHP00236090 | ZHP00236090 |
| ZHP00236091 | ZHP00236114 |
| ZHP00236115 | ZHP00236115 |
| ZHP00236116 | ZHP00236116 |
| ZHP00236117 | ZHP00236117 |
| ZHP00236118 | ZHP00236118 |
| ZHP00236119 | ZHP00236119 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00236120 | ZHP00236153 |
| ZHP00236154 | ZHP00236154 |
| ZHP00236155 | ZHP00236155 |
| ZHP00236156 | ZHP00236156 |
| ZHP00236157 | ZHP00236157 |
| ZHP00236158 | ZHP00236158 |
| ZHP00236159 | ZHP00236182 |
| ZHP00236183 | ZHP00236183 |
| ZHP00236184 | ZHP00236184 |
| ZHP00236185 | ZHP00236185 |
| ZHP00236186 | ZHP00236186 |
| ZHP00236187 | ZHP00236187 |
| ZHP00236188 | ZHP00236188 |
| ZHP00236189 | ZHP00236189 |
| ZHP00236190 | ZHP00236190 |
| ZHP00236191 | ZHP00236191 |
| ZHP00236192 | ZHP00236227 |
| ZHP00236228 | ZHP00236228 |
| ZHP00236229 | ZHP00236229 |
| ZHP00236230 | ZHP00236230 |
| ZHP00236231 | ZHP00236231 |
| ZHP00236232 | ZHP00236267 |
| ZHP00236268 | ZHP00236268 |
| ZHP00236269 | ZHP00236269 |
| ZHP00236270 | ZHP00236270 |
| ZHP00236271 | ZHP00236271 |
| ZHP00236272 | ZHP00236272 |
| ZHP00236273 | ZHP00236273 |
| ZHP00236274 | ZHP00236274 |
| ZHP00236275 | ZHP00236300 |
| ZHP00236301 | ZHP00236301 |
| ZHP00621929 | ZHP00622019 |
| ZHP00622020 | ZHP00622044 |
| ZHP00622045 | ZHP00622069 |
| ZHP00622070 | ZHP00622222 |
| ZHP00622223 | ZHP00622344 |
| ZHP00622345 | ZHP00622454 |
| ZHP00622455 | ZHP00622469 |
| ZHP00622470 | ZHP00622590 |
| ZHP00622591 | ZHP00622765 |
| ZHP00622766 | ZHP00622888 |
| ZHP00622889 | ZHP00623083 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00623084 | ZHP00623258 |
| ZHP00623259 | ZHP00623368 |
| ZHP00623369 | ZHP00623489 |
| ZHP00623490 | ZHP00623687 |
| ZHP00623688 | ZHP00623808 |
| ZHP00623809 | ZHP00623919 |
| ZHP00623920 | ZHP00624094 |
| ZHP00624095 | ZHP00624268 |
| ZHP00624269 | ZHP00624389 |
| ZHP00624390 | ZHP00624582 |
| ZHP00624583 | ZHP00624703 |
| ZHP00624704 | ZHP00624728 |
| ZHP00624729 | ZHP00624885 |
| ZHP00624886 | ZHP00624910 |
| ZHP00624911 | ZHP00625003 |
| ZHP00625004 | ZHP00625028 |
| ZHP00625029 | ZHP00625213 |
| ZHP00625214 | ZHP00625238 |
| ZHP00625239 | ZHP00625330 |
| ZHP00625331 | ZHP00625355 |
| ZHP00625356 | ZHP00625512 |
| ZHP00625513 | ZHP00625537 |
| ZHP00625538 | ZHP00625640 |
| ZHP00625641 | ZHP00625665 |
| ZHP00625666 | ZHP00625841 |
| ZHP00625842 | ZHP00625866 |
| ZHP00625867 | ZHP00625968 |
| ZHP00625969 | ZHP00625993 |
| ZHP00625994 | ZHP00626149 |
| ZHP00626150 | ZHP00626169 |
| ZHP00626170 | ZHP00626261 |
| ZHP00626262 | ZHP00626288 |
| ZHP00626289 | ZHP00626409 |
| ZHP00626410 | ZHP00626436 |
| ZHP00626437 | ZHP00626591 |
| ZHP00626592 | ZHP00626618 |
| ZHP00626619 | ZHP00626774 |
| ZHP00626775 | ZHP00626802 |
| ZHP00626803 | ZHP00626903 |
| ZHP00626904 | ZHP00626933 |
| ZHP00626934 | ZHP00627108 |
| ZHP00627109 | ZHP00627135 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00627136 | ZHP00627237 |
| ZHP00627238 | ZHP00627264 |
| ZHP00627265 | ZHP00627420 |
| ZHP00627421 | ZHP00627448 |
| ZHP00627449 | ZHP00627604 |
| ZHP00627605 | ZHP00627632 |
| ZHP00627633 | ZHP00627787 |
| ZHP00627788 | ZHP00627815 |
| ZHP00627816 | ZHP00628000 |
| ZHP00628001 | ZHP00628028 |
| ZHP00628029 | ZHP00628202 |
| ZHP00628203 | ZHP00628231 |
| ZHP00628232 | ZHP00628388 |
| ZHP00630570 | ZHP00630594 |
| ZHP00630595 | ZHP00630687 |
| ZHP00630688 | ZHP00630712 |
| ZHP00630713 | ZHP00630898 |
| ZHP00630899 | ZHP00630923 |
| ZHP00630924 | ZHP00631016 |
| ZHP00631017 | ZHP00631045 |
| ZHP00631046 | ZHP00631201 |
| ZHP00631202 | ZHP00631226 |
| ZHP00631227 | ZHP00631383 |
| ZHP00631384 | ZHP00631408 |
| ZHP00631409 | ZHP00631510 |
| ZHP00631511 | ZHP00631535 |
| ZHP00631536 | ZHP00631655 |
| ZHP00631656 | ZHP00631681 |
| ZHP00631682 | ZHP00631836 |
| ZHP00631837 | ZHP00631861 |
| ZHP00631862 | ZHP00631954 |
| ZHP00631955 | ZHP00632113 |
| ZHP00632114 | ZHP00632209 |
| ZHP00632210 | ZHP00632399 |
| ZHP00632400 | ZHP00632496 |
| ZHP00632497 | ZHP00632657 |
| ZHP00632658 | ZHP00632764 |
| ZHP00632765 | ZHP00632925 |
| ZHP00632926 | ZHP00633054 |
| ZHP00633055 | ZHP00633084 |
| ZHP00633085 | ZHP00633269 |
| ZHP00633270 | ZHP00633296 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 83 of 550
PageID: 102311

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00633297 | ZHP00633453 |
| ZHP00633454 | ZHP00633480 |
| ZHP00633481 | ZHP00633572 |
| ZHP00073898 | ZHP00074042 |
| ZHP00074043 | ZHP00074152 |
| ZHP00074153 | ZHP00074157 |
| ZHP00074158 | ZHP00074349 |
| ZHP00074350 | ZHP00074355 |
| ZHP00074356 | ZHP00074370 |
| ZHP00074371 | ZHP00074518 |
| ZHP00074519 | ZHP00074748 |
| ZHP00074749 | ZHP00074788 |
| ZHP00074789 | ZHP00074916 |
| ZHP00074917 | ZHP00075063 |
| ZHP00075574 | ZHP00075574 |
| ZHP00075575 | ZHP00075575 |
| ZHP00075576 | ZHP00075599 |
| ZHP00075600 | ZHP00075600 |
| ZHP00075601 | ZHP00075602 |
| ZHP00075603 | ZHP00075603 |
| ZHP00075604 | ZHP00075604 |
| ZHP00075605 | ZHP00075605 |
| ZHP00075606 | ZHP00075606 |
| ZHP00075607 | ZHP00075607 |
| ZHP00075608 | ZHP00075619 |
| ZHP00075620 | ZHP00075621 |
| ZHP00075622 | ZHP00075622 |
| ZHP00075623 | ZHP00075624 |
| ZHP00075625 | ZHP00075625 |
| ZHP00075626 | ZHP00075636 |
| ZHP00075637 | ZHP00075640 |
| ZHP00075641 | ZHP00075641 |
| ZHP00075642 | ZHP00075643 |
| ZHP00075644 | ZHP00075644 |
| ZHP00075645 | ZHP00075646 |
| ZHP00075647 | ZHP00075647 |
| ZHP00075648 | ZHP00075648 |
| ZHP00075649 | ZHP00075649 |
| ZHP00075650 | ZHP00075650 |
| ZHP00075651 | ZHP00075651 |
| ZHP00075652 | ZHP00075652 |
| ZHP00075653 | ZHP00075653 |

| | |
|---|---|
| ZHP00075654 | ZHP00075654 |
| ZHP00075655 | ZHP00075655 |
| ZHP00075656 | ZHP00075656 |
| ZHP00075657 | ZHP00075657 |
| ZHP00075658 | ZHP00075658 |
| ZHP00075659 | ZHP00075659 |
| ZHP00075660 | ZHP00075660 |
| ZHP00075661 | ZHP00075661 |
| ZHP00075662 | ZHP00075662 |
| ZHP00075663 | ZHP00075664 |
| ZHP00075665 | ZHP00075665 |
| ZHP00075666 | ZHP00075666 |
| ZHP00075667 | ZHP00075667 |
| ZHP00075668 | ZHP00075668 |
| ZHP00075669 | ZHP00075669 |
| ZHP00075670 | ZHP00075670 |
| ZHP00075671 | ZHP00075671 |
| ZHP00075672 | ZHP00075672 |
| ZHP00075673 | ZHP00075673 |
| ZHP00075674 | ZHP00075674 |
| ZHP00075675 | ZHP00075675 |
| ZHP00075676 | ZHP00075687 |
| ZHP00075688 | ZHP00075689 |
| ZHP00075690 | ZHP00075690 |
| ZHP00075691 | ZHP00075692 |
| ZHP00075693 | ZHP00075693 |
| ZHP00075694 | ZHP00075694 |
| ZHP00075695 | ZHP00075695 |
| ZHP00075696 | ZHP00075696 |
| ZHP00075697 | ZHP00075697 |
| ZHP00075698 | ZHP00075698 |
| ZHP00075699 | ZHP00075699 |
| ZHP00075700 | ZHP00075700 |
| ZHP00075701 | ZHP00075701 |
| ZHP00075702 | ZHP00075702 |
| ZHP00075703 | ZHP00075703 |
| ZHP00075704 | ZHP00075704 |
| ZHP00075705 | ZHP00075706 |
| ZHP00075707 | ZHP00075707 |
| ZHP00075708 | ZHP00075708 |
| ZHP00075709 | ZHP00075709 |
| ZHP00075710 | ZHP00075710 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00075711 | ZHP00075711 |
| ZHP00075712 | ZHP00075712 |
| ZHP00075713 | ZHP00075713 |
| ZHP00075714 | ZHP00075714 |
| ZHP00075715 | ZHP00075715 |
| ZHP00075716 | ZHP00075717 |
| ZHP00075718 | ZHP00075718 |
| ZHP00075719 | ZHP00075719 |
| ZHP00075720 | ZHP00075720 |
| ZHP00075721 | ZHP00075721 |
| ZHP00075722 | ZHP00075722 |
| ZHP00075723 | ZHP00075723 |
| ZHP00075724 | ZHP00075724 |
| ZHP00075725 | ZHP00075725 |
| ZHP00075726 | ZHP00075727 |
| ZHP00075728 | ZHP00075728 |
| ZHP00117980 | ZHP00117980 |
| ZHP00117981 | ZHP00117986 |
| ZHP00118033 | ZHP00118033 |
| ZHP00118034 | ZHP00118034 |
| ZHP00118035 | ZHP00118035 |
| ZHP00118122 | ZHP00118122 |
| ZHP00118123 | ZHP00118123 |
| ZHP00118128 | ZHP00118128 |
| ZHP00118175 | ZHP00118175 |
| ZHP00118176 | ZHP00118176 |
| ZHP00118177 | ZHP00118177 |
| ZHP00118178 | ZHP00118178 |
| ZHP00118194 | ZHP00118194 |
| ZHP00118195 | ZHP00118195 |
| ZHP00118196 | ZHP00118196 |
| ZHP00118197 | ZHP00118197 |
| ZHP00118198 | ZHP00118198 |
| ZHP00118199 | ZHP00118199 |
| ZHP00118200 | ZHP00118200 |
| ZHP00118201 | ZHP00118201 |
| ZHP00118202 | ZHP00118202 |
| ZHP00118203 | ZHP00118203 |
| ZHP00118204 | ZHP00118204 |
| ZHP00118205 | ZHP00118205 |
| ZHP00118206 | ZHP00118206 |
| ZHP00118207 | ZHP00118207 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118208 | ZHP00118208 |
| ZHP00118209 | ZHP00118209 |
| ZHP00118210 | ZHP00118210 |
| ZHP00118211 | ZHP00118211 |
| ZHP00118212 | ZHP00118212 |
| ZHP00118222 | ZHP00118222 |
| ZHP00118223 | ZHP00118223 |
| ZHP00118224 | ZHP00118224 |
| ZHP00118225 | ZHP00118225 |
| ZHP00118226 | ZHP00118226 |
| ZHP00118227 | ZHP00118227 |
| ZHP00118228 | ZHP00118228 |
| ZHP00118229 | ZHP00118229 |
| ZHP00118230 | ZHP00118230 |
| ZHP00118231 | ZHP00118231 |
| ZHP00118232 | ZHP00118232 |
| ZHP00118233 | ZHP00118233 |
| ZHP00118234 | ZHP00118234 |
| ZHP00118235 | ZHP00118235 |
| ZHP00118236 | ZHP00118236 |
| ZHP00118237 | ZHP00118237 |
| ZHP00118238 | ZHP00118238 |
| ZHP00118239 | ZHP00118239 |
| ZHP00118240 | ZHP00118240 |
| ZHP00118241 | ZHP00118241 |
| ZHP00118242 | ZHP00118242 |
| ZHP00118291 | ZHP00118291 |
| ZHP00118292 | ZHP00118292 |
| ZHP00118293 | ZHP00118293 |
| ZHP00118294 | ZHP00118294 |
| ZHP00118295 | ZHP00118295 |
| ZHP00118296 | ZHP00118296 |
| ZHP00118297 | ZHP00118297 |
| ZHP00118298 | ZHP00118298 |
| ZHP00118299 | ZHP00118299 |
| ZHP00118300 | ZHP00118300 |
| ZHP00118301 | ZHP00118301 |
| ZHP00118302 | ZHP00118302 |
| ZHP00118303 | ZHP00118303 |
| ZHP00118304 | ZHP00118304 |
| ZHP00118305 | ZHP00118305 |
| ZHP00118306 | ZHP00118306 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118307 | ZHP00118307 |
| ZHP00118308 | ZHP00118308 |
| ZHP00118309 | ZHP00118309 |
| ZHP00118310 | ZHP00118310 |
| ZHP00118311 | ZHP00118311 |
| ZHP00118312 | ZHP00118312 |
| ZHP00118330 | ZHP00118330 |
| ZHP00118331 | ZHP00118331 |
| ZHP00118332 | ZHP00118332 |
| ZHP00118333 | ZHP00118333 |
| ZHP00118334 | ZHP00118334 |
| ZHP00118335 | ZHP00118335 |
| ZHP00118336 | ZHP00118336 |
| ZHP00118337 | ZHP00118337 |
| ZHP00118338 | ZHP00118338 |
| ZHP00118339 | ZHP00118339 |
| ZHP00118355 | ZHP00118355 |
| ZHP00118356 | ZHP00118356 |
| ZHP00118372 | ZHP00118372 |
| ZHP00118373 | ZHP00118373 |
| ZHP00118374 | ZHP00118374 |
| ZHP00118375 | ZHP00118375 |
| ZHP00118376 | ZHP00118376 |
| ZHP00118377 | ZHP00118377 |
| ZHP00118378 | ZHP00118378 |
| ZHP00118379 | ZHP00118379 |
| ZHP00118380 | ZHP00118380 |
| ZHP00118381 | ZHP00118381 |
| ZHP00118382 | ZHP00118382 |
| ZHP00118383 | ZHP00118383 |
| ZHP00118384 | ZHP00118384 |
| ZHP00118385 | ZHP00118385 |
| ZHP00118386 | ZHP00118386 |
| ZHP00118387 | ZHP00118387 |
| ZHP00118388 | ZHP00118388 |
| ZHP00118389 | ZHP00118389 |
| ZHP00118390 | ZHP00118390 |
| ZHP00118391 | ZHP00118391 |
| ZHP00118392 | ZHP00118392 |
| ZHP00118393 | ZHP00118393 |
| ZHP00118394 | ZHP00118394 |
| ZHP00118395 | ZHP00118395 |

| | |
|---|---|
| ZHP00118396 | ZHP00118396 |
| ZHP00118397 | ZHP00118397 |
| ZHP00118398 | ZHP00118398 |
| ZHP00118399 | ZHP00118399 |
| ZHP00118400 | ZHP00118400 |
| ZHP00118401 | ZHP00118401 |
| ZHP00118402 | ZHP00118402 |
| ZHP00118403 | ZHP00118403 |
| ZHP00118404 | ZHP00118404 |
| ZHP00118405 | ZHP00118405 |
| ZHP00118406 | ZHP00118406 |
| ZHP00118407 | ZHP00118407 |
| ZHP00118408 | ZHP00118408 |
| ZHP00118409 | ZHP00118409 |
| ZHP00118410 | ZHP00118410 |
| ZHP00118411 | ZHP00118411 |
| ZHP00118412 | ZHP00118412 |
| ZHP00118413 | ZHP00118413 |
| ZHP00118414 | ZHP00118414 |
| ZHP00118415 | ZHP00118415 |
| ZHP00118416 | ZHP00118416 |
| ZHP00118417 | ZHP00118417 |
| ZHP00118418 | ZHP00118418 |
| ZHP00118426 | ZHP00118426 |
| ZHP00118427 | ZHP00118427 |
| ZHP00118428 | ZHP00118428 |
| ZHP00118429 | ZHP00118429 |
| ZHP00118430 | ZHP00118430 |
| ZHP00118431 | ZHP00118431 |
| ZHP00118436 | ZHP00118436 |
| ZHP00118437 | ZHP00118437 |
| ZHP00118438 | ZHP00118438 |
| ZHP00118439 | ZHP00118439 |
| ZHP00118440 | ZHP00118440 |
| ZHP00118441 | ZHP00118441 |
| ZHP00118442 | ZHP00118442 |
| ZHP00118443 | ZHP00118443 |
| ZHP00118444 | ZHP00118444 |
| ZHP00118445 | ZHP00118445 |
| ZHP00118510 | ZHP00118510 |
| ZHP00118511 | ZHP00118511 |
| ZHP00118512 | ZHP00118512 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118513 | ZHP00118513 |
| ZHP00118514 | ZHP00118514 |
| ZHP00118515 | ZHP00118515 |
| ZHP00118516 | ZHP00118516 |
| ZHP00118517 | ZHP00118517 |
| ZHP00118518 | ZHP00118518 |
| ZHP00118525 | ZHP00118525 |
| ZHP00118526 | ZHP00118526 |
| ZHP00118533 | ZHP00118533 |
| ZHP00118534 | ZHP00118534 |
| ZHP00118538 | ZHP00118538 |
| ZHP00118539 | ZHP00118539 |
| ZHP00118540 | ZHP00118540 |
| ZHP00118541 | ZHP00118541 |
| ZHP00118542 | ZHP00118542 |
| ZHP00118543 | ZHP00118543 |
| ZHP00118544 | ZHP00118544 |
| ZHP00118545 | ZHP00118545 |
| ZHP00118546 | ZHP00118546 |
| ZHP00118547 | ZHP00118547 |
| ZHP00118548 | ZHP00118548 |
| ZHP00118549 | ZHP00118549 |
| ZHP00118550 | ZHP00118550 |
| ZHP00118551 | ZHP00118551 |
| ZHP00118552 | ZHP00118552 |
| ZHP00118553 | ZHP00118553 |
| ZHP00118554 | ZHP00118554 |
| ZHP00118555 | ZHP00118555 |
| ZHP00118556 | ZHP00118556 |
| ZHP00118558 | ZHP00118558 |
| ZHP00118559 | ZHP00118559 |
| ZHP00118560 | ZHP00118560 |
| ZHP00118561 | ZHP00118561 |
| ZHP00118562 | ZHP00118562 |
| ZHP00118563 | ZHP00118563 |
| ZHP00118564 | ZHP00118564 |
| ZHP00118565 | ZHP00118565 |
| ZHP00118566 | ZHP00118566 |
| ZHP00118567 | ZHP00118567 |
| ZHP00118568 | ZHP00118568 |
| ZHP00118569 | ZHP00118569 |
| ZHP00118570 | ZHP00118570 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118571 | ZHP00118571 |
| ZHP00118572 | ZHP00118572 |
| ZHP00118573 | ZHP00118573 |
| ZHP00118574 | ZHP00118574 |
| ZHP00118575 | ZHP00118575 |
| ZHP00118576 | ZHP00118576 |
| ZHP00118577 | ZHP00118577 |
| ZHP00118578 | ZHP00118578 |
| ZHP00118579 | ZHP00118579 |
| ZHP00118580 | ZHP00118580 |
| ZHP00118581 | ZHP00118581 |
| ZHP00118582 | ZHP00118582 |
| ZHP00118583 | ZHP00118583 |
| ZHP00118584 | ZHP00118584 |
| ZHP00118585 | ZHP00118585 |
| ZHP00118586 | ZHP00118586 |
| ZHP00118587 | ZHP00118587 |
| ZHP00118588 | ZHP00118588 |
| ZHP00118589 | ZHP00118589 |
| ZHP00118590 | ZHP00118590 |
| ZHP00118591 | ZHP00118591 |
| ZHP00118592 | ZHP00118592 |
| ZHP00118593 | ZHP00118593 |
| ZHP00118600 | ZHP00118600 |
| ZHP00118601 | ZHP00118601 |
| ZHP00118602 | ZHP00118602 |
| ZHP00118627 | ZHP00118627 |
| ZHP00118628 | ZHP00118628 |
| ZHP00118629 | ZHP00118629 |
| ZHP00118630 | ZHP00118630 |
| ZHP00118631 | ZHP00118631 |
| ZHP00118632 | ZHP00118632 |
| ZHP00118633 | ZHP00118633 |
| ZHP00118634 | ZHP00118634 |
| ZHP00118635 | ZHP00118635 |
| ZHP00118636 | ZHP00118636 |
| ZHP00118637 | ZHP00118637 |
| ZHP00118642 | ZHP00118642 |
| ZHP00118791 | ZHP00118791 |
| ZHP00118792 | ZHP00118794 |
| ZHP00118795 | ZHP00118796 |
| ZHP00118797 | ZHP00118799 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118800 | ZHP00118800 |
| ZHP00118801 | ZHP00118802 |
| ZHP00118803 | ZHP00118804 |
| ZHP00118805 | ZHP00118805 |
| ZHP00118806 | ZHP00118807 |
| ZHP00118808 | ZHP00118810 |
| ZHP00118811 | ZHP00118812 |
| ZHP00118813 | ZHP00118814 |
| ZHP00118815 | ZHP00118816 |
| ZHP00118817 | ZHP00118818 |
| ZHP00118819 | ZHP00118821 |
| ZHP00118822 | ZHP00118822 |
| ZHP00118823 | ZHP00118824 |
| ZHP00118825 | ZHP00118828 |
| ZHP00118829 | ZHP00118829 |
| ZHP00118830 | ZHP00118839 |
| ZHP00118840 | ZHP00118844 |
| ZHP00119050 | ZHP00119052 |
| ZHP00119053 | ZHP00119054 |
| ZHP00119055 | ZHP00119056 |
| ZHP00119057 | ZHP00119058 |
| ZHP00119059 | ZHP00119060 |
| ZHP00119061 | ZHP00119062 |
| ZHP00119063 | ZHP00119064 |
| ZHP00119065 | ZHP00119066 |
| ZHP00119067 | ZHP00119068 |
| ZHP00119069 | ZHP00119070 |
| ZHP00119071 | ZHP00119072 |
| ZHP00119073 | ZHP00119074 |
| ZHP00119075 | ZHP00119076 |
| ZHP00119077 | ZHP00119078 |
| ZHP00119079 | ZHP00119080 |
| ZHP00119081 | ZHP00119082 |
| ZHP00119083 | ZHP00119084 |
| ZHP00119085 | ZHP00119086 |
| ZHP00119087 | ZHP00119088 |
| ZHP00119089 | ZHP00119090 |
| ZHP00119091 | ZHP00119092 |
| ZHP00119093 | ZHP00119094 |
| ZHP00119095 | ZHP00119096 |
| ZHP00119097 | ZHP00119098 |
| ZHP00119099 | ZHP00119100 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119101 | ZHP00119102 |
| ZHP00119103 | ZHP00119104 |
| ZHP00119105 | ZHP00119106 |
| ZHP00119107 | ZHP00119108 |
| ZHP00119109 | ZHP00119110 |
| ZHP00119111 | ZHP00119112 |
| ZHP00119113 | ZHP00119114 |
| ZHP00119115 | ZHP00119116 |
| ZHP00119117 | ZHP00119118 |
| ZHP00119119 | ZHP00119120 |
| ZHP00119121 | ZHP00119122 |
| ZHP00119123 | ZHP00119124 |
| ZHP00119125 | ZHP00119126 |
| ZHP00119127 | ZHP00119128 |
| ZHP00119129 | ZHP00119130 |
| ZHP00119131 | ZHP00119132 |
| ZHP00119133 | ZHP00119134 |
| ZHP00119135 | ZHP00119136 |
| ZHP00119143 | ZHP00119144 |
| ZHP00119145 | ZHP00119146 |
| ZHP00119147 | ZHP00119148 |
| ZHP00119149 | ZHP00119150 |
| ZHP00119151 | ZHP00119152 |
| ZHP00119153 | ZHP00119154 |
| ZHP00119155 | ZHP00119156 |
| ZHP00119157 | ZHP00119158 |
| ZHP00119159 | ZHP00119160 |
| ZHP00119161 | ZHP00119162 |
| ZHP00119163 | ZHP00119164 |
| ZHP00119165 | ZHP00119166 |
| ZHP00119167 | ZHP00119168 |
| ZHP00119169 | ZHP00119170 |
| ZHP00119171 | ZHP00119172 |
| ZHP00119173 | ZHP00119174 |
| ZHP00119175 | ZHP00119176 |
| ZHP00119177 | ZHP00119178 |
| ZHP00119179 | ZHP00119180 |
| ZHP00119181 | ZHP00119182 |
| ZHP00119183 | ZHP00119184 |
| ZHP00119185 | ZHP00119186 |
| ZHP00119187 | ZHP00119188 |
| ZHP00119189 | ZHP00119190 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 93 of 550
PageID: 102321

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119191 | ZHP00119192 |
| ZHP00119193 | ZHP00119194 |
| ZHP00119195 | ZHP00119196 |
| ZHP00119217 | ZHP00119218 |
| ZHP00119219 | ZHP00119220 |
| ZHP00119221 | ZHP00119222 |
| ZHP00119223 | ZHP00119224 |
| ZHP00119225 | ZHP00119226 |
| ZHP00119227 | ZHP00119228 |
| ZHP00119229 | ZHP00119230 |
| ZHP00119231 | ZHP00119232 |
| ZHP00119233 | ZHP00119234 |
| ZHP00119235 | ZHP00119236 |
| ZHP00119316 | ZHP00119317 |
| ZHP00119318 | ZHP00119319 |
| ZHP00119320 | ZHP00119321 |
| ZHP00119322 | ZHP00119323 |
| ZHP00119324 | ZHP00119325 |
| ZHP00119326 | ZHP00119327 |
| ZHP00119328 | ZHP00119329 |
| ZHP00119330 | ZHP00119331 |
| ZHP00119332 | ZHP00119333 |
| ZHP00119334 | ZHP00119335 |
| ZHP00119336 | ZHP00119337 |
| ZHP00119506 | ZHP00119507 |
| ZHP00119508 | ZHP00119509 |
| ZHP00119510 | ZHP00119511 |
| ZHP00119522 | ZHP00119523 |
| ZHP00119524 | ZHP00119525 |
| ZHP00119526 | ZHP00119527 |
| ZHP00119528 | ZHP00119529 |
| ZHP00119530 | ZHP00119531 |
| ZHP00119602 | ZHP00119602 |
| ZHP00119603 | ZHP00119603 |
| ZHP00119604 | ZHP00119604 |
| ZHP00119605 | ZHP00119605 |
| ZHP00119606 | ZHP00119606 |
| ZHP00119607 | ZHP00119607 |
| ZHP00119608 | ZHP00119608 |
| ZHP00119609 | ZHP00119609 |
| ZHP00119610 | ZHP00119610 |
| ZHP00119611 | ZHP00119611 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119612 | ZHP00119612 |
| ZHP00119613 | ZHP00119613 |
| ZHP00119614 | ZHP00119614 |
| ZHP00119615 | ZHP00119615 |
| ZHP00119616 | ZHP00119616 |
| ZHP00119617 | ZHP00119617 |
| ZHP00119618 | ZHP00119618 |
| ZHP00119619 | ZHP00119619 |
| ZHP00119620 | ZHP00119620 |
| ZHP00119621 | ZHP00119621 |
| ZHP00119622 | ZHP00119622 |
| ZHP00119623 | ZHP00119623 |
| ZHP00119624 | ZHP00119624 |
| ZHP00119625 | ZHP00119625 |
| ZHP00119626 | ZHP00119626 |
| ZHP00119627 | ZHP00119627 |
| ZHP00119628 | ZHP00119628 |
| ZHP00119629 | ZHP00119629 |
| ZHP00119630 | ZHP00119630 |
| ZHP00119631 | ZHP00119631 |
| ZHP00119632 | ZHP00119632 |
| ZHP00119633 | ZHP00119633 |
| ZHP00119634 | ZHP00119634 |
| ZHP00119635 | ZHP00119635 |
| ZHP00119636 | ZHP00119636 |
| ZHP00119637 | ZHP00119637 |
| ZHP00119638 | ZHP00119638 |
| ZHP00119639 | ZHP00119639 |
| ZHP00119640 | ZHP00119640 |
| ZHP00119641 | ZHP00119641 |
| ZHP00119643 | ZHP00119643 |
| ZHP00119644 | ZHP00119644 |
| ZHP00119645 | ZHP00119645 |
| ZHP00119646 | ZHP00119646 |
| ZHP00119647 | ZHP00119647 |
| ZHP00119648 | ZHP00119648 |
| ZHP00119649 | ZHP00119649 |
| ZHP00119650 | ZHP00119650 |
| ZHP00119651 | ZHP00119652 |
| ZHP00119725 | ZHP00119725 |
| ZHP00119726 | ZHP00119726 |
| ZHP00119727 | ZHP00119727 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119728 | ZHP00119728 |
| ZHP00119729 | ZHP00119729 |
| ZHP00119730 | ZHP00119730 |
| ZHP00119731 | ZHP00119731 |
| ZHP00119732 | ZHP00119732 |
| ZHP00119733 | ZHP00119733 |
| ZHP00119808 | ZHP00119810 |
| ZHP00119811 | ZHP00119812 |
| ZHP00119813 | ZHP00119814 |
| ZHP00119815 | ZHP00119816 |
| ZHP00119817 | ZHP00119818 |
| ZHP00119819 | ZHP00119820 |
| ZHP00119821 | ZHP00119822 |
| ZHP00119823 | ZHP00119824 |
| ZHP00119825 | ZHP00119826 |
| ZHP00119827 | ZHP00119828 |
| ZHP00119829 | ZHP00119830 |
| ZHP00119831 | ZHP00119832 |
| ZHP00119833 | ZHP00119834 |
| ZHP00119835 | ZHP00119837 |
| ZHP00119856 | ZHP00119857 |
| ZHP00119858 | ZHP00119858 |
| ZHP00119873 | ZHP00119874 |
| ZHP00119875 | ZHP00119875 |
| ZHP00119876 | ZHP00119876 |
| ZHP00119877 | ZHP00119877 |
| ZHP00119878 | ZHP00119878 |
| ZHP00119879 | ZHP00119879 |
| ZHP00119880 | ZHP00119880 |
| ZHP00119881 | ZHP00119881 |
| ZHP00119882 | ZHP00119882 |
| ZHP00119946 | ZHP00119946 |
| ZHP00119947 | ZHP00119960 |
| ZHP00119961 | ZHP00119961 |
| ZHP00119962 | ZHP00119979 |
| ZHP00119980 | ZHP00119980 |
| ZHP00119981 | ZHP00119996 |
| ZHP00119997 | ZHP00120010 |
| ZHP00120011 | ZHP00120011 |
| ZHP00120012 | ZHP00120017 |
| ZHP00120018 | ZHP00120025 |
| ZHP00120026 | ZHP00120027 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00120028 | ZHP00120049 |
| ZHP00120050 | ZHP00120050 |
| ZHP00120051 | ZHP00120054 |
| ZHP00120055 | ZHP00120058 |
| ZHP00120086 | ZHP00120086 |
| ZHP00120087 | ZHP00120090 |
| ZHP00120091 | ZHP00120092 |
| ZHP00120093 | ZHP00120094 |
| ZHP00120095 | ZHP00120096 |
| ZHP00120097 | ZHP00120100 |
| ZHP00120101 | ZHP00120105 |
| ZHP00120106 | ZHP00120107 |
| ZHP00120108 | ZHP00120108 |
| ZHP00120109 | ZHP00120110 |
| ZHP00120111 | ZHP00120112 |
| ZHP00120113 | ZHP00120114 |
| ZHP00120115 | ZHP00120120 |
| ZHP00120121 | ZHP00120122 |
| ZHP00120123 | ZHP00120124 |
| ZHP00120189 | ZHP00120189 |
| ZHP00120190 | ZHP00120193 |
| ZHP00120194 | ZHP00120195 |
| ZHP00120206 | ZHP00120206 |
| ZHP00120207 | ZHP00120214 |
| ZHP00120215 | ZHP00120220 |
| ZHP00120221 | ZHP00120221 |
| ZHP00120222 | ZHP00120230 |
| ZHP00120231 | ZHP00120238 |
| ZHP00120239 | ZHP00120244 |
| ZHP00120245 | ZHP00120250 |
| ZHP00120251 | ZHP00120258 |
| ZHP00120261 | ZHP00120261 |
| ZHP00120262 | ZHP00120262 |
| ZHP00120263 | ZHP00120264 |
| ZHP00120265 | ZHP00120266 |
| ZHP00120267 | ZHP00120268 |
| ZHP00120269 | ZHP00120270 |
| ZHP00120271 | ZHP00120272 |
| ZHP00120273 | ZHP00120274 |
| ZHP00120275 | ZHP00120276 |
| ZHP00120277 | ZHP00120278 |
| ZHP00120279 | ZHP00120280 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00120281 | ZHP00120282 |
| ZHP00120283 | ZHP00120284 |
| ZHP00159351 | ZHP00159351 |
| ZHP00159352 | ZHP00159352 |
| ZHP00159353 | ZHP00159380 |
| ZHP00159381 | ZHP00159381 |
| ZHP00159382 | ZHP00159383 |
| ZHP00159384 | ZHP00159384 |
| ZHP00159385 | ZHP00159385 |
| ZHP00159386 | ZHP00159386 |
| ZHP00159387 | ZHP00159387 |
| ZHP00159388 | ZHP00159388 |
| ZHP00159389 | ZHP00159389 |
| ZHP00159390 | ZHP00159390 |
| ZHP00159391 | ZHP00159404 |
| ZHP00159405 | ZHP00159405 |
| ZHP00159406 | ZHP00159407 |
| ZHP00159408 | ZHP00159408 |
| ZHP00159409 | ZHP00159423 |
| ZHP00159424 | ZHP00159424 |
| ZHP00159425 | ZHP00159437 |
| ZHP00159438 | ZHP00159438 |
| ZHP00159439 | ZHP00159449 |
| ZHP00159450 | ZHP00159450 |
| ZHP00159451 | ZHP00159453 |
| ZHP00159454 | ZHP00159454 |
| ZHP00159455 | ZHP00159455 |
| ZHP00159456 | ZHP00159456 |
| ZHP00159457 | ZHP00159457 |
| ZHP00159458 | ZHP00159458 |
| ZHP00159459 | ZHP00159459 |
| ZHP00159460 | ZHP00159460 |
| ZHP00159461 | ZHP00159461 |
| ZHP00159462 | ZHP00159462 |
| ZHP00159463 | ZHP00159464 |
| ZHP00159465 | ZHP00159465 |
| ZHP00159466 | ZHP00159466 |
| ZHP00159467 | ZHP00159467 |
| ZHP00159468 | ZHP00159468 |
| ZHP00159469 | ZHP00159469 |
| ZHP00159470 | ZHP00159470 |
| ZHP00159471 | ZHP00159471 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00159472 | ZHP00159474 |
| ZHP00159475 | ZHP00159475 |
| ZHP00159476 | ZHP00159476 |
| ZHP00159477 | ZHP00159477 |
| ZHP00159478 | ZHP00159478 |
| ZHP00159479 | ZHP00159479 |
| ZHP00159480 | ZHP00159480 |
| ZHP00159481 | ZHP00159481 |
| ZHP00159482 | ZHP00159482 |
| ZHP00159483 | ZHP00159483 |
| ZHP00159484 | ZHP00159497 |
| ZHP00159498 | ZHP00159498 |
| ZHP00159499 | ZHP00159500 |
| ZHP00159501 | ZHP00159501 |
| ZHP00159502 | ZHP00159502 |
| ZHP00159503 | ZHP00159503 |
| ZHP00159504 | ZHP00159504 |
| ZHP00159505 | ZHP00159505 |
| ZHP00159506 | ZHP00159509 |
| ZHP00159510 | ZHP00159510 |
| ZHP00159511 | ZHP00159511 |
| ZHP00159512 | ZHP00159512 |
| ZHP00159513 | ZHP00159513 |
| ZHP00159514 | ZHP00159514 |
| ZHP00159515 | ZHP00159515 |
| ZHP00159516 | ZHP00159516 |
| ZHP00159517 | ZHP00159517 |
| ZHP00159518 | ZHP00159518 |
| ZHP00159519 | ZHP00159519 |
| ZHP00159520 | ZHP00159520 |
| ZHP00159521 | ZHP00159522 |
| ZHP00159523 | ZHP00159523 |
| ZHP00159524 | ZHP00159524 |
| ZHP00159525 | ZHP00159525 |
| ZHP00159526 | ZHP00159526 |
| ZHP00159527 | ZHP00159527 |
| ZHP00159528 | ZHP00159529 |
| ZHP00159530 | ZHP00159531 |
| ZHP00159532 | ZHP00159534 |
| ZHP00159535 | ZHP00159535 |
| ZHP00159536 | ZHP00159536 |
| ZHP00159537 | ZHP00159537 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00159538 | ZHP00159538 |
| ZHP00159539 | ZHP00159539 |
| ZHP00159540 | ZHP00159540 |
| ZHP00159541 | ZHP00159541 |
| ZHP00159542 | ZHP00159542 |
| ZHP00159543 | ZHP00159544 |
| ZHP00159545 | ZHP00159545 |
| ZHP00159546 | ZHP00159546 |
| ZHP00159547 | ZHP00159547 |
| ZHP00159548 | ZHP00159550 |
| ZHP00159551 | ZHP00159551 |
| ZHP00159552 | ZHP00159552 |
| ZHP00159553 | ZHP00159553 |
| ZHP00159554 | ZHP00159554 |
| ZHP00159555 | ZHP00159555 |
| ZHP00159556 | ZHP00159556 |
| ZHP00159557 | ZHP00159557 |
| ZHP00159558 | ZHP00159558 |
| ZHP00159559 | ZHP00159560 |
| ZHP00159561 | ZHP00159561 |
| ZHP00159562 | ZHP00159562 |
| ZHP00159563 | ZHP00159563 |
| ZHP00159564 | ZHP00159566 |
| ZHP00142796 | ZHP00142922 |
| ZHP00142923 | ZHP00143115 |
| ZHP00143116 | ZHP00143226 |
| ZHP00143227 | ZHP00143352 |
| ZHP00143353 | ZHP00143462 |
| ZHP00143463 | ZHP00143573 |
| ZHP00143574 | ZHP00143829 |
| ZHP00143830 | ZHP00143940 |
| ZHP00143941 | ZHP00144066 |
| ZHP00144067 | ZHP00144177 |
| ZHP00144178 | ZHP00144329 |
| ZHP00144330 | ZHP00144567 |
| ZHP00144568 | ZHP00144686 |
| ZHP00144687 | ZHP00144701 |
| ZHP00144702 | ZHP00144718 |
| ZHP00144719 | ZHP00144828 |
| ZHP00144829 | ZHP00144937 |
| ZHP00144938 | ZHP00145129 |
| ZHP00145130 | ZHP00145273 |

| | |
|---|---|
| ZHP00145274 | ZHP00145399 |
| ZHP00145400 | ZHP00145590 |
| ZHP00145591 | ZHP00145608 |
| ZHP00145609 | ZHP00145613 |
| ZHP00145614 | ZHP00145632 |
| ZHP00145633 | ZHP00145637 |
| ZHP00145638 | ZHP00145783 |
| ZHP00145784 | ZHP00145896 |
| ZHP00145897 | ZHP00145915 |
| ZHP00145916 | ZHP00145920 |
| ZHP00145921 | ZHP00146068 |
| ZHP00146069 | ZHP00146073 |
| ZHP00146074 | ZHP00146092 |
| ZHP00146093 | ZHP00146203 |
| ZHP00146204 | ZHP00146208 |
| ZHP00146209 | ZHP00146227 |
| ZHP00146228 | ZHP00146354 |
| ZHP00146355 | ZHP00146359 |
| ZHP00146360 | ZHP00146378 |
| ZHP00146379 | ZHP00146506 |
| ZHP00146507 | ZHP00146511 |
| ZHP00146512 | ZHP00146530 |
| ZHP00146531 | ZHP00146658 |
| ZHP00146659 | ZHP00146663 |
| ZHP00146664 | ZHP00146682 |
| ZHP00146683 | ZHP00146875 |
| ZHP00146876 | ZHP00146880 |
| ZHP00146881 | ZHP00146899 |
| ZHP00146900 | ZHP00147012 |
| ZHP00147013 | ZHP00147017 |
| ZHP00147018 | ZHP00147144 |
| ZHP00147145 | ZHP00147256 |
| ZHP00147257 | ZHP00147384 |
| ZHP00147385 | ZHP00147389 |
| ZHP00147390 | ZHP00147409 |
| ZHP00147410 | ZHP00147522 |
| ZHP00147523 | ZHP00147527 |
| ZHP00147528 | ZHP00147546 |
| ZHP00147547 | ZHP00147657 |
| ZHP00147658 | ZHP00147662 |
| ZHP00147663 | ZHP00147681 |
| ZHP00147682 | ZHP00147686 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00147687 | ZHP00147705 |
| ZHP00147706 | ZHP00147850 |
| ZHP00147851 | ZHP00147976 |
| ZHP00147977 | ZHP00147996 |
| ZHP00147997 | ZHP00148142 |
| ZHP00148143 | ZHP00148164 |
| ZHP00148165 | ZHP00148358 |
| ZHP00148359 | ZHP00148378 |
| ZHP00148379 | ZHP00148488 |
| ZHP00148489 | ZHP00148510 |
| ZHP00148511 | ZHP00148637 |
| ZHP00148638 | ZHP00148659 |
| ZHP00148660 | ZHP00148787 |
| ZHP00148788 | ZHP00148808 |
| ZHP00148809 | ZHP00148948 |
| ZHP00148949 | ZHP00149101 |
| ZHP00149102 | ZHP00149267 |
| ZHP00149268 | ZHP00149286 |
| ZHP00149287 | ZHP00149475 |
| ZHP00149476 | ZHP00149494 |
| ZHP00149495 | ZHP00149634 |
| ZHP00149635 | ZHP00149782 |
| ZHP00149783 | ZHP00150010 |
| ZHP00150011 | ZHP00150142 |
| ZHP00150143 | ZHP00150291 |
| ZHP00150292 | ZHP00150424 |
| ZHP00150425 | ZHP00150557 |
| ZHP00150558 | ZHP00150783 |
| ZHP00150784 | ZHP00150932 |
| ZHP00150933 | ZHP00151081 |
| ZHP00151082 | ZHP00151213 |
| ZHP00151214 | ZHP00151440 |
| ZHP00151441 | ZHP00151589 |
| ZHP00162471 | ZHP00162471 |
| ZHP00162472 | ZHP00162472 |
| ZHP00162473 | ZHP00162473 |
| ZHP00162474 | ZHP00162474 |
| ZHP00162475 | ZHP00162475 |
| ZHP00162476 | ZHP00162476 |
| ZHP00162477 | ZHP00162477 |
| ZHP00162478 | ZHP00162478 |
| ZHP00162479 | ZHP00162479 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 102 of 550
PageID: 102330

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00162480 | ZHP00162498 |
| ZHP00162499 | ZHP00162499 |
| ZHP00162500 | ZHP00162519 |
| ZHP00162520 | ZHP00162520 |
| ZHP00162521 | ZHP00162521 |
| ZHP00162522 | ZHP00162522 |
| ZHP00162523 | ZHP00162523 |
| ZHP00162524 | ZHP00162524 |
| ZHP00162525 | ZHP00162526 |
| ZHP00162527 | ZHP00162528 |
| ZHP00162529 | ZHP00162529 |
| ZHP00162530 | ZHP00162530 |
| ZHP00162531 | ZHP00162531 |
| ZHP00162532 | ZHP00162532 |
| ZHP00162533 | ZHP00162533 |
| ZHP00162534 | ZHP00162534 |
| ZHP00162535 | ZHP00162535 |
| ZHP00162536 | ZHP00162536 |
| ZHP00162537 | ZHP00162537 |
| ZHP00162538 | ZHP00162538 |
| ZHP00162539 | ZHP00162539 |
| ZHP00162540 | ZHP00162540 |
| ZHP00162541 | ZHP00162541 |
| ZHP00162542 | ZHP00162543 |
| ZHP00162544 | ZHP00162544 |
| ZHP00162545 | ZHP00162545 |
| ZHP00162546 | ZHP00162546 |
| ZHP00162547 | ZHP00162548 |
| ZHP00162549 | ZHP00162551 |
| ZHP00162552 | ZHP00162552 |
| ZHP00162553 | ZHP00162553 |
| ZHP00162554 | ZHP00162554 |
| ZHP00162555 | ZHP00162555 |
| ZHP00162556 | ZHP00162556 |
| ZHP00162557 | ZHP00162557 |
| ZHP00162558 | ZHP00162558 |
| ZHP00162559 | ZHP00162559 |
| ZHP00162560 | ZHP00162560 |
| ZHP00162561 | ZHP00162561 |
| ZHP00162562 | ZHP00162562 |
| ZHP00162563 | ZHP00162564 |
| ZHP00162565 | ZHP00162565 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 103 of 550
PageID: 102331

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00162566 | ZHP00162566 |
| ZHP00162567 | ZHP00162567 |
| ZHP00162568 | ZHP00162568 |
| ZHP00162569 | ZHP00162569 |
| ZHP00162570 | ZHP00162571 |
| ZHP00162572 | ZHP00162574 |
| ZHP00162575 | ZHP00162575 |
| ZHP00162576 | ZHP00162576 |
| ZHP00162577 | ZHP00162577 |
| ZHP00162578 | ZHP00162578 |
| ZHP00162579 | ZHP00162579 |
| ZHP00162580 | ZHP00162580 |
| ZHP00162581 | ZHP00162581 |
| ZHP00162582 | ZHP00162582 |
| ZHP00162583 | ZHP00162583 |
| ZHP00162584 | ZHP00162584 |
| ZHP00162585 | ZHP00162585 |
| ZHP00162586 | ZHP00162586 |
| ZHP00162587 | ZHP00162587 |
| ZHP00162588 | ZHP00162589 |
| ZHP00162590 | ZHP00162590 |
| ZHP00162591 | ZHP00162591 |
| ZHP00162592 | ZHP00162592 |
| ZHP00162593 | ZHP00162594 |
| ZHP00162595 | ZHP00162597 |
| ZHP00162598 | ZHP00162598 |
| ZHP00162599 | ZHP00162599 |
| ZHP00162600 | ZHP00162600 |
| ZHP00162601 | ZHP00162601 |
| ZHP00162602 | ZHP00162602 |
| ZHP00162603 | ZHP00162603 |
| ZHP00162604 | ZHP00162604 |
| ZHP00162605 | ZHP00162605 |
| ZHP00162606 | ZHP00162606 |
| ZHP00162607 | ZHP00162607 |
| ZHP00162608 | ZHP00162608 |
| ZHP00162609 | ZHP00162609 |
| ZHP00162610 | ZHP00162610 |
| ZHP00162611 | ZHP00162612 |
| ZHP00162613 | ZHP00162613 |
| ZHP00162614 | ZHP00162614 |
| ZHP00162615 | ZHP00162615 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00162616 | ZHP00162617 |
| ZHP00162618 | ZHP00162620 |
| ZHP00162621 | ZHP00162621 |
| ZHP00162622 | ZHP00162622 |
| ZHP00162623 | ZHP00162623 |
| ZHP00162624 | ZHP00162624 |
| ZHP00162625 | ZHP00162625 |
| ZHP00162626 | ZHP00162626 |
| ZHP00162627 | ZHP00162627 |
| ZHP00162628 | ZHP00162628 |
| ZHP00162629 | ZHP00162629 |
| ZHP00162630 | ZHP00162630 |
| ZHP00162631 | ZHP00162631 |
| ZHP00162632 | ZHP00162633 |
| ZHP00162634 | ZHP00162634 |
| ZHP00162635 | ZHP00162635 |
| ZHP00162636 | ZHP00162636 |
| ZHP00162637 | ZHP00162647 |
| ZHP00162648 | ZHP00162648 |
| ZHP00162649 | ZHP00162650 |
| ZHP00162651 | ZHP00162652 |
| ZHP00162653 | ZHP00162653 |
| ZHP00162654 | ZHP00162654 |
| ZHP00162655 | ZHP00162655 |
| ZHP00162656 | ZHP00162656 |
| ZHP00162657 | ZHP00162657 |
| ZHP00162658 | ZHP00162658 |
| ZHP00162659 | ZHP00162659 |
| ZHP00162660 | ZHP00162677 |
| ZHP00162678 | ZHP00162678 |
| ZHP00162679 | ZHP00162697 |
| ZHP00162698 | ZHP00162698 |
| ZHP00162699 | ZHP00162700 |
| ZHP00162701 | ZHP00162701 |
| ZHP00162702 | ZHP00162702 |
| ZHP00162703 | ZHP00162703 |
| ZHP00162704 | ZHP00162714 |
| ZHP00162715 | ZHP00162715 |
| ZHP00162716 | ZHP00162718 |
| ZHP00162719 | ZHP00162720 |
| ZHP00162721 | ZHP00162721 |
| ZHP00162722 | ZHP00162722 |

| | |
|---|---|
| ZHP00162723 | ZHP00162723 |
| ZHP00162724 | ZHP00162724 |
| ZHP00162725 | ZHP00162725 |
| ZHP00162726 | ZHP00162726 |
| ZHP00162727 | ZHP00162727 |
| ZHP00162728 | ZHP00162728 |
| ZHP00162729 | ZHP00162729 |
| ZHP00162730 | ZHP00162730 |
| ZHP00162731 | ZHP00162731 |
| ZHP00162732 | ZHP00162733 |
| ZHP00162734 | ZHP00162734 |
| ZHP00162735 | ZHP00162735 |
| ZHP00162736 | ZHP00162736 |
| ZHP00162737 | ZHP00162737 |
| ZHP00162738 | ZHP00162738 |
| ZHP00162739 | ZHP00162740 |
| ZHP00162741 | ZHP00162744 |
| ZHP00162745 | ZHP00162745 |
| ZHP00162746 | ZHP00162746 |
| ZHP00162747 | ZHP00162747 |
| ZHP00162748 | ZHP00162748 |
| ZHP00162749 | ZHP00162749 |
| ZHP00162750 | ZHP00162750 |
| ZHP00162751 | ZHP00162751 |
| ZHP00162752 | ZHP00162752 |
| ZHP00162753 | ZHP00162753 |
| ZHP00162754 | ZHP00162754 |
| ZHP00162755 | ZHP00162755 |
| ZHP00162756 | ZHP00162757 |
| ZHP00162758 | ZHP00162758 |
| ZHP00162759 | ZHP00162759 |
| ZHP00162760 | ZHP00162760 |
| ZHP00162761 | ZHP00162761 |
| ZHP00162762 | ZHP00162762 |
| ZHP00162763 | ZHP00162764 |
| ZHP00162765 | ZHP00162768 |
| ZHP00162769 | ZHP00162769 |
| ZHP00162770 | ZHP00162770 |
| ZHP00162771 | ZHP00162771 |
| ZHP00162772 | ZHP00162772 |
| ZHP00162773 | ZHP00162773 |
| ZHP00162774 | ZHP00162774 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00162775 | ZHP00162775 |
| ZHP00162776 | ZHP00162776 |
| ZHP00162777 | ZHP00162777 |
| ZHP00162778 | ZHP00162778 |
| ZHP00162779 | ZHP00162779 |
| ZHP00162780 | ZHP00162781 |
| ZHP00162782 | ZHP00162782 |
| ZHP00162783 | ZHP00162783 |
| ZHP00162784 | ZHP00162784 |
| ZHP00162785 | ZHP00162785 |
| ZHP00162786 | ZHP00162786 |
| ZHP00162787 | ZHP00162788 |
| ZHP00162789 | ZHP00162792 |
| ZHP00162793 | ZHP00162793 |
| ZHP00162794 | ZHP00162794 |
| ZHP00162795 | ZHP00162795 |
| ZHP00162796 | ZHP00162796 |
| ZHP00162797 | ZHP00162797 |
| ZHP00162798 | ZHP00162798 |
| ZHP00162799 | ZHP00162799 |
| ZHP00162800 | ZHP00162800 |
| ZHP00162801 | ZHP00162801 |
| ZHP00162802 | ZHP00162802 |
| ZHP00162803 | ZHP00162803 |
| ZHP00162804 | ZHP00162805 |
| ZHP00162806 | ZHP00162806 |
| ZHP00162807 | ZHP00162807 |
| ZHP00162808 | ZHP00162808 |
| ZHP00162809 | ZHP00162809 |
| ZHP00162810 | ZHP00162810 |
| ZHP00162811 | ZHP00162813 |
| ZHP00162814 | ZHP00162815 |
| ZHP00162816 | ZHP00162816 |
| ZHP00162817 | ZHP00162817 |
| ZHP00162818 | ZHP00162818 |
| ZHP00162819 | ZHP00162819 |
| ZHP00162820 | ZHP00162820 |
| ZHP00162821 | ZHP00162821 |
| ZHP00162822 | ZHP00162822 |
| ZHP00162823 | ZHP00162823 |
| ZHP00162824 | ZHP00162824 |
| ZHP00162825 | ZHP00162825 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00162826 | ZHP00162826 |
| ZHP00162827 | ZHP00162827 |
| ZHP00162828 | ZHP00162828 |
| ZHP00162829 | ZHP00162829 |
| ZHP00162830 | ZHP00162830 |
| ZHP00162831 | ZHP00162831 |
| ZHP00162832 | ZHP00162832 |
| ZHP00162833 | ZHP00162833 |
| ZHP00162834 | ZHP00162836 |
| ZHP00162837 | ZHP00162837 |
| ZHP00162838 | ZHP00162838 |
| ZHP00162839 | ZHP00162839 |
| ZHP00162840 | ZHP00162840 |
| ZHP00162841 | ZHP00162841 |
| ZHP00162842 | ZHP00162842 |
| ZHP00162843 | ZHP00162862 |
| ZHP00162863 | ZHP00162863 |
| ZHP00162864 | ZHP00162864 |
| ZHP00162865 | ZHP00162865 |
| ZHP00162866 | ZHP00162867 |
| ZHP00162868 | ZHP00162868 |
| ZHP00162869 | ZHP00162869 |
| ZHP00162870 | ZHP00162870 |
| ZHP00162871 | ZHP00162872 |
| ZHP00162873 | ZHP00162873 |
| ZHP00162874 | ZHP00162874 |
| ZHP00162875 | ZHP00162875 |
| ZHP00162876 | ZHP00162876 |
| ZHP00162877 | ZHP00162877 |
| ZHP00162878 | ZHP00162878 |
| ZHP00162879 | ZHP00162879 |
| ZHP00162880 | ZHP00162880 |
| ZHP00162881 | ZHP00162882 |
| ZHP00162883 | ZHP00162883 |
| ZHP00162884 | ZHP00162895 |
| ZHP00162896 | ZHP00162896 |
| ZHP00162897 | ZHP00162897 |
| ZHP00162898 | ZHP00162898 |
| ZHP00162899 | ZHP00162900 |
| ZHP00162901 | ZHP00162901 |
| ZHP00162902 | ZHP00162902 |
| ZHP00162903 | ZHP00162903 |

| | |
|---|---|
| ZHP00162904 | ZHP00162904 |
| ZHP00162905 | ZHP00162905 |
| ZHP00162906 | ZHP00162906 |
| ZHP00162907 | ZHP00162926 |
| ZHP00162927 | ZHP00162927 |
| ZHP00162928 | ZHP00162928 |
| ZHP00162929 | ZHP00162929 |
| ZHP00162930 | ZHP00162931 |
| ZHP00162932 | ZHP00162932 |
| ZHP00162933 | ZHP00162944 |
| ZHP00162945 | ZHP00162945 |
| ZHP00162946 | ZHP00162947 |
| ZHP00162948 | ZHP00162948 |
| ZHP00162949 | ZHP00162949 |
| ZHP00162950 | ZHP00162950 |
| ZHP00162951 | ZHP00162951 |
| ZHP00162952 | ZHP00162952 |
| ZHP00162953 | ZHP00162953 |
| ZHP00162954 | ZHP00162954 |
| ZHP00162955 | ZHP00162955 |
| ZHP00162956 | ZHP00162956 |
| ZHP00162957 | ZHP00162957 |
| ZHP00162958 | ZHP00162959 |
| ZHP00162960 | ZHP00162960 |
| ZHP00162961 | ZHP00162961 |
| ZHP00162962 | ZHP00162962 |
| ZHP00162963 | ZHP00162964 |
| ZHP00162965 | ZHP00162965 |
| ZHP00162966 | ZHP00162966 |
| ZHP00162967 | ZHP00162967 |
| ZHP00162968 | ZHP00162968 |
| ZHP00162969 | ZHP00162969 |
| ZHP00162970 | ZHP00162970 |
| ZHP00162971 | ZHP00162971 |
| ZHP00162972 | ZHP00162972 |
| ZHP00162973 | ZHP00162973 |
| ZHP00162974 | ZHP00162974 |
| ZHP00162975 | ZHP00162976 |
| ZHP00162977 | ZHP00162977 |
| ZHP00162978 | ZHP00162978 |
| ZHP00162979 | ZHP00162979 |
| ZHP00162980 | ZHP00162981 |

| | |
|---|---|
| ZHP00162982 | ZHP00162982 |
| ZHP00162983 | ZHP00162983 |
| ZHP00162984 | ZHP00162984 |
| ZHP00162985 | ZHP00162985 |
| ZHP00162986 | ZHP00162986 |
| ZHP00162987 | ZHP00162987 |
| ZHP00162988 | ZHP00162988 |
| ZHP00162989 | ZHP00162989 |
| ZHP00162990 | ZHP00162990 |
| ZHP00162991 | ZHP00162991 |
| ZHP00162992 | ZHP00162993 |
| ZHP00162994 | ZHP00162994 |
| ZHP00162995 | ZHP00162995 |
| ZHP00162996 | ZHP00162996 |
| ZHP00162997 | ZHP00162998 |
| ZHP00162999 | ZHP00162999 |
| ZHP00163000 | ZHP00163000 |
| ZHP00163001 | ZHP00163001 |
| ZHP00163002 | ZHP00163002 |
| ZHP00163003 | ZHP00163003 |
| ZHP00163004 | ZHP00163004 |
| ZHP00163005 | ZHP00163005 |
| ZHP00163006 | ZHP00163024 |
| ZHP00163025 | ZHP00163025 |
| ZHP00163026 | ZHP00163026 |
| ZHP00163027 | ZHP00163039 |
| ZHP00163040 | ZHP00163040 |
| ZHP00163041 | ZHP00163042 |
| ZHP00163043 | ZHP00163043 |
| ZHP00163044 | ZHP00163044 |
| ZHP00163045 | ZHP00163045 |
| ZHP00163046 | ZHP00163046 |
| ZHP00163047 | ZHP00163047 |
| ZHP00163048 | ZHP00163048 |
| ZHP00163049 | ZHP00163049 |
| ZHP00163050 | ZHP00163050 |
| ZHP00163051 | ZHP00163051 |
| ZHP00163052 | ZHP00163052 |
| ZHP00163053 | ZHP00163053 |
| ZHP00163054 | ZHP00163054 |
| ZHP00163055 | ZHP00163056 |
| ZHP00163057 | ZHP00163057 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163058 | ZHP00163058 |
| ZHP00163059 | ZHP00163059 |
| ZHP00163060 | ZHP00163060 |
| ZHP00163061 | ZHP00163061 |
| ZHP00163062 | ZHP00163062 |
| ZHP00163063 | ZHP00163063 |
| ZHP00163064 | ZHP00163064 |
| ZHP00163065 | ZHP00163065 |
| ZHP00163066 | ZHP00163066 |
| ZHP00163067 | ZHP00163067 |
| ZHP00163068 | ZHP00163068 |
| ZHP00163069 | ZHP00163070 |
| ZHP00163071 | ZHP00163071 |
| ZHP00163072 | ZHP00163072 |
| ZHP00163073 | ZHP00163073 |
| ZHP00163074 | ZHP00163074 |
| ZHP00163075 | ZHP00163075 |
| ZHP00163076 | ZHP00163076 |
| ZHP00163077 | ZHP00163077 |
| ZHP00163078 | ZHP00163078 |
| ZHP00163079 | ZHP00163079 |
| ZHP00163080 | ZHP00163080 |
| ZHP00163081 | ZHP00163081 |
| ZHP00163082 | ZHP00163082 |
| ZHP00163083 | ZHP00163083 |
| ZHP00163084 | ZHP00163084 |
| ZHP00163085 | ZHP00163085 |
| ZHP00163086 | ZHP00163086 |
| ZHP00163087 | ZHP00163087 |
| ZHP00163088 | ZHP00163088 |
| ZHP00163089 | ZHP00163089 |
| ZHP00163090 | ZHP00163090 |
| ZHP00163091 | ZHP00163091 |
| ZHP00163092 | ZHP00163093 |
| ZHP00163094 | ZHP00163094 |
| ZHP00163095 | ZHP00163095 |
| ZHP00163096 | ZHP00163096 |
| ZHP00163097 | ZHP00163098 |
| ZHP00163099 | ZHP00163099 |
| ZHP00163100 | ZHP00163100 |
| ZHP00163101 | ZHP00163101 |
| ZHP00163102 | ZHP00163102 |

Case 1:19-md-02875-RMB-SAK   Document 2738-3   Filed 05/31/24   Page 111 of 550
PageID: 102339

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163103 | ZHP00163103 |
| ZHP00163104 | ZHP00163104 |
| ZHP00163105 | ZHP00163105 |
| ZHP00163106 | ZHP00163106 |
| ZHP00163107 | ZHP00163107 |
| ZHP00163108 | ZHP00163109 |
| ZHP00163110 | ZHP00163110 |
| ZHP00163111 | ZHP00163111 |
| ZHP00163112 | ZHP00163112 |
| ZHP00163113 | ZHP00163114 |
| ZHP00163115 | ZHP00163115 |
| ZHP00163116 | ZHP00163116 |
| ZHP00163117 | ZHP00163117 |
| ZHP00163118 | ZHP00163118 |
| ZHP00163119 | ZHP00163119 |
| ZHP00163120 | ZHP00163120 |
| ZHP00163121 | ZHP00163121 |
| ZHP00163122 | ZHP00163122 |
| ZHP00163123 | ZHP00163123 |
| ZHP00163124 | ZHP00163124 |
| ZHP00163125 | ZHP00163125 |
| ZHP00163126 | ZHP00163126 |
| ZHP00163127 | ZHP00163128 |
| ZHP00163129 | ZHP00163129 |
| ZHP00163130 | ZHP00163130 |
| ZHP00163131 | ZHP00163131 |
| ZHP00163132 | ZHP00163132 |
| ZHP00163133 | ZHP00163133 |
| ZHP00163134 | ZHP00163134 |
| ZHP00163135 | ZHP00163135 |
| ZHP00163136 | ZHP00163136 |
| ZHP00163137 | ZHP00163137 |
| ZHP00163138 | ZHP00163138 |
| ZHP00163139 | ZHP00163139 |
| ZHP00163140 | ZHP00163140 |
| ZHP00163141 | ZHP00163142 |
| ZHP00163143 | ZHP00163143 |
| ZHP00163144 | ZHP00163144 |
| ZHP00163145 | ZHP00163145 |
| ZHP00163146 | ZHP00163146 |
| ZHP00163147 | ZHP00163147 |
| ZHP00163148 | ZHP00163148 |

Case 1:19-md-02875-RMB-SAK   Document 2738-3   Filed 05/31/24   Page 112 of 550
PageID: 102340

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163149 | ZHP00163149 |
| ZHP00163150 | ZHP00163150 |
| ZHP00163151 | ZHP00163151 |
| ZHP00163152 | ZHP00163152 |
| ZHP00163153 | ZHP00163153 |
| ZHP00163154 | ZHP00163154 |
| ZHP00163155 | ZHP00163155 |
| ZHP00163156 | ZHP00163156 |
| ZHP00163157 | ZHP00163157 |
| ZHP00163158 | ZHP00163158 |
| ZHP00163159 | ZHP00163159 |
| ZHP00163160 | ZHP00163160 |
| ZHP00163161 | ZHP00163161 |
| ZHP00163162 | ZHP00163162 |
| ZHP00163163 | ZHP00163163 |
| ZHP00163164 | ZHP00163164 |
| ZHP00163165 | ZHP00163165 |
| ZHP00163166 | ZHP00163166 |
| ZHP00163167 | ZHP00163168 |
| ZHP00163169 | ZHP00163169 |
| ZHP00163170 | ZHP00163170 |
| ZHP00163171 | ZHP00163171 |
| ZHP00163172 | ZHP00163172 |
| ZHP00163173 | ZHP00163173 |
| ZHP00163174 | ZHP00163174 |
| ZHP00163175 | ZHP00163175 |
| ZHP00163176 | ZHP00163176 |
| ZHP00163177 | ZHP00163177 |
| ZHP00163178 | ZHP00163178 |
| ZHP00163179 | ZHP00163180 |
| ZHP00163181 | ZHP00163181 |
| ZHP00163182 | ZHP00163182 |
| ZHP00163183 | ZHP00163183 |
| ZHP00163184 | ZHP00163184 |
| ZHP00163185 | ZHP00163185 |
| ZHP00163186 | ZHP00163186 |
| ZHP00163187 | ZHP00163187 |
| ZHP00163188 | ZHP00163188 |
| ZHP00163189 | ZHP00163189 |
| ZHP00163190 | ZHP00163190 |
| ZHP00163191 | ZHP00163192 |
| ZHP00163193 | ZHP00163193 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163194 | ZHP00163194 |
| ZHP00163195 | ZHP00163195 |
| ZHP00163196 | ZHP00163197 |
| ZHP00163198 | ZHP00163198 |
| ZHP00163199 | ZHP00163199 |
| ZHP00163200 | ZHP00163200 |
| ZHP00163201 | ZHP00163202 |
| ZHP00163203 | ZHP00163203 |
| ZHP00163204 | ZHP00163204 |
| ZHP00163205 | ZHP00163205 |
| ZHP00163206 | ZHP00163206 |
| ZHP00163207 | ZHP00163207 |
| ZHP00163208 | ZHP00163208 |
| ZHP00163209 | ZHP00163209 |
| ZHP00163210 | ZHP00163210 |
| ZHP00163211 | ZHP00163211 |
| ZHP00163212 | ZHP00163212 |
| ZHP00163213 | ZHP00163213 |
| ZHP00163214 | ZHP00163214 |
| ZHP00163215 | ZHP00163216 |
| ZHP00163217 | ZHP00163217 |
| ZHP00163218 | ZHP00163218 |
| ZHP00163219 | ZHP00163219 |
| ZHP00163220 | ZHP00163220 |
| ZHP00163221 | ZHP00163221 |
| ZHP00163222 | ZHP00163222 |
| ZHP00163223 | ZHP00163223 |
| ZHP00163224 | ZHP00163224 |
| ZHP00163225 | ZHP00163225 |
| ZHP00163226 | ZHP00163226 |
| ZHP00163227 | ZHP00163227 |
| ZHP00163228 | ZHP00163228 |
| ZHP00163229 | ZHP00163230 |
| ZHP00163231 | ZHP00163231 |
| ZHP00163232 | ZHP00163232 |
| ZHP00163233 | ZHP00163233 |
| ZHP00163234 | ZHP00163234 |
| ZHP00163235 | ZHP00163235 |
| ZHP00163236 | ZHP00163236 |
| ZHP00163237 | ZHP00163237 |
| ZHP00163238 | ZHP00163238 |
| ZHP00163239 | ZHP00163239 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163240 | ZHP00163240 |
| ZHP00163241 | ZHP00163241 |
| ZHP00163242 | ZHP00163242 |
| ZHP00163243 | ZHP00163244 |
| ZHP00163245 | ZHP00163245 |
| ZHP00163246 | ZHP00163246 |
| ZHP00163247 | ZHP00163247 |
| ZHP00163248 | ZHP00163248 |
| ZHP00163249 | ZHP00163249 |
| ZHP00163250 | ZHP00163250 |
| ZHP00163251 | ZHP00163251 |
| ZHP00163252 | ZHP00163252 |
| ZHP00163253 | ZHP00163253 |
| ZHP00163254 | ZHP00163254 |
| ZHP00163255 | ZHP00163255 |
| ZHP00163256 | ZHP00163256 |
| ZHP00163257 | ZHP00163258 |
| ZHP00163259 | ZHP00163259 |
| ZHP00163260 | ZHP00163260 |
| ZHP00163261 | ZHP00163261 |
| ZHP00163262 | ZHP00163262 |
| ZHP00163263 | ZHP00163263 |
| ZHP00163264 | ZHP00163264 |
| ZHP00163265 | ZHP00163265 |
| ZHP00163266 | ZHP00163266 |
| ZHP00163267 | ZHP00163267 |
| ZHP00163268 | ZHP00163268 |
| ZHP00163269 | ZHP00163269 |
| ZHP00163270 | ZHP00163270 |
| ZHP00163271 | ZHP00163272 |
| ZHP00163273 | ZHP00163273 |
| ZHP00163274 | ZHP00163274 |
| ZHP00163275 | ZHP00163275 |
| ZHP00163276 | ZHP00163276 |
| ZHP00163277 | ZHP00163277 |
| ZHP00163278 | ZHP00163278 |
| ZHP00163279 | ZHP00163279 |
| ZHP00163280 | ZHP00163280 |
| ZHP00163281 | ZHP00163281 |
| ZHP00163282 | ZHP00163282 |
| ZHP00163283 | ZHP00163283 |
| ZHP00163284 | ZHP00163284 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163285 | ZHP00163286 |
| ZHP00163287 | ZHP00163287 |
| ZHP00163288 | ZHP00163288 |
| ZHP00163289 | ZHP00163289 |
| ZHP00163290 | ZHP00163290 |
| ZHP00163291 | ZHP00163291 |
| ZHP00163292 | ZHP00163292 |
| ZHP00163293 | ZHP00163293 |
| ZHP00163294 | ZHP00163294 |
| ZHP00163295 | ZHP00163295 |
| ZHP00163296 | ZHP00163296 |
| ZHP00163297 | ZHP00163297 |
| ZHP00163298 | ZHP00163298 |
| ZHP00163299 | ZHP00163299 |
| ZHP00163300 | ZHP00163300 |
| ZHP00163301 | ZHP00163301 |
| ZHP00163302 | ZHP00163302 |
| ZHP00163303 | ZHP00163303 |
| ZHP00163304 | ZHP00163304 |
| ZHP00163305 | ZHP00163305 |
| ZHP00163306 | ZHP00163306 |
| ZHP00163307 | ZHP00163307 |
| ZHP00163308 | ZHP00163308 |
| ZHP00163309 | ZHP00163309 |
| ZHP00163310 | ZHP00163310 |
| ZHP00163311 | ZHP00163312 |
| ZHP00163313 | ZHP00163313 |
| ZHP00163314 | ZHP00163314 |
| ZHP00163315 | ZHP00163315 |
| ZHP00163316 | ZHP00163316 |
| ZHP00163317 | ZHP00163317 |
| ZHP00163318 | ZHP00163318 |
| ZHP00163319 | ZHP00163319 |
| ZHP00163320 | ZHP00163320 |
| ZHP00163321 | ZHP00163321 |
| ZHP00163322 | ZHP00163322 |
| ZHP00163323 | ZHP00163323 |
| ZHP00163324 | ZHP00163324 |
| ZHP00163325 | ZHP00163326 |
| ZHP00163327 | ZHP00163327 |
| ZHP00163328 | ZHP00163328 |
| ZHP00163329 | ZHP00163329 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163330 | ZHP00163330 |
| ZHP00163331 | ZHP00163331 |
| ZHP00163332 | ZHP00163332 |
| ZHP00163333 | ZHP00163333 |
| ZHP00163334 | ZHP00163334 |
| ZHP00163335 | ZHP00163335 |
| ZHP00163336 | ZHP00163336 |
| ZHP00163337 | ZHP00163337 |
| ZHP00163338 | ZHP00163338 |
| ZHP00163339 | ZHP00163340 |
| ZHP00163341 | ZHP00163341 |
| ZHP00163342 | ZHP00163342 |
| ZHP00163343 | ZHP00163343 |
| ZHP00163344 | ZHP00163344 |
| ZHP00163345 | ZHP00163345 |
| ZHP00163346 | ZHP00163346 |
| ZHP00163347 | ZHP00163347 |
| ZHP00163348 | ZHP00163348 |
| ZHP00163349 | ZHP00163349 |
| ZHP00163350 | ZHP00163350 |
| ZHP00163351 | ZHP00163352 |
| ZHP00163353 | ZHP00163353 |
| ZHP00163354 | ZHP00163354 |
| ZHP00163355 | ZHP00163355 |
| ZHP00163356 | ZHP00163357 |
| ZHP00163358 | ZHP00163358 |
| ZHP00163359 | ZHP00163359 |
| ZHP00163360 | ZHP00163360 |
| ZHP00163361 | ZHP00163361 |
| ZHP00163362 | ZHP00163362 |
| ZHP00163363 | ZHP00163363 |
| ZHP00163364 | ZHP00163364 |
| ZHP00163365 | ZHP00163365 |
| ZHP00163366 | ZHP00163366 |
| ZHP00163367 | ZHP00163367 |
| ZHP00163368 | ZHP00163369 |
| ZHP00163370 | ZHP00163370 |
| ZHP00163371 | ZHP00163371 |
| ZHP00163372 | ZHP00163372 |
| ZHP00163373 | ZHP00163374 |
| ZHP00163375 | ZHP00163375 |
| ZHP00163376 | ZHP00163376 |

| | |
|---|---|
| ZHP00163377 | ZHP00163377 |
| ZHP00163378 | ZHP00163378 |
| ZHP00163379 | ZHP00163379 |
| ZHP00163380 | ZHP00163380 |
| ZHP00163381 | ZHP00163381 |
| ZHP00163382 | ZHP00163382 |
| ZHP00163383 | ZHP00163383 |
| ZHP00163384 | ZHP00163385 |
| ZHP00163386 | ZHP00163400 |
| ZHP00163401 | ZHP00163401 |
| ZHP00163402 | ZHP00163402 |
| ZHP00163403 | ZHP00163403 |
| ZHP00163404 | ZHP00163404 |
| ZHP00163405 | ZHP00163405 |
| ZHP00163406 | ZHP00163406 |
| ZHP00163407 | ZHP00163407 |
| ZHP00163408 | ZHP00163408 |
| ZHP00163409 | ZHP00163409 |
| ZHP00163410 | ZHP00163410 |
| ZHP00163411 | ZHP00163412 |
| ZHP00163413 | ZHP00163413 |
| ZHP00163414 | ZHP00163414 |
| ZHP00163415 | ZHP00163415 |
| ZHP00163416 | ZHP00163416 |
| ZHP00163417 | ZHP00163417 |
| ZHP00163418 | ZHP00163418 |
| ZHP00163419 | ZHP00163419 |
| ZHP00163420 | ZHP00163420 |
| ZHP00163421 | ZHP00163439 |
| ZHP00163440 | ZHP00163440 |
| ZHP00163441 | ZHP00163460 |
| ZHP00163461 | ZHP00163461 |
| ZHP00163462 | ZHP00163481 |
| ZHP00163482 | ZHP00163498 |
| ZHP00163499 | ZHP00163499 |
| ZHP00163500 | ZHP00163500 |
| ZHP00163501 | ZHP00163502 |
| ZHP00163503 | ZHP00163503 |
| ZHP00163504 | ZHP00163504 |
| ZHP00163505 | ZHP00163505 |
| ZHP00163506 | ZHP00163506 |
| ZHP00163507 | ZHP00163507 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163508 | ZHP00163509 |
| ZHP00163510 | ZHP00163528 |
| ZHP00163529 | ZHP00163529 |
| ZHP00163530 | ZHP00163530 |
| ZHP00163531 | ZHP00163532 |
| ZHP00163533 | ZHP00163533 |
| ZHP00163534 | ZHP00163534 |
| ZHP00163535 | ZHP00163535 |
| ZHP00163536 | ZHP00163537 |
| ZHP00163538 | ZHP00163538 |
| ZHP00163539 | ZHP00163539 |
| ZHP00163540 | ZHP00163540 |
| ZHP00163541 | ZHP00163541 |
| ZHP00163542 | ZHP00163542 |
| ZHP00163543 | ZHP00163544 |
| ZHP00163545 | ZHP00163563 |
| ZHP00163564 | ZHP00163564 |
| ZHP00163565 | ZHP00163567 |
| ZHP00163568 | ZHP00163588 |
| ZHP00163589 | ZHP00163589 |
| ZHP00163590 | ZHP00163591 |
| ZHP00163592 | ZHP00163592 |
| ZHP00163593 | ZHP00163593 |
| ZHP00163594 | ZHP00163594 |
| ZHP00163595 | ZHP00163596 |
| ZHP00163597 | ZHP00163597 |
| ZHP00163598 | ZHP00163598 |
| ZHP00163599 | ZHP00163599 |
| ZHP00163600 | ZHP00163600 |
| ZHP00163601 | ZHP00163601 |
| ZHP00163602 | ZHP00163602 |
| ZHP00163603 | ZHP00163603 |
| ZHP00163604 | ZHP00163604 |
| ZHP00163605 | ZHP00163606 |
| ZHP00163607 | ZHP00163607 |
| ZHP00163608 | ZHP00163608 |
| ZHP00163609 | ZHP00163609 |
| ZHP00163610 | ZHP00163612 |
| ZHP00163613 | ZHP00163613 |
| ZHP00163614 | ZHP00163614 |
| ZHP00163615 | ZHP00163615 |
| ZHP00163616 | ZHP00163616 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163617 | ZHP00163617 |
| ZHP00163618 | ZHP00163619 |
| ZHP00163620 | ZHP00163638 |
| ZHP00163639 | ZHP00163639 |
| ZHP00163640 | ZHP00163640 |
| ZHP00163641 | ZHP00163643 |
| ZHP00163644 | ZHP00163665 |
| ZHP00163666 | ZHP00163666 |
| ZHP00163667 | ZHP00163668 |
| ZHP00163669 | ZHP00163669 |
| ZHP00163670 | ZHP00163670 |
| ZHP00163671 | ZHP00163671 |
| ZHP00163672 | ZHP00163674 |
| ZHP00163675 | ZHP00163675 |
| ZHP00163676 | ZHP00163676 |
| ZHP00163677 | ZHP00163677 |
| ZHP00163678 | ZHP00163678 |
| ZHP00163679 | ZHP00163679 |
| ZHP00163680 | ZHP00163680 |
| ZHP00163681 | ZHP00163681 |
| ZHP00163682 | ZHP00163682 |
| ZHP00163683 | ZHP00163684 |
| ZHP00163685 | ZHP00163685 |
| ZHP00163686 | ZHP00163686 |
| ZHP00163687 | ZHP00163687 |
| ZHP00163688 | ZHP00163689 |
| ZHP00163690 | ZHP00163690 |
| ZHP00163691 | ZHP00163691 |
| ZHP00163692 | ZHP00163692 |
| ZHP00163693 | ZHP00163693 |
| ZHP00163694 | ZHP00163694 |
| ZHP00163695 | ZHP00163695 |
| ZHP00163696 | ZHP00163696 |
| ZHP00163697 | ZHP00163697 |
| ZHP00163698 | ZHP00163699 |
| ZHP00163700 | ZHP00163700 |
| ZHP00163701 | ZHP00163701 |
| ZHP00163702 | ZHP00163702 |
| ZHP00163703 | ZHP00163704 |
| ZHP00163705 | ZHP00163705 |
| ZHP00163706 | ZHP00163706 |
| ZHP00163707 | ZHP00163707 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00163708 | ZHP00163708 |
| ZHP00163709 | ZHP00163709 |
| ZHP00163710 | ZHP00163710 |
| ZHP00163711 | ZHP00163711 |
| ZHP00163712 | ZHP00163712 |
| ZHP00163713 | ZHP00163713 |
| ZHP00163714 | ZHP00163715 |
| ZHP00163716 | ZHP00163716 |
| ZHP00163717 | ZHP00163717 |
| ZHP00163718 | ZHP00163719 |
| ZHP00163720 | ZHP00163720 |
| ZHP00163721 | ZHP00163721 |
| ZHP00163722 | ZHP00163722 |
| ZHP00163723 | ZHP00163723 |
| ZHP00163724 | ZHP00163724 |
| ZHP00163725 | ZHP00163726 |
| ZHP00163727 | ZHP00163745 |
| ZHP00163746 | ZHP00163746 |
| ZHP00163747 | ZHP00163747 |
| ZHP00163748 | ZHP00163748 |
| ZHP00163749 | ZHP00163772 |
| ZHP00163773 | ZHP00163773 |
| ZHP00163774 | ZHP00163774 |
| ZHP00163775 | ZHP00163775 |
| ZHP00163776 | ZHP00163777 |
| ZHP00163778 | ZHP00163778 |
| ZHP00163779 | ZHP00163779 |
| ZHP00163780 | ZHP00163780 |
| ZHP00163781 | ZHP00163781 |
| ZHP00163782 | ZHP00163782 |
| ZHP00163783 | ZHP00163783 |
| ZHP00163784 | ZHP00163784 |
| ZHP00163785 | ZHP00163785 |
| ZHP00163786 | ZHP00163787 |
| ZHP00163788 | ZHP00163788 |
| ZHP00163789 | ZHP00163789 |
| ZHP00163790 | ZHP00163790 |
| ZHP00163791 | ZHP00163792 |
| ZHP00163793 | ZHP00163793 |
| ZHP00163794 | ZHP00163794 |
| ZHP00163795 | ZHP00163795 |
| ZHP00163796 | ZHP00163796 |

| | |
|---|---|
| ZHP00163797 | ZHP00163797 |
| ZHP00163798 | ZHP00163798 |
| ZHP00163799 | ZHP00163799 |
| ZHP00163800 | ZHP00163800 |
| ZHP00163801 | ZHP00163802 |
| ZHP00163803 | ZHP00163803 |
| ZHP00163804 | ZHP00163804 |
| ZHP00163805 | ZHP00163805 |
| ZHP00163806 | ZHP00163808 |
| ZHP00163809 | ZHP00163809 |
| ZHP00163810 | ZHP00163810 |
| ZHP00163811 | ZHP00163811 |
| ZHP00163812 | ZHP00163812 |
| ZHP00163813 | ZHP00163813 |
| ZHP00163814 | ZHP00163815 |
| ZHP00163816 | ZHP00163834 |
| ZHP00163835 | ZHP00163835 |
| ZHP00163836 | ZHP00163836 |
| ZHP00163837 | ZHP00163839 |
| ZHP00163840 | ZHP00163860 |
| ZHP00163861 | ZHP00163861 |
| ZHP00163862 | ZHP00163863 |
| ZHP00163864 | ZHP00163864 |
| ZHP00163865 | ZHP00163865 |
| ZHP00163866 | ZHP00163866 |
| ZHP00163867 | ZHP00163868 |
| ZHP00163869 | ZHP00163869 |
| ZHP00163870 | ZHP00163870 |
| ZHP00163871 | ZHP00163871 |
| ZHP00163872 | ZHP00163872 |
| ZHP00163873 | ZHP00163873 |
| ZHP00163874 | ZHP00163874 |
| ZHP00163875 | ZHP00163875 |
| ZHP00163876 | ZHP00163876 |
| ZHP00163877 | ZHP00163878 |
| ZHP00163879 | ZHP00163879 |
| ZHP00163880 | ZHP00163880 |
| ZHP00163881 | ZHP00163881 |
| ZHP00163882 | ZHP00163883 |
| ZHP00201585 | ZHP00201585 |
| ZHP00201586 | ZHP00201586 |
| ZHP00201587 | ZHP00201587 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 122 of 550
PageID: 102350

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00201588 | ZHP00201700 |
| ZHP00201701 | ZHP00201720 |
| ZHP00201721 | ZHP00201723 |
| ZHP00201724 | ZHP00201724 |
| ZHP00201725 | ZHP00201725 |
| ZHP00201726 | ZHP00201726 |
| ZHP00201727 | ZHP00201727 |
| ZHP00201728 | ZHP00201728 |
| ZHP00201729 | ZHP00201730 |
| ZHP00201731 | ZHP00201751 |
| ZHP00201752 | ZHP00201752 |
| ZHP00201753 | ZHP00201755 |
| ZHP00201756 | ZHP00201778 |
| ZHP00201779 | ZHP00201779 |
| ZHP00201780 | ZHP00201780 |
| ZHP00201781 | ZHP00201806 |
| ZHP00201807 | ZHP00201807 |
| ZHP00201808 | ZHP00201808 |
| ZHP00201809 | ZHP00201809 |
| ZHP00201810 | ZHP00201810 |
| ZHP00201811 | ZHP00201811 |
| ZHP00201812 | ZHP00201812 |
| ZHP00201813 | ZHP00201814 |
| ZHP00201815 | ZHP00201815 |
| ZHP00201816 | ZHP00201817 |
| ZHP00201818 | ZHP00201818 |
| ZHP00201819 | ZHP00201819 |
| ZHP00201820 | ZHP00201820 |
| ZHP00201821 | ZHP00201821 |
| ZHP00201822 | ZHP00201822 |
| ZHP00201823 | ZHP00201823 |
| ZHP00201824 | ZHP00201825 |
| ZHP00201826 | ZHP00201826 |
| ZHP00201827 | ZHP00201828 |
| ZHP00201829 | ZHP00201829 |
| ZHP00201830 | ZHP00201830 |
| ZHP00201831 | ZHP00201831 |
| ZHP00201832 | ZHP00201832 |
| ZHP00201833 | ZHP00201833 |
| ZHP00201834 | ZHP00201834 |
| ZHP00201835 | ZHP00201836 |
| ZHP00201837 | ZHP00201837 |

| | |
|---|---|
| ZHP00201838 | ZHP00201839 |
| ZHP00201840 | ZHP00201840 |
| ZHP00201841 | ZHP00201841 |
| ZHP00201842 | ZHP00201842 |
| ZHP00201843 | ZHP00201843 |
| ZHP00201844 | ZHP00201844 |
| ZHP00201845 | ZHP00201845 |
| ZHP00201846 | ZHP00201847 |
| ZHP00201848 | ZHP00201848 |
| ZHP00201849 | ZHP00201850 |
| ZHP00201851 | ZHP00201851 |
| ZHP00201852 | ZHP00201852 |
| ZHP00201853 | ZHP00201853 |
| ZHP00201854 | ZHP00201854 |
| ZHP00201855 | ZHP00201855 |
| ZHP00201856 | ZHP00201856 |
| ZHP00201857 | ZHP00201858 |
| ZHP00201859 | ZHP00201859 |
| ZHP00201860 | ZHP00201861 |
| ZHP00201862 | ZHP00201862 |
| ZHP00201863 | ZHP00201863 |
| ZHP00201864 | ZHP00201864 |
| ZHP00201865 | ZHP00201865 |
| ZHP00201866 | ZHP00201866 |
| ZHP00201867 | ZHP00201868 |
| ZHP00201869 | ZHP00201888 |
| ZHP00201889 | ZHP00201889 |
| ZHP00201890 | ZHP00201892 |
| ZHP00201893 | ZHP00201913 |
| ZHP00201914 | ZHP00201914 |
| ZHP00201915 | ZHP00201915 |
| ZHP00201916 | ZHP00201940 |
| ZHP00201941 | ZHP00201941 |
| ZHP00201942 | ZHP00201942 |
| ZHP00201943 | ZHP00201943 |
| ZHP00201944 | ZHP00201944 |
| ZHP00201945 | ZHP00201945 |
| ZHP00201946 | ZHP00201946 |
| ZHP00201947 | ZHP00201949 |
| ZHP00201950 | ZHP00201971 |
| ZHP00201972 | ZHP00201972 |
| ZHP00201973 | ZHP00201974 |

| | |
|---|---|
| ZHP00201975 | ZHP00201993 |
| ZHP00201994 | ZHP00201994 |
| ZHP00201995 | ZHP00201996 |
| ZHP00201997 | ZHP00201997 |
| ZHP00201998 | ZHP00201998 |
| ZHP00201999 | ZHP00201999 |
| ZHP00202000 | ZHP00202000 |
| ZHP00202001 | ZHP00202001 |
| ZHP00202002 | ZHP00202002 |
| ZHP00202003 | ZHP00202004 |
| ZHP00202005 | ZHP00202005 |
| ZHP00202006 | ZHP00202007 |
| ZHP00202008 | ZHP00202008 |
| ZHP00202009 | ZHP00202009 |
| ZHP00202010 | ZHP00202010 |
| ZHP00202011 | ZHP00202011 |
| ZHP00202012 | ZHP00202012 |
| ZHP00202013 | ZHP00202013 |
| ZHP00202014 | ZHP00202015 |
| ZHP00202016 | ZHP00202034 |
| ZHP00202035 | ZHP00202035 |
| ZHP00202036 | ZHP00202036 |
| ZHP00202037 | ZHP00202039 |
| ZHP00202040 | ZHP00202060 |
| ZHP00202061 | ZHP00202061 |
| ZHP00202062 | ZHP00202063 |
| ZHP00202064 | ZHP00202064 |
| ZHP00202065 | ZHP00202065 |
| ZHP00202066 | ZHP00202066 |
| ZHP00202067 | ZHP00202067 |
| ZHP00202068 | ZHP00202068 |
| ZHP00202069 | ZHP00202069 |
| ZHP00202070 | ZHP00202070 |
| ZHP00202071 | ZHP00202071 |
| ZHP00202072 | ZHP00202073 |
| ZHP00202074 | ZHP00202074 |
| ZHP00202075 | ZHP00202076 |
| ZHP00202077 | ZHP00202077 |
| ZHP00202078 | ZHP00202078 |
| ZHP00202079 | ZHP00202079 |
| ZHP00202080 | ZHP00202080 |
| ZHP00202081 | ZHP00202081 |

| | |
|---|---|
| ZHP00202082 | ZHP00202082 |
| ZHP00202083 | ZHP00202083 |
| ZHP00202084 | ZHP00202084 |
| ZHP00202085 | ZHP00202086 |
| ZHP00202087 | ZHP00202087 |
| ZHP00202088 | ZHP00202089 |
| ZHP00202090 | ZHP00202090 |
| ZHP00202091 | ZHP00202091 |
| ZHP00202092 | ZHP00202092 |
| ZHP00202093 | ZHP00202093 |
| ZHP00202094 | ZHP00202094 |
| ZHP00202095 | ZHP00202095 |
| ZHP00202096 | ZHP00202096 |
| ZHP00202097 | ZHP00202097 |
| ZHP00202098 | ZHP00202099 |
| ZHP00202100 | ZHP00202100 |
| ZHP00202101 | ZHP00202102 |
| ZHP00202103 | ZHP00202103 |
| ZHP00202104 | ZHP00202120 |
| ZHP00202121 | ZHP00202121 |
| ZHP00202122 | ZHP00202123 |
| ZHP00202124 | ZHP00202124 |
| ZHP00202125 | ZHP00202125 |
| ZHP00202126 | ZHP00202126 |
| ZHP00202127 | ZHP00202127 |
| ZHP00202128 | ZHP00202128 |
| ZHP00202129 | ZHP00202129 |
| ZHP00202130 | ZHP00202131 |
| ZHP00202132 | ZHP00202132 |
| ZHP00202133 | ZHP00202134 |
| ZHP00202135 | ZHP00202135 |
| ZHP00202136 | ZHP00202136 |
| ZHP00202137 | ZHP00202137 |
| ZHP00202138 | ZHP00202140 |
| ZHP00202141 | ZHP00202141 |
| ZHP00202142 | ZHP00202142 |
| ZHP00202143 | ZHP00202143 |
| ZHP00202144 | ZHP00202144 |
| ZHP00202145 | ZHP00202145 |
| ZHP00202146 | ZHP00202146 |
| ZHP00202147 | ZHP00202147 |
| ZHP00202148 | ZHP00202148 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00202149 | ZHP00202150 |
| ZHP00202151 | ZHP00202151 |
| ZHP00202152 | ZHP00202152 |
| ZHP00202153 | ZHP00202153 |
| ZHP00202154 | ZHP00202155 |
| ZHP00202156 | ZHP00202156 |
| ZHP00202157 | ZHP00202157 |
| ZHP00202158 | ZHP00202158 |
| ZHP00202159 | ZHP00202159 |
| ZHP00202160 | ZHP00202160 |
| ZHP00202161 | ZHP00202161 |
| ZHP00202162 | ZHP00202162 |
| ZHP00202163 | ZHP00202163 |
| ZHP00202164 | ZHP00202165 |
| ZHP00202166 | ZHP00202166 |
| ZHP00202167 | ZHP00202183 |
| ZHP00202184 | ZHP00202184 |
| ZHP00202185 | ZHP00202186 |
| ZHP00202187 | ZHP00202187 |
| ZHP00202188 | ZHP00202188 |
| ZHP00202189 | ZHP00202189 |
| ZHP00202190 | ZHP00202190 |
| ZHP00202191 | ZHP00202191 |
| ZHP00202192 | ZHP00202192 |
| ZHP00202193 | ZHP00202194 |
| ZHP00202195 | ZHP00202195 |
| ZHP00202196 | ZHP00202197 |
| ZHP00202198 | ZHP00202198 |
| ZHP00202199 | ZHP00202199 |
| ZHP00202200 | ZHP00202200 |
| ZHP00202201 | ZHP00202201 |
| ZHP00202202 | ZHP00202202 |
| ZHP00202203 | ZHP00202203 |
| ZHP00202204 | ZHP00202204 |
| ZHP00202205 | ZHP00202205 |
| ZHP00202206 | ZHP00202207 |
| ZHP00202208 | ZHP00202208 |
| ZHP00202209 | ZHP00202210 |
| ZHP00202211 | ZHP00202211 |
| ZHP00202212 | ZHP00202212 |
| ZHP00202213 | ZHP00202213 |
| ZHP00202214 | ZHP00202214 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 127 of 550
PageID: 102355

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00202215 | ZHP00202215 |
| ZHP00202216 | ZHP00202216 |
| ZHP00202217 | ZHP00202217 |
| ZHP00202218 | ZHP00202218 |
| ZHP00202219 | ZHP00202220 |
| ZHP00202221 | ZHP00202221 |
| ZHP00202222 | ZHP00202223 |
| ZHP00202224 | ZHP00202224 |
| ZHP00202225 | ZHP00202225 |
| ZHP00202226 | ZHP00202226 |
| ZHP00202227 | ZHP00202229 |
| ZHP00202230 | ZHP00202230 |
| ZHP00202231 | ZHP00202231 |
| ZHP00202232 | ZHP00202232 |
| ZHP00202233 | ZHP00202233 |
| ZHP00202234 | ZHP00202234 |
| ZHP00202235 | ZHP00202235 |
| ZHP00202236 | ZHP00202237 |
| ZHP00202238 | ZHP00202238 |
| ZHP00202239 | ZHP00202240 |
| ZHP00202241 | ZHP00202241 |
| ZHP00202242 | ZHP00202242 |
| ZHP00202243 | ZHP00202243 |
| ZHP00202244 | ZHP00202246 |
| ZHP00202247 | ZHP00202247 |
| ZHP00202248 | ZHP00202248 |
| ZHP00202249 | ZHP00202249 |
| ZHP00202250 | ZHP00202250 |
| ZHP00202251 | ZHP00202251 |
| ZHP00202252 | ZHP00202253 |
| ZHP00202254 | ZHP00202273 |
| ZHP00202274 | ZHP00202274 |
| ZHP00202275 | ZHP00202277 |
| ZHP00202278 | ZHP00202298 |
| ZHP00202299 | ZHP00202299 |
| ZHP00202300 | ZHP00202300 |
| ZHP00202301 | ZHP00202302 |
| ZHP00202303 | ZHP00202322 |
| ZHP00202323 | ZHP00202323 |
| ZHP00202324 | ZHP00202325 |
| ZHP00202326 | ZHP00202326 |
| ZHP00202327 | ZHP00202327 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00202328 | ZHP00202328 |
| ZHP00202329 | ZHP00202329 |
| ZHP00202330 | ZHP00202330 |
| ZHP00202331 | ZHP00202331 |
| ZHP00202332 | ZHP00202332 |
| ZHP00202333 | ZHP00202333 |
| ZHP00202334 | ZHP00202335 |
| ZHP00202336 | ZHP00202336 |
| ZHP00202337 | ZHP00202337 |
| ZHP00202338 | ZHP00202338 |
| ZHP00202339 | ZHP00202340 |
| ZHP00202341 | ZHP00202341 |
| ZHP00202342 | ZHP00202342 |
| ZHP00202343 | ZHP00202343 |
| ZHP00202344 | ZHP00202344 |
| ZHP00202345 | ZHP00202345 |
| ZHP00202346 | ZHP00202347 |
| ZHP00202348 | ZHP00202366 |
| ZHP00202367 | ZHP00202367 |
| ZHP00202368 | ZHP00202370 |
| ZHP00202371 | ZHP00202390 |
| ZHP00202391 | ZHP00202391 |
| ZHP00202392 | ZHP00202392 |
| ZHP00202393 | ZHP00202394 |
| ZHP00202395 | ZHP00202420 |
| ZHP00202421 | ZHP00202421 |
| ZHP00202422 | ZHP00202422 |
| ZHP00202423 | ZHP00202424 |
| ZHP00202425 | ZHP00202425 |
| ZHP00202426 | ZHP00202426 |
| ZHP00202427 | ZHP00202427 |
| ZHP00202428 | ZHP00202428 |
| ZHP00202429 | ZHP00202429 |
| ZHP00202430 | ZHP00202430 |
| ZHP00202431 | ZHP00202431 |
| ZHP00202432 | ZHP00202432 |
| ZHP00202433 | ZHP00202434 |
| ZHP00202435 | ZHP00202435 |
| ZHP00202436 | ZHP00202436 |
| ZHP00202437 | ZHP00202437 |
| ZHP00202438 | ZHP00202439 |
| ZHP00202440 | ZHP00202440 |

| | |
|---|---|
| ZHP00202441 | ZHP00202441 |
| ZHP00202442 | ZHP00202442 |
| ZHP00202443 | ZHP00202443 |
| ZHP00202444 | ZHP00202444 |
| ZHP00202445 | ZHP00202445 |
| ZHP00202446 | ZHP00202446 |
| ZHP00202447 | ZHP00202447 |
| ZHP00202448 | ZHP00202449 |
| ZHP00202450 | ZHP00202450 |
| ZHP00202451 | ZHP00202451 |
| ZHP00202452 | ZHP00202452 |
| ZHP00202453 | ZHP00202454 |
| ZHP00202455 | ZHP00202455 |
| ZHP00202456 | ZHP00202456 |
| ZHP00202457 | ZHP00202457 |
| ZHP00202458 | ZHP00202458 |
| ZHP00202459 | ZHP00202459 |
| ZHP00202460 | ZHP00202460 |
| ZHP00202461 | ZHP00202461 |
| ZHP00202462 | ZHP00202462 |
| ZHP00202463 | ZHP00202464 |
| ZHP00202465 | ZHP00202465 |
| ZHP00202466 | ZHP00202466 |
| ZHP00202467 | ZHP00202467 |
| ZHP00202468 | ZHP00202469 |
| ZHP00202470 | ZHP00202470 |
| ZHP00202471 | ZHP00202471 |
| ZHP00202472 | ZHP00202472 |
| ZHP00202473 | ZHP00202473 |
| ZHP00202474 | ZHP00202474 |
| ZHP00202475 | ZHP00202475 |
| ZHP00202476 | ZHP00202476 |
| ZHP00202477 | ZHP00202477 |
| ZHP00202478 | ZHP00202479 |
| ZHP00202480 | ZHP00202480 |
| ZHP00202481 | ZHP00202498 |
| ZHP00202499 | ZHP00202499 |
| ZHP00202500 | ZHP00202501 |
| ZHP00202502 | ZHP00202502 |
| ZHP00202503 | ZHP00202503 |
| ZHP00202504 | ZHP00202504 |
| ZHP00202505 | ZHP00202505 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00202506 | ZHP00202506 |
| ZHP00202507 | ZHP00202507 |
| ZHP00202508 | ZHP00202508 |
| ZHP00202509 | ZHP00202509 |
| ZHP00202510 | ZHP00202511 |
| ZHP00202512 | ZHP00202512 |
| ZHP00202513 | ZHP00202513 |
| ZHP00202514 | ZHP00202514 |
| ZHP00202515 | ZHP00202517 |
| ZHP00202518 | ZHP00202518 |
| ZHP00202519 | ZHP00202519 |
| ZHP00202520 | ZHP00202520 |
| ZHP00202521 | ZHP00202521 |
| ZHP00202522 | ZHP00202522 |
| ZHP00202523 | ZHP00202523 |
| ZHP00202524 | ZHP00202524 |
| ZHP00202525 | ZHP00202525 |
| ZHP00202526 | ZHP00202527 |
| ZHP00202528 | ZHP00202528 |
| ZHP00202529 | ZHP00202529 |
| ZHP00202530 | ZHP00202530 |
| ZHP00202531 | ZHP00202533 |
| ZHP00202534 | ZHP00202534 |
| ZHP00202535 | ZHP00202535 |
| ZHP00202536 | ZHP00202536 |
| ZHP00202537 | ZHP00202537 |
| ZHP00202538 | ZHP00202538 |
| ZHP00202539 | ZHP00202540 |
| ZHP00202541 | ZHP00202560 |
| ZHP00202561 | ZHP00202561 |
| ZHP00202562 | ZHP00202564 |
| ZHP00202565 | ZHP00202585 |
| ZHP00202586 | ZHP00202586 |
| ZHP00202587 | ZHP00202588 |
| ZHP00202589 | ZHP00202614 |
| ZHP00202615 | ZHP00202615 |
| ZHP00202616 | ZHP00202635 |
| ZHP00202636 | ZHP00202636 |
| ZHP00202637 | ZHP00202639 |
| ZHP00202640 | ZHP00202640 |
| ZHP00202641 | ZHP00202641 |
| ZHP00202642 | ZHP00202642 |

| | |
|---|---|
| ZHP00202643 | ZHP00202643 |
| ZHP00202644 | ZHP00202644 |
| ZHP00202645 | ZHP00202645 |
| ZHP00202646 | ZHP00202646 |
| ZHP00202647 | ZHP00202647 |
| ZHP00202648 | ZHP00202649 |
| ZHP00202650 | ZHP00202650 |
| ZHP00202651 | ZHP00202651 |
| ZHP00202652 | ZHP00202652 |
| ZHP00202653 | ZHP00202654 |
| ZHP00202655 | ZHP00202655 |
| ZHP00202656 | ZHP00202656 |
| ZHP00202657 | ZHP00202657 |
| ZHP00202658 | ZHP00202658 |
| ZHP00202659 | ZHP00202659 |
| ZHP00202660 | ZHP00202660 |
| ZHP00202661 | ZHP00202661 |
| ZHP00202662 | ZHP00202662 |
| ZHP00202663 | ZHP00202664 |
| ZHP00202665 | ZHP00202665 |
| ZHP00202666 | ZHP00202666 |
| ZHP00202667 | ZHP00202667 |
| ZHP00202668 | ZHP00202669 |
| ZHP00202670 | ZHP00202670 |
| ZHP00202671 | ZHP00202671 |
| ZHP00202672 | ZHP00202672 |
| ZHP00202673 | ZHP00202673 |
| ZHP00202674 | ZHP00202674 |
| ZHP00202675 | ZHP00202675 |
| ZHP00202676 | ZHP00202676 |
| ZHP00202677 | ZHP00202677 |
| ZHP00202678 | ZHP00202679 |
| ZHP00202680 | ZHP00202680 |
| ZHP00202681 | ZHP00202681 |
| ZHP00202682 | ZHP00202682 |
| ZHP00202683 | ZHP00202684 |
| ZHP00202685 | ZHP00202685 |
| ZHP00202686 | ZHP00202686 |
| ZHP00202687 | ZHP00202687 |
| ZHP00202688 | ZHP00202688 |
| ZHP00202689 | ZHP00202689 |
| ZHP00202690 | ZHP00202690 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00202691 | ZHP00202691 |
| ZHP00202692 | ZHP00202692 |
| ZHP00202693 | ZHP00202695 |
| ZHP00202696 | ZHP00202717 |
| ZHP00202718 | ZHP00202718 |
| ZHP00202719 | ZHP00202719 |
| ZHP00202720 | ZHP00202743 |
| ZHP00202744 | ZHP00202744 |
| ZHP00202745 | ZHP00202745 |
| ZHP00202746 | ZHP00202746 |
| ZHP00202747 | ZHP00202748 |
| ZHP00202749 | ZHP00202749 |
| ZHP00202750 | ZHP00202750 |
| ZHP00202751 | ZHP00202751 |
| ZHP00202752 | ZHP00202752 |
| ZHP00202753 | ZHP00202753 |
| ZHP00202754 | ZHP00202754 |
| ZHP00202755 | ZHP00202755 |
| ZHP00202756 | ZHP00202756 |
| ZHP00202757 | ZHP00202758 |
| ZHP00202759 | ZHP00202759 |
| ZHP00202760 | ZHP00202760 |
| ZHP00202761 | ZHP00202761 |
| ZHP00202762 | ZHP00202763 |
| ZHP00202764 | ZHP00202764 |
| ZHP00202765 | ZHP00202765 |
| ZHP00202766 | ZHP00202766 |
| ZHP00202767 | ZHP00202767 |
| ZHP00202768 | ZHP00202768 |
| ZHP00202769 | ZHP00202770 |
| ZHP00202771 | ZHP00202789 |
| ZHP00202790 | ZHP00202790 |
| ZHP00202791 | ZHP00202793 |
| ZHP00202794 | ZHP00202814 |
| ZHP00202815 | ZHP00202815 |
| ZHP00202816 | ZHP00202816 |
| ZHP00202817 | ZHP00202838 |
| ZHP00202839 | ZHP00202839 |
| ZHP00202840 | ZHP00202859 |
| ZHP00202860 | ZHP00202860 |
| ZHP00202861 | ZHP00202863 |
| ZHP00202864 | ZHP00202864 |

| | |
|---|---|
| ZHP00202865 | ZHP00202865 |
| ZHP00202866 | ZHP00202866 |
| ZHP00202867 | ZHP00202867 |
| ZHP00202868 | ZHP00202868 |
| ZHP00202869 | ZHP00202869 |
| ZHP00202870 | ZHP00202870 |
| ZHP00202871 | ZHP00202871 |
| ZHP00202872 | ZHP00202873 |
| ZHP00202874 | ZHP00202874 |
| ZHP00202875 | ZHP00202875 |
| ZHP00202876 | ZHP00202876 |
| ZHP00202877 | ZHP00202879 |
| ZHP00202880 | ZHP00202880 |
| ZHP00202881 | ZHP00202881 |
| ZHP00202882 | ZHP00202882 |
| ZHP00202883 | ZHP00202883 |
| ZHP00202884 | ZHP00202884 |
| ZHP00202885 | ZHP00202886 |
| ZHP00202887 | ZHP00202905 |
| ZHP00202906 | ZHP00202906 |
| ZHP00202907 | ZHP00202909 |
| ZHP00202910 | ZHP00202930 |
| ZHP00202931 | ZHP00202931 |
| ZHP00202932 | ZHP00202932 |
| ZHP00202933 | ZHP00202933 |
| ZHP00202934 | ZHP00202957 |
| ZHP00202958 | ZHP00202978 |
| ZHP00202979 | ZHP00202979 |
| ZHP00202980 | ZHP00202980 |
| ZHP00202981 | ZHP00202982 |
| ZHP00202983 | ZHP00202983 |
| ZHP00202984 | ZHP00202984 |
| ZHP00202985 | ZHP00202985 |
| ZHP00202986 | ZHP00202986 |
| ZHP00202987 | ZHP00202987 |
| ZHP00202988 | ZHP00202988 |
| ZHP00202989 | ZHP00202989 |
| ZHP00202990 | ZHP00202990 |
| ZHP00202991 | ZHP00202992 |
| ZHP00202993 | ZHP00202993 |
| ZHP00202994 | ZHP00202994 |
| ZHP00202995 | ZHP00202995 |

| | |
|---|---|
| ZHP00202996 | ZHP00202997 |
| ZHP00202998 | ZHP00202998 |
| ZHP00202999 | ZHP00202999 |
| ZHP00203000 | ZHP00203000 |
| ZHP00203001 | ZHP00203001 |
| ZHP00203002 | ZHP00203002 |
| ZHP00203003 | ZHP00203003 |
| ZHP00203004 | ZHP00203004 |
| ZHP00203005 | ZHP00203005 |
| ZHP00203006 | ZHP00203007 |
| ZHP00203008 | ZHP00203008 |
| ZHP00203009 | ZHP00203009 |
| ZHP00203010 | ZHP00203010 |
| ZHP00203011 | ZHP00203013 |
| ZHP00203014 | ZHP00203014 |
| ZHP00203015 | ZHP00203015 |
| ZHP00203016 | ZHP00203016 |
| ZHP00203017 | ZHP00203017 |
| ZHP00203018 | ZHP00203018 |
| ZHP00203019 | ZHP00203019 |
| ZHP00203020 | ZHP00203020 |
| ZHP00203021 | ZHP00203021 |
| ZHP00203022 | ZHP00203023 |
| ZHP00203024 | ZHP00203043 |
| ZHP00203044 | ZHP00203061 |
| ZHP00203062 | ZHP00203062 |
| ZHP00203063 | ZHP00203064 |
| ZHP00203065 | ZHP00203065 |
| ZHP00203066 | ZHP00203066 |
| ZHP00203067 | ZHP00203067 |
| ZHP00203068 | ZHP00203068 |
| ZHP00203069 | ZHP00203069 |
| ZHP00203070 | ZHP00203070 |
| ZHP00203071 | ZHP00203071 |
| ZHP00203072 | ZHP00203072 |
| ZHP00203073 | ZHP00203074 |
| ZHP00203075 | ZHP00203075 |
| ZHP00203076 | ZHP00203076 |
| ZHP00203077 | ZHP00203077 |
| ZHP00203078 | ZHP00203079 |
| ZHP00203080 | ZHP00203080 |
| ZHP00203081 | ZHP00203081 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00203082 | ZHP00203082 |
| ZHP00203083 | ZHP00203083 |
| ZHP00203084 | ZHP00203084 |
| ZHP00203085 | ZHP00203085 |
| ZHP00203086 | ZHP00203086 |
| ZHP00203087 | ZHP00203087 |
| ZHP00203088 | ZHP00203089 |
| ZHP00203090 | ZHP00203090 |
| ZHP00203091 | ZHP00203091 |
| ZHP00203092 | ZHP00203092 |
| ZHP00203093 | ZHP00203093 |
| ZHP00203094 | ZHP00203094 |
| ZHP00203095 | ZHP00203095 |
| ZHP00203096 | ZHP00203096 |
| ZHP00203097 | ZHP00203097 |
| ZHP00203098 | ZHP00203098 |
| ZHP00203099 | ZHP00203099 |
| ZHP00203100 | ZHP00203101 |
| ZHP00203102 | ZHP00203102 |
| ZHP00203103 | ZHP00203103 |
| ZHP00203104 | ZHP00203104 |
| ZHP00203105 | ZHP00203105 |
| ZHP00203106 | ZHP00203106 |
| ZHP00203107 | ZHP00203107 |
| ZHP00203108 | ZHP00203108 |
| ZHP00203109 | ZHP00203110 |
| ZHP00203111 | ZHP00203129 |
| ZHP00203130 | ZHP00203130 |
| ZHP00203131 | ZHP00203133 |
| ZHP00203134 | ZHP00203153 |
| ZHP00203154 | ZHP00203154 |
| ZHP00203155 | ZHP00203156 |
| ZHP00203157 | ZHP00203157 |
| ZHP00203158 | ZHP00203158 |
| ZHP00203159 | ZHP00203159 |
| ZHP00203160 | ZHP00203162 |
| ZHP00203163 | ZHP00203163 |
| ZHP00203164 | ZHP00203164 |
| ZHP00203165 | ZHP00203165 |
| ZHP00203166 | ZHP00203166 |
| ZHP00203167 | ZHP00203167 |
| ZHP00203168 | ZHP00203168 |

| | |
|---|---|
| ZHP00203169 | ZHP00203169 |
| ZHP00203170 | ZHP00203170 |
| ZHP00203171 | ZHP00203172 |
| ZHP00203173 | ZHP00203173 |
| ZHP00203174 | ZHP00203174 |
| ZHP00203175 | ZHP00203175 |
| ZHP00203176 | ZHP00203177 |
| ZHP00203178 | ZHP00203178 |
| ZHP00203179 | ZHP00203179 |
| ZHP00203180 | ZHP00203180 |
| ZHP00203181 | ZHP00203181 |
| ZHP00203182 | ZHP00203182 |
| ZHP00203183 | ZHP00203183 |
| ZHP00203184 | ZHP00203185 |
| ZHP00203186 | ZHP00203204 |
| ZHP00203205 | ZHP00203205 |
| ZHP00203206 | ZHP00203206 |
| ZHP00203207 | ZHP00203208 |
| ZHP00203209 | ZHP00203209 |
| ZHP00203210 | ZHP00203210 |
| ZHP00203211 | ZHP00203211 |
| ZHP00203212 | ZHP00203213 |
| ZHP00203214 | ZHP00203214 |
| ZHP00203215 | ZHP00203215 |
| ZHP00203216 | ZHP00203216 |
| ZHP00203217 | ZHP00203217 |
| ZHP00203218 | ZHP00203218 |
| ZHP00203219 | ZHP00203219 |
| ZHP00203220 | ZHP00203220 |
| ZHP00203221 | ZHP00203221 |
| ZHP00203222 | ZHP00203223 |
| ZHP00203224 | ZHP00203224 |
| ZHP00203225 | ZHP00203225 |
| ZHP00203226 | ZHP00203226 |
| ZHP00203227 | ZHP00203227 |
| ZHP00203228 | ZHP00203228 |
| ZHP00203229 | ZHP00203229 |
| ZHP00203230 | ZHP00203230 |
| ZHP00203231 | ZHP00203231 |
| ZHP00203232 | ZHP00203232 |
| ZHP00203233 | ZHP00203233 |
| ZHP00203234 | ZHP00203234 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00203235 | ZHP00203235 |
| ZHP00203236 | ZHP00203238 |
| ZHP00203239 | ZHP00203260 |
| ZHP00203261 | ZHP00203261 |
| ZHP00203262 | ZHP00203262 |
| ZHP00203263 | ZHP00203285 |
| ZHP00203286 | ZHP00203304 |
| ZHP00203305 | ZHP00203305 |
| ZHP00203306 | ZHP00203306 |
| ZHP00203307 | ZHP00203308 |
| ZHP00203309 | ZHP00203309 |
| ZHP00203310 | ZHP00203310 |
| ZHP00203311 | ZHP00203311 |
| ZHP00203312 | ZHP00203312 |
| ZHP00203313 | ZHP00203313 |
| ZHP00203314 | ZHP00203314 |
| ZHP00203315 | ZHP00203315 |
| ZHP00203316 | ZHP00203316 |
| ZHP00203317 | ZHP00203318 |
| ZHP00203319 | ZHP00203319 |
| ZHP00203320 | ZHP00203320 |
| ZHP00203321 | ZHP00203321 |
| ZHP00203322 | ZHP00203323 |
| ZHP00203324 | ZHP00203324 |
| ZHP00203325 | ZHP00203325 |
| ZHP00203326 | ZHP00203326 |
| ZHP00203327 | ZHP00203327 |
| ZHP00203328 | ZHP00203328 |
| ZHP00203329 | ZHP00203329 |
| ZHP00203330 | ZHP00203330 |
| ZHP00203331 | ZHP00203331 |
| ZHP00203332 | ZHP00203333 |
| ZHP00203334 | ZHP00203334 |
| ZHP00203335 | ZHP00203335 |
| ZHP00203336 | ZHP00203336 |
| ZHP00203337 | ZHP00203338 |
| ZHP00203339 | ZHP00203339 |
| ZHP00203340 | ZHP00203340 |
| ZHP00203341 | ZHP00203341 |
| ZHP00203342 | ZHP00203342 |
| ZHP00203343 | ZHP00203343 |
| ZHP00203344 | ZHP00203344 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00203345 | ZHP00203345 |
| ZHP00203346 | ZHP00203346 |
| ZHP00203347 | ZHP00203348 |
| ZHP00203349 | ZHP00203349 |
| ZHP00203350 | ZHP00203350 |
| ZHP00203351 | ZHP00203351 |
| ZHP00203352 | ZHP00203354 |
| ZHP00203355 | ZHP00203355 |
| ZHP00203356 | ZHP00203356 |
| ZHP00203357 | ZHP00203357 |
| ZHP00203358 | ZHP00203358 |
| ZHP00203359 | ZHP00203359 |
| ZHP00203360 | ZHP00203360 |
| ZHP00203361 | ZHP00203362 |
| ZHP00203363 | ZHP00203381 |
| ZHP00203382 | ZHP00203382 |
| ZHP00203383 | ZHP00203385 |
| ZHP00203386 | ZHP00203406 |
| ZHP00203407 | ZHP00203407 |
| ZHP00203408 | ZHP00203409 |
| ZHP00203410 | ZHP00203410 |
| ZHP00203411 | ZHP00203411 |
| ZHP00203412 | ZHP00203412 |
| ZHP00203413 | ZHP00203413 |
| ZHP00203414 | ZHP00203414 |
| ZHP00203415 | ZHP00203415 |
| ZHP00203416 | ZHP00203416 |
| ZHP00203417 | ZHP00203417 |
| ZHP00203418 | ZHP00203418 |
| ZHP00203419 | ZHP00203420 |
| ZHP00203421 | ZHP00203421 |
| ZHP00203422 | ZHP00203422 |
| ZHP00203423 | ZHP00203423 |
| ZHP00203424 | ZHP00203424 |
| ZHP00203425 | ZHP00203425 |
| ZHP00203426 | ZHP00203426 |
| ZHP00203427 | ZHP00203427 |
| ZHP00203428 | ZHP00203428 |
| ZHP00203429 | ZHP00203429 |
| ZHP00203430 | ZHP00203430 |
| ZHP00203431 | ZHP00203432 |
| ZHP00203433 | ZHP00203433 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00203434 | ZHP00203434 |
| ZHP00203435 | ZHP00203435 |
| ZHP00203436 | ZHP00203436 |
| ZHP00203437 | ZHP00203437 |
| ZHP00203438 | ZHP00203438 |
| ZHP00203439 | ZHP00203439 |
| ZHP00203440 | ZHP00203440 |
| ZHP00203441 | ZHP00203441 |
| ZHP00203442 | ZHP00203442 |
| ZHP00203443 | ZHP00203444 |
| ZHP00203445 | ZHP00203445 |
| ZHP00203446 | ZHP00203446 |
| ZHP00203447 | ZHP00203447 |
| ZHP00203448 | ZHP00203448 |
| ZHP00203449 | ZHP00203449 |
| ZHP00203450 | ZHP00203450 |
| ZHP00203451 | ZHP00203451 |
| ZHP00203452 | ZHP00203452 |
| ZHP00203453 | ZHP00203453 |
| ZHP00203454 | ZHP00203456 |
| ZHP00203457 | ZHP00203479 |
| ZHP00203480 | ZHP00203480 |
| ZHP00203481 | ZHP00203481 |
| ZHP00203482 | ZHP00203506 |
| ZHP00203507 | ZHP00203507 |
| ZHP00203508 | ZHP00203508 |
| ZHP00203509 | ZHP00203509 |
| ZHP00203510 | ZHP00203510 |
| ZHP00203511 | ZHP00203511 |
| ZHP00203512 | ZHP00203512 |
| ZHP00203513 | ZHP00203513 |
| ZHP00203514 | ZHP00203514 |
| ZHP00203515 | ZHP00203515 |
| ZHP00203516 | ZHP00203516 |
| ZHP00203517 | ZHP00203518 |
| ZHP00203519 | ZHP00203519 |
| ZHP00203520 | ZHP00203520 |
| ZHP00203521 | ZHP00203521 |
| ZHP00203522 | ZHP00203522 |
| ZHP00203523 | ZHP00203523 |
| ZHP00203524 | ZHP00203524 |
| ZHP00203525 | ZHP00203525 |

| | |
|---|---|
| ZHP00203526 | ZHP00203526 |
| ZHP00203527 | ZHP00203527 |
| ZHP00203528 | ZHP00203528 |
| ZHP00203529 | ZHP00203530 |
| ZHP00203531 | ZHP00203531 |
| ZHP00203532 | ZHP00203553 |
| ZHP00203554 | ZHP00203554 |
| ZHP00203555 | ZHP00203556 |
| ZHP00203557 | ZHP00203557 |
| ZHP00203558 | ZHP00203558 |
| ZHP00203559 | ZHP00203559 |
| ZHP00203560 | ZHP00203560 |
| ZHP00203561 | ZHP00203561 |
| ZHP00203562 | ZHP00203562 |
| ZHP00203563 | ZHP00203563 |
| ZHP00203564 | ZHP00203564 |
| ZHP00203565 | ZHP00203566 |
| ZHP00203567 | ZHP00203567 |
| ZHP00203568 | ZHP00203568 |
| ZHP00203569 | ZHP00203569 |
| ZHP00203570 | ZHP00203571 |
| ZHP00203572 | ZHP00203572 |
| ZHP00203573 | ZHP00203573 |
| ZHP00203574 | ZHP00203574 |
| ZHP00203575 | ZHP00203575 |
| ZHP00203576 | ZHP00203576 |
| ZHP00203577 | ZHP00203577 |
| ZHP00203578 | ZHP00203578 |
| ZHP00203579 | ZHP00203579 |
| ZHP00203580 | ZHP00203581 |
| ZHP00203582 | ZHP00203582 |
| ZHP00203583 | ZHP00203583 |
| ZHP00203584 | ZHP00203584 |
| ZHP00203585 | ZHP00203586 |
| ZHP00203587 | ZHP00203587 |
| ZHP00203588 | ZHP00203588 |
| ZHP00203589 | ZHP00203589 |
| ZHP00203590 | ZHP00203590 |
| ZHP00203591 | ZHP00203591 |
| ZHP00203592 | ZHP00203592 |
| ZHP00203593 | ZHP00203593 |
| ZHP00203594 | ZHP00203594 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00203595 | ZHP00203596 |
| ZHP00203597 | ZHP00203597 |
| ZHP00203598 | ZHP00203598 |
| ZHP00203599 | ZHP00203599 |
| ZHP00203600 | ZHP00203601 |
| ZHP00203602 | ZHP00203602 |
| ZHP00203603 | ZHP00203603 |
| ZHP00203604 | ZHP00203604 |
| ZHP00203605 | ZHP00203605 |
| ZHP00203606 | ZHP00203606 |
| ZHP00203607 | ZHP00203607 |
| ZHP00203608 | ZHP00203608 |
| ZHP00203609 | ZHP00203609 |
| ZHP00203610 | ZHP00203611 |
| ZHP00203612 | ZHP00203612 |
| ZHP00203613 | ZHP00203613 |
| ZHP00203614 | ZHP00203614 |
| ZHP00203615 | ZHP00203617 |
| ZHP00203618 | ZHP00203618 |
| ZHP00203619 | ZHP00203619 |
| ZHP00203620 | ZHP00203620 |
| ZHP00203621 | ZHP00203734 |
| ZHP00203735 | ZHP00203754 |
| ZHP00203755 | ZHP00203758 |
| ZHP00203759 | ZHP00203763 |
| ZHP00203764 | ZHP00203781 |
| ZHP00203782 | ZHP00203782 |
| ZHP00203783 | ZHP00203783 |
| ZHP00203784 | ZHP00203784 |
| ZHP00203785 | ZHP00203785 |
| ZHP00203786 | ZHP00203786 |
| ZHP00203787 | ZHP00203787 |
| ZHP00203788 | ZHP00203905 |
| ZHP00203906 | ZHP00203924 |
| ZHP00203925 | ZHP00203928 |
| ZHP00203929 | ZHP00203930 |
| ZHP00203931 | ZHP00203935 |
| ZHP00203936 | ZHP00203953 |
| ZHP00203954 | ZHP00203958 |
| ZHP00203959 | ZHP00203976 |
| ZHP00206231 | ZHP00206231 |
| ZHP00206232 | ZHP00206232 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00206233 | ZHP00206233 |
| ZHP00206234 | ZHP00206234 |
| ZHP00206235 | ZHP00206348 |
| ZHP00206349 | ZHP00206375 |
| ZHP00206376 | ZHP00206376 |
| ZHP00206377 | ZHP00206379 |
| ZHP00206380 | ZHP00206381 |
| ZHP00206382 | ZHP00206382 |
| ZHP00206383 | ZHP00206384 |
| ZHP00206385 | ZHP00206385 |
| ZHP00206386 | ZHP00206386 |
| ZHP00206387 | ZHP00206387 |
| ZHP00206388 | ZHP00206388 |
| ZHP00206389 | ZHP00206389 |
| ZHP00206390 | ZHP00206390 |
| ZHP00206391 | ZHP00206391 |
| ZHP00206392 | ZHP00206392 |
| ZHP00206393 | ZHP00206393 |
| ZHP00206394 | ZHP00206394 |
| ZHP00206395 | ZHP00206395 |
| ZHP00206396 | ZHP00206396 |
| ZHP00206397 | ZHP00206397 |
| ZHP00206398 | ZHP00206398 |
| ZHP00206399 | ZHP00206399 |
| ZHP00206400 | ZHP00206401 |
| ZHP00206402 | ZHP00206402 |
| ZHP00206403 | ZHP00206425 |
| ZHP00206426 | ZHP00206426 |
| ZHP00206427 | ZHP00206429 |
| ZHP00206430 | ZHP00206430 |
| ZHP00206431 | ZHP00206431 |
| ZHP00206432 | ZHP00206432 |
| ZHP00206433 | ZHP00206433 |
| ZHP00206434 | ZHP00206434 |
| ZHP00206435 | ZHP00206435 |
| ZHP00206436 | ZHP00206436 |
| ZHP00206437 | ZHP00206437 |
| ZHP00206438 | ZHP00206456 |
| ZHP00206457 | ZHP00206457 |
| ZHP00206458 | ZHP00206458 |
| ZHP00206459 | ZHP00206480 |
| ZHP00206481 | ZHP00206481 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00206482 | ZHP00206482 |
| ZHP00206483 | ZHP00206503 |
| ZHP00206504 | ZHP00206504 |
| ZHP00206505 | ZHP00206505 |
| ZHP00206506 | ZHP00206506 |
| ZHP00206507 | ZHP00206509 |
| ZHP00206510 | ZHP00206510 |
| ZHP00206511 | ZHP00206511 |
| ZHP00206512 | ZHP00206512 |
| ZHP00206513 | ZHP00206513 |
| ZHP00206514 | ZHP00206514 |
| ZHP00206515 | ZHP00206516 |
| ZHP00206517 | ZHP00206537 |
| ZHP00206538 | ZHP00206539 |
| ZHP00206540 | ZHP00206540 |
| ZHP00206541 | ZHP00206542 |
| ZHP00206543 | ZHP00206559 |
| ZHP00206560 | ZHP00206560 |
| ZHP00206561 | ZHP00206561 |
| ZHP00206562 | ZHP00206562 |
| ZHP00206563 | ZHP00206563 |
| ZHP00206564 | ZHP00206564 |
| ZHP00206565 | ZHP00206565 |
| ZHP00206566 | ZHP00206566 |
| ZHP00206567 | ZHP00206567 |
| ZHP00206568 | ZHP00206569 |
| ZHP00206570 | ZHP00206570 |
| ZHP00206571 | ZHP00206571 |
| ZHP00206572 | ZHP00206572 |
| ZHP00206573 | ZHP00206573 |
| ZHP00206574 | ZHP00206574 |
| ZHP00206575 | ZHP00206575 |
| ZHP00206576 | ZHP00206576 |
| ZHP00206577 | ZHP00206577 |
| ZHP00206578 | ZHP00206578 |
| ZHP00206579 | ZHP00206580 |
| ZHP00206581 | ZHP00206581 |
| ZHP00206582 | ZHP00206582 |
| ZHP00206583 | ZHP00206583 |
| ZHP00206584 | ZHP00206584 |
| ZHP00206585 | ZHP00206585 |
| ZHP00206586 | ZHP00206586 |

| | |
|---|---|
| ZHP00206587 | ZHP00206587 |
| ZHP00206588 | ZHP00206588 |
| ZHP00206589 | ZHP00206589 |
| ZHP00206590 | ZHP00206591 |
| ZHP00206592 | ZHP00206592 |
| ZHP00206593 | ZHP00206593 |
| ZHP00206594 | ZHP00206594 |
| ZHP00206595 | ZHP00206595 |
| ZHP00206596 | ZHP00206596 |
| ZHP00206597 | ZHP00206597 |
| ZHP00206598 | ZHP00206598 |
| ZHP00206599 | ZHP00206599 |
| ZHP00206600 | ZHP00206600 |
| ZHP00206601 | ZHP00206619 |
| ZHP00206620 | ZHP00206620 |
| ZHP00206621 | ZHP00206621 |
| ZHP00206622 | ZHP00206622 |
| ZHP00206623 | ZHP00206643 |
| ZHP00206644 | ZHP00206644 |
| ZHP00206645 | ZHP00206646 |
| ZHP00206647 | ZHP00206647 |
| ZHP00206648 | ZHP00206667 |
| ZHP00206668 | ZHP00206668 |
| ZHP00206669 | ZHP00206670 |
| ZHP00206671 | ZHP00206671 |
| ZHP00206672 | ZHP00206672 |
| ZHP00206673 | ZHP00206673 |
| ZHP00206674 | ZHP00206674 |
| ZHP00206675 | ZHP00206675 |
| ZHP00206676 | ZHP00206676 |
| ZHP00206677 | ZHP00206677 |
| ZHP00206678 | ZHP00206678 |
| ZHP00206679 | ZHP00206679 |
| ZHP00206680 | ZHP00206680 |
| ZHP00206681 | ZHP00206682 |
| ZHP00206683 | ZHP00206683 |
| ZHP00206684 | ZHP00206702 |
| ZHP00206703 | ZHP00206703 |
| ZHP00206704 | ZHP00206705 |
| ZHP00206706 | ZHP00206706 |
| ZHP00206707 | ZHP00206707 |
| ZHP00206708 | ZHP00206708 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00206709 | ZHP00206709 |
| ZHP00206710 | ZHP00206710 |
| ZHP00206711 | ZHP00206711 |
| ZHP00206712 | ZHP00206712 |
| ZHP00206713 | ZHP00206713 |
| ZHP00206714 | ZHP00206714 |
| ZHP00206715 | ZHP00206715 |
| ZHP00206716 | ZHP00206717 |
| ZHP00206718 | ZHP00206718 |
| ZHP00206719 | ZHP00206739 |
| ZHP00206740 | ZHP00206740 |
| ZHP00206741 | ZHP00206742 |
| ZHP00206743 | ZHP00206743 |
| ZHP00206744 | ZHP00206744 |
| ZHP00206745 | ZHP00206745 |
| ZHP00206746 | ZHP00206746 |
| ZHP00206747 | ZHP00206747 |
| ZHP00206748 | ZHP00206748 |
| ZHP00206749 | ZHP00206749 |
| ZHP00206750 | ZHP00206751 |
| ZHP00206752 | ZHP00206752 |
| ZHP00206753 | ZHP00206753 |
| ZHP00206754 | ZHP00206754 |
| ZHP00206755 | ZHP00206755 |
| ZHP00206756 | ZHP00206756 |
| ZHP00206757 | ZHP00206757 |
| ZHP00206758 | ZHP00206758 |
| ZHP00206759 | ZHP00206760 |
| ZHP00206761 | ZHP00206761 |
| ZHP00206762 | ZHP00206763 |
| ZHP00206764 | ZHP00206780 |
| ZHP00206781 | ZHP00206781 |
| ZHP00206782 | ZHP00206782 |
| ZHP00206783 | ZHP00206783 |
| ZHP00206784 | ZHP00206784 |
| ZHP00206785 | ZHP00206785 |
| ZHP00206786 | ZHP00206786 |
| ZHP00206787 | ZHP00206788 |
| ZHP00206789 | ZHP00206789 |
| ZHP00206790 | ZHP00206791 |
| ZHP00206792 | ZHP00206792 |
| ZHP00206793 | ZHP00206793 |

| | |
|---|---|
| ZHP00206794 | ZHP00206794 |
| ZHP00206795 | ZHP00206795 |
| ZHP00206796 | ZHP00206796 |
| ZHP00206797 | ZHP00206797 |
| ZHP00206798 | ZHP00206798 |
| ZHP00206799 | ZHP00206800 |
| ZHP00206801 | ZHP00206801 |
| ZHP00206802 | ZHP00206803 |
| ZHP00206804 | ZHP00206804 |
| ZHP00206805 | ZHP00206805 |
| ZHP00206806 | ZHP00206806 |
| ZHP00206807 | ZHP00206807 |
| ZHP00206808 | ZHP00206808 |
| ZHP00206809 | ZHP00206809 |
| ZHP00206810 | ZHP00206810 |
| ZHP00206811 | ZHP00206811 |
| ZHP00206812 | ZHP00206812 |
| ZHP00206813 | ZHP00206814 |
| ZHP00206815 | ZHP00206815 |
| ZHP00206816 | ZHP00206816 |
| ZHP00206817 | ZHP00206817 |
| ZHP00206818 | ZHP00206818 |
| ZHP00206819 | ZHP00206819 |
| ZHP00206820 | ZHP00206820 |
| ZHP00206821 | ZHP00206821 |
| ZHP00206822 | ZHP00206822 |
| ZHP00206823 | ZHP00206823 |
| ZHP00206824 | ZHP00206842 |
| ZHP00206843 | ZHP00206843 |
| ZHP00206844 | ZHP00206844 |
| ZHP00206845 | ZHP00206864 |
| ZHP00206865 | ZHP00206865 |
| ZHP00206866 | ZHP00206866 |
| ZHP00206867 | ZHP00206868 |
| ZHP00206869 | ZHP00206888 |
| ZHP00206889 | ZHP00206889 |
| ZHP00206890 | ZHP00206892 |
| ZHP00206893 | ZHP00206893 |
| ZHP00206894 | ZHP00206894 |
| ZHP00206895 | ZHP00206895 |
| ZHP00206896 | ZHP00206896 |
| ZHP00206897 | ZHP00206897 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00206898 | ZHP00206898 |
| ZHP00206899 | ZHP00206899 |
| ZHP00206900 | ZHP00206900 |
| ZHP00206901 | ZHP00206901 |
| ZHP00206902 | ZHP00206902 |
| ZHP00206903 | ZHP00206904 |
| ZHP00206905 | ZHP00206905 |
| ZHP00206906 | ZHP00206906 |
| ZHP00206907 | ZHP00206907 |
| ZHP00206908 | ZHP00206909 |
| ZHP00206910 | ZHP00206910 |
| ZHP00206911 | ZHP00206911 |
| ZHP00206912 | ZHP00206912 |
| ZHP00206913 | ZHP00206913 |
| ZHP00206914 | ZHP00206914 |
| ZHP00206915 | ZHP00206915 |
| ZHP00206916 | ZHP00206916 |
| ZHP00206917 | ZHP00206937 |
| ZHP00206938 | ZHP00206938 |
| ZHP00206939 | ZHP00206939 |
| ZHP00206940 | ZHP00206940 |
| ZHP00206941 | ZHP00206960 |
| ZHP00206961 | ZHP00206961 |
| ZHP00206962 | ZHP00206962 |
| ZHP00206963 | ZHP00206964 |
| ZHP00206965 | ZHP00206983 |
| ZHP00206984 | ZHP00206984 |
| ZHP00206985 | ZHP00206986 |
| ZHP00206987 | ZHP00206987 |
| ZHP00206988 | ZHP00206988 |
| ZHP00206989 | ZHP00206989 |
| ZHP00206990 | ZHP00206990 |
| ZHP00206991 | ZHP00206991 |
| ZHP00206992 | ZHP00206992 |
| ZHP00206993 | ZHP00206993 |
| ZHP00206994 | ZHP00206994 |
| ZHP00206995 | ZHP00206995 |
| ZHP00206996 | ZHP00206996 |
| ZHP00206997 | ZHP00206998 |
| ZHP00206999 | ZHP00206999 |
| ZHP00207000 | ZHP00207000 |
| ZHP00207001 | ZHP00207001 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00207002 | ZHP00207003 |
| ZHP00207004 | ZHP00207004 |
| ZHP00207005 | ZHP00207005 |
| ZHP00207006 | ZHP00207006 |
| ZHP00207007 | ZHP00207007 |
| ZHP00207008 | ZHP00207009 |
| ZHP00207010 | ZHP00207030 |
| ZHP00207031 | ZHP00207031 |
| ZHP00207032 | ZHP00207032 |
| ZHP00207033 | ZHP00207035 |
| ZHP00207036 | ZHP00207057 |
| ZHP00207058 | ZHP00207058 |
| ZHP00207059 | ZHP00207060 |
| ZHP00207061 | ZHP00207087 |
| ZHP00207088 | ZHP00207107 |
| ZHP00207108 | ZHP00207108 |
| ZHP00207109 | ZHP00207110 |
| ZHP00207111 | ZHP00207111 |
| ZHP00207112 | ZHP00207112 |
| ZHP00207113 | ZHP00207113 |
| ZHP00207114 | ZHP00207114 |
| ZHP00207115 | ZHP00207115 |
| ZHP00207116 | ZHP00207117 |
| ZHP00207118 | ZHP00207118 |
| ZHP00207119 | ZHP00207120 |
| ZHP00207121 | ZHP00207121 |
| ZHP00207122 | ZHP00207122 |
| ZHP00207123 | ZHP00207124 |
| ZHP00207125 | ZHP00207125 |
| ZHP00207126 | ZHP00207126 |
| ZHP00207127 | ZHP00207127 |
| ZHP00207128 | ZHP00207128 |
| ZHP00207129 | ZHP00207129 |
| ZHP00207130 | ZHP00207131 |
| ZHP00207132 | ZHP00207132 |
| ZHP00207133 | ZHP00207134 |
| ZHP00207135 | ZHP00207135 |
| ZHP00207136 | ZHP00207136 |
| ZHP00207137 | ZHP00207138 |
| ZHP00207139 | ZHP00207139 |
| ZHP00207140 | ZHP00207140 |
| ZHP00207141 | ZHP00207141 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00207142 | ZHP00207142 |
| ZHP00207143 | ZHP00207143 |
| ZHP00207144 | ZHP00207145 |
| ZHP00207146 | ZHP00207146 |
| ZHP00207147 | ZHP00207148 |
| ZHP00207149 | ZHP00207149 |
| ZHP00207150 | ZHP00207150 |
| ZHP00207151 | ZHP00207152 |
| ZHP00207153 | ZHP00207153 |
| ZHP00207154 | ZHP00207154 |
| ZHP00207155 | ZHP00207155 |
| ZHP00207156 | ZHP00207156 |
| ZHP00207157 | ZHP00207157 |
| ZHP00207158 | ZHP00207159 |
| ZHP00207160 | ZHP00207160 |
| ZHP00207161 | ZHP00207162 |
| ZHP00207163 | ZHP00207163 |
| ZHP00207164 | ZHP00207164 |
| ZHP00207165 | ZHP00207166 |
| ZHP00207167 | ZHP00207167 |
| ZHP00207168 | ZHP00207168 |
| ZHP00207169 | ZHP00207169 |
| ZHP00207170 | ZHP00207170 |
| ZHP00207171 | ZHP00207171 |
| ZHP00207172 | ZHP00207172 |
| ZHP00207173 | ZHP00207173 |
| ZHP00207174 | ZHP00207175 |
| ZHP00207176 | ZHP00207176 |
| ZHP00207177 | ZHP00207177 |
| ZHP00207178 | ZHP00207179 |
| ZHP00207180 | ZHP00207180 |
| ZHP00207181 | ZHP00207181 |
| ZHP00207182 | ZHP00207182 |
| ZHP00207183 | ZHP00207183 |
| ZHP00207184 | ZHP00207184 |
| ZHP00207185 | ZHP00207185 |
| ZHP00207186 | ZHP00207186 |
| ZHP00207187 | ZHP00207187 |
| ZHP00207188 | ZHP00207208 |
| ZHP00207209 | ZHP00207209 |
| ZHP00207210 | ZHP00207211 |
| ZHP00207212 | ZHP00207237 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00207238 | ZHP00207238 |
| ZHP00207239 | ZHP00207239 |
| ZHP00207240 | ZHP00207240 |
| ZHP00207241 | ZHP00207241 |
| ZHP00207242 | ZHP00207242 |
| ZHP00207243 | ZHP00207243 |
| ZHP00207244 | ZHP00207244 |
| ZHP00207245 | ZHP00207245 |
| ZHP00207246 | ZHP00207247 |
| ZHP00207248 | ZHP00207248 |
| ZHP00207249 | ZHP00207249 |
| ZHP00207250 | ZHP00207251 |
| ZHP00207252 | ZHP00207252 |
| ZHP00207253 | ZHP00207253 |
| ZHP00207254 | ZHP00207254 |
| ZHP00207255 | ZHP00207255 |
| ZHP00207256 | ZHP00207256 |
| ZHP00207257 | ZHP00207258 |
| ZHP00207259 | ZHP00207259 |
| ZHP00207260 | ZHP00207261 |
| ZHP00207262 | ZHP00207262 |
| ZHP00207263 | ZHP00207263 |
| ZHP00207264 | ZHP00207265 |
| ZHP00207266 | ZHP00207266 |
| ZHP00207267 | ZHP00207267 |
| ZHP00207268 | ZHP00207268 |
| ZHP00207269 | ZHP00207269 |
| ZHP00207270 | ZHP00207270 |
| ZHP00207271 | ZHP00207272 |
| ZHP00207273 | ZHP00207273 |
| ZHP00207274 | ZHP00207275 |
| ZHP00207276 | ZHP00207276 |
| ZHP00207277 | ZHP00207277 |
| ZHP00207278 | ZHP00207279 |
| ZHP00207280 | ZHP00207280 |
| ZHP00207281 | ZHP00207281 |
| ZHP00207282 | ZHP00207282 |
| ZHP00207283 | ZHP00207283 |
| ZHP00207284 | ZHP00207284 |
| ZHP00207285 | ZHP00207285 |
| ZHP00207286 | ZHP00207286 |
| ZHP00207287 | ZHP00207287 |

| | |
|---|---|
| ZHP00207288 | ZHP00207288 |
| ZHP00207289 | ZHP00207289 |
| ZHP00207290 | ZHP00207313 |
| ZHP00207314 | ZHP00207338 |
| ZHP00207339 | ZHP00207339 |
| ZHP00207340 | ZHP00207341 |
| ZHP00207342 | ZHP00207342 |
| ZHP00207343 | ZHP00207343 |
| ZHP00207344 | ZHP00207344 |
| ZHP00207345 | ZHP00207345 |
| ZHP00207346 | ZHP00207346 |
| ZHP00207347 | ZHP00207347 |
| ZHP00207348 | ZHP00207348 |
| ZHP00207349 | ZHP00207349 |
| ZHP00207350 | ZHP00207350 |
| ZHP00207351 | ZHP00207352 |
| ZHP00207353 | ZHP00207353 |
| ZHP00207354 | ZHP00207354 |
| ZHP00207355 | ZHP00207357 |
| ZHP00207358 | ZHP00207358 |
| ZHP00207359 | ZHP00207359 |
| ZHP00207360 | ZHP00207360 |
| ZHP00207361 | ZHP00207361 |
| ZHP00207362 | ZHP00207362 |
| ZHP00207363 | ZHP00207363 |
| ZHP00207364 | ZHP00207364 |
| ZHP00207365 | ZHP00207365 |
| ZHP00207366 | ZHP00207366 |
| ZHP00207367 | ZHP00207368 |
| ZHP00207369 | ZHP00207369 |
| ZHP00207370 | ZHP00207370 |
| ZHP00207371 | ZHP00207371 |
| ZHP00207372 | ZHP00207372 |
| ZHP00207373 | ZHP00207373 |
| ZHP00207374 | ZHP00207374 |
| ZHP00207375 | ZHP00207375 |
| ZHP00207376 | ZHP00207376 |
| ZHP00207377 | ZHP00207377 |
| ZHP00207378 | ZHP00207378 |
| ZHP00207379 | ZHP00207379 |
| ZHP00207380 | ZHP00207381 |
| ZHP00207382 | ZHP00207382 |

| | |
|---|---|
| ZHP00207383 | ZHP00207383 |
| ZHP00207384 | ZHP00207385 |
| ZHP00207386 | ZHP00207386 |
| ZHP00207387 | ZHP00207387 |
| ZHP00207388 | ZHP00207388 |
| ZHP00207389 | ZHP00207389 |
| ZHP00207390 | ZHP00207390 |
| ZHP00207391 | ZHP00207391 |
| ZHP00207392 | ZHP00207392 |
| ZHP00207393 | ZHP00207393 |
| ZHP00207394 | ZHP00207394 |
| ZHP00207395 | ZHP00207396 |
| ZHP00207397 | ZHP00207397 |
| ZHP00207398 | ZHP00207398 |
| ZHP00207399 | ZHP00207400 |
| ZHP00207401 | ZHP00207401 |
| ZHP00207402 | ZHP00207402 |
| ZHP00207403 | ZHP00207403 |
| ZHP00207404 | ZHP00207404 |
| ZHP00207405 | ZHP00207405 |
| ZHP00207406 | ZHP00207406 |
| ZHP00207407 | ZHP00207407 |
| ZHP00207408 | ZHP00207408 |
| ZHP00207409 | ZHP00207409 |
| ZHP00207410 | ZHP00207411 |
| ZHP00207412 | ZHP00207412 |
| ZHP00207413 | ZHP00207413 |
| ZHP00207414 | ZHP00207415 |
| ZHP00207416 | ZHP00207416 |
| ZHP00207417 | ZHP00207417 |
| ZHP00207418 | ZHP00207418 |
| ZHP00207419 | ZHP00207419 |
| ZHP00207420 | ZHP00207420 |
| ZHP00207421 | ZHP00207421 |
| ZHP00207422 | ZHP00207422 |
| ZHP00207423 | ZHP00207423 |
| ZHP00207424 | ZHP00207424 |
| ZHP00207425 | ZHP00207426 |
| ZHP00207427 | ZHP00207427 |
| ZHP00207428 | ZHP00207428 |
| ZHP00207429 | ZHP00207430 |
| ZHP00207431 | ZHP00207431 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00207432 | ZHP00207432 |
| ZHP00207433 | ZHP00207433 |
| ZHP00207434 | ZHP00207434 |
| ZHP00207435 | ZHP00207435 |
| ZHP00207436 | ZHP00207436 |
| ZHP00207437 | ZHP00207437 |
| ZHP00207438 | ZHP00207456 |
| ZHP00207457 | ZHP00207457 |
| ZHP00207458 | ZHP00207458 |
| ZHP00207459 | ZHP00207479 |
| ZHP00207480 | ZHP00207480 |
| ZHP00207481 | ZHP00207482 |
| ZHP00207483 | ZHP00207500 |
| ZHP00207501 | ZHP00207501 |
| ZHP00207502 | ZHP00207502 |
| ZHP00207503 | ZHP00207503 |
| ZHP00207504 | ZHP00207504 |
| ZHP00207505 | ZHP00207505 |
| ZHP00207506 | ZHP00207506 |
| ZHP00207507 | ZHP00207507 |
| ZHP00207508 | ZHP00207508 |
| ZHP00207509 | ZHP00207509 |
| ZHP00207510 | ZHP00207510 |
| ZHP00207511 | ZHP00207512 |
| ZHP00207513 | ZHP00207513 |
| ZHP00207514 | ZHP00207514 |
| ZHP00207515 | ZHP00207515 |
| ZHP00207516 | ZHP00207516 |
| ZHP00207517 | ZHP00207517 |
| ZHP00207518 | ZHP00207518 |
| ZHP00207519 | ZHP00207519 |
| ZHP00207520 | ZHP00207520 |
| ZHP00207521 | ZHP00207521 |
| ZHP00207522 | ZHP00207522 |
| ZHP00207523 | ZHP00207524 |
| ZHP00207525 | ZHP00207525 |
| ZHP00207526 | ZHP00207526 |
| ZHP00207527 | ZHP00207527 |
| ZHP00207528 | ZHP00207528 |
| ZHP00207529 | ZHP00207529 |
| ZHP00207530 | ZHP00207530 |
| ZHP00207531 | ZHP00207531 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00207532 | ZHP00207532 |
| ZHP00207533 | ZHP00207533 |
| ZHP00207534 | ZHP00207534 |
| ZHP00207535 | ZHP00207535 |
| ZHP00207536 | ZHP00207537 |
| ZHP00207538 | ZHP00207538 |
| ZHP00207539 | ZHP00207539 |
| ZHP00207540 | ZHP00207540 |
| ZHP00207541 | ZHP00207541 |
| ZHP00207542 | ZHP00207542 |
| ZHP00207543 | ZHP00207543 |
| ZHP00207544 | ZHP00207544 |
| ZHP00207545 | ZHP00207545 |
| ZHP00207546 | ZHP00207546 |
| ZHP00207547 | ZHP00207547 |
| ZHP00207548 | ZHP00207548 |
| ZHP00207549 | ZHP00207549 |
| ZHP00207550 | ZHP00207551 |
| ZHP00207552 | ZHP00207552 |
| ZHP00207553 | ZHP00207553 |
| ZHP00207554 | ZHP00207554 |
| ZHP00207555 | ZHP00207555 |
| ZHP00207556 | ZHP00207556 |
| ZHP00207557 | ZHP00207557 |
| ZHP00207558 | ZHP00207558 |
| ZHP00207559 | ZHP00207559 |
| ZHP00207560 | ZHP00207560 |
| ZHP00207561 | ZHP00207561 |
| ZHP00207562 | ZHP00207562 |
| ZHP00207563 | ZHP00207563 |
| ZHP00207564 | ZHP00207565 |
| ZHP00207566 | ZHP00207566 |
| ZHP00207567 | ZHP00207567 |
| ZHP00207568 | ZHP00207568 |
| ZHP00207569 | ZHP00207569 |
| ZHP00207570 | ZHP00207570 |
| ZHP00207571 | ZHP00207571 |
| ZHP00207572 | ZHP00207572 |
| ZHP00207573 | ZHP00207573 |
| ZHP00207574 | ZHP00207574 |
| ZHP00207575 | ZHP00207575 |
| ZHP00207576 | ZHP00207576 |

| | |
|---|---|
| ZHP00207577 | ZHP00207577 |
| ZHP00207578 | ZHP00207579 |
| ZHP00207580 | ZHP00207580 |
| ZHP00207581 | ZHP00207581 |
| ZHP00207582 | ZHP00207582 |
| ZHP00207583 | ZHP00207583 |
| ZHP00207584 | ZHP00207584 |
| ZHP00207585 | ZHP00207585 |
| ZHP00207586 | ZHP00207586 |
| ZHP00207587 | ZHP00207587 |
| ZHP00207588 | ZHP00207588 |
| ZHP00207589 | ZHP00207589 |
| ZHP00207590 | ZHP00207590 |
| ZHP00207591 | ZHP00207613 |
| ZHP00207614 | ZHP00207614 |
| ZHP00207615 | ZHP00207616 |
| ZHP00207617 | ZHP00207642 |
| ZHP00207643 | ZHP00207643 |
| ZHP00207644 | ZHP00207644 |
| ZHP00207645 | ZHP00207645 |
| ZHP00207646 | ZHP00207646 |
| ZHP00207647 | ZHP00207647 |
| ZHP00207648 | ZHP00207648 |
| ZHP00207649 | ZHP00207649 |
| ZHP00207650 | ZHP00207650 |
| ZHP00207651 | ZHP00207651 |
| ZHP00207652 | ZHP00207652 |
| ZHP00207653 | ZHP00207653 |
| ZHP00207654 | ZHP00207654 |
| ZHP00207655 | ZHP00207656 |
| ZHP00207657 | ZHP00207657 |
| ZHP00207658 | ZHP00207658 |
| ZHP00207659 | ZHP00207659 |
| ZHP00207660 | ZHP00207660 |
| ZHP00207661 | ZHP00207661 |
| ZHP00207662 | ZHP00207662 |
| ZHP00207663 | ZHP00207663 |
| ZHP00207664 | ZHP00207664 |
| ZHP00207665 | ZHP00207665 |
| ZHP00207666 | ZHP00207666 |
| ZHP00207667 | ZHP00207667 |
| ZHP00207668 | ZHP00207668 |

| | |
|---|---|
| ZHP00207669 | ZHP00207670 |
| ZHP00207671 | ZHP00207671 |
| ZHP00207672 | ZHP00207672 |
| ZHP00207673 | ZHP00207673 |
| ZHP00207674 | ZHP00207674 |
| ZHP00207675 | ZHP00207675 |
| ZHP00207676 | ZHP00207676 |
| ZHP00207677 | ZHP00207677 |
| ZHP00207678 | ZHP00207678 |
| ZHP00207679 | ZHP00207679 |
| ZHP00207680 | ZHP00207680 |
| ZHP00207681 | ZHP00207681 |
| ZHP00207682 | ZHP00207682 |
| ZHP00207683 | ZHP00207684 |
| ZHP00207685 | ZHP00207685 |
| ZHP00207686 | ZHP00207686 |
| ZHP00207687 | ZHP00207687 |
| ZHP00207688 | ZHP00207688 |
| ZHP00207689 | ZHP00207689 |
| ZHP00207690 | ZHP00207690 |
| ZHP00207691 | ZHP00207691 |
| ZHP00207692 | ZHP00207692 |
| ZHP00207693 | ZHP00207693 |
| ZHP00207694 | ZHP00207694 |
| ZHP00207695 | ZHP00207695 |
| ZHP00207696 | ZHP00207696 |
| ZHP00207697 | ZHP00207698 |
| ZHP00207699 | ZHP00207699 |
| ZHP00207700 | ZHP00207700 |
| ZHP00207701 | ZHP00207701 |
| ZHP00207702 | ZHP00207702 |
| ZHP00207703 | ZHP00207703 |
| ZHP00207704 | ZHP00207704 |
| ZHP00207705 | ZHP00207705 |
| ZHP00207706 | ZHP00207706 |
| ZHP00207707 | ZHP00207707 |
| ZHP00207708 | ZHP00207708 |
| ZHP00207709 | ZHP00207709 |
| ZHP00207710 | ZHP00207710 |
| ZHP00207711 | ZHP00207712 |
| ZHP00207713 | ZHP00207713 |
| ZHP00207714 | ZHP00207714 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 157 of 550
PageID: 102385

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00207715 | ZHP00207715 |
| ZHP00207716 | ZHP00207716 |
| ZHP00207717 | ZHP00207717 |
| ZHP00207718 | ZHP00207718 |
| ZHP00207719 | ZHP00207719 |
| ZHP00207720 | ZHP00207720 |
| ZHP00207721 | ZHP00207721 |
| ZHP00207722 | ZHP00207722 |
| ZHP00207723 | ZHP00207723 |
| ZHP00207724 | ZHP00207724 |
| ZHP00207725 | ZHP00207726 |
| ZHP00207727 | ZHP00207727 |
| ZHP00207728 | ZHP00207728 |
| ZHP00207729 | ZHP00207729 |
| ZHP00207730 | ZHP00207730 |
| ZHP00207731 | ZHP00207731 |
| ZHP00207732 | ZHP00207732 |
| ZHP00207733 | ZHP00207733 |
| ZHP00207734 | ZHP00207734 |
| ZHP00207735 | ZHP00207735 |
| ZHP00207736 | ZHP00207736 |
| ZHP00207737 | ZHP00207737 |
| ZHP00207738 | ZHP00207738 |
| ZHP00207739 | ZHP00207740 |
| ZHP00207741 | ZHP00207741 |
| ZHP00207742 | ZHP00207742 |
| ZHP00207743 | ZHP00207743 |
| ZHP00207744 | ZHP00207744 |
| ZHP00207745 | ZHP00207745 |
| ZHP00207746 | ZHP00207746 |
| ZHP00207747 | ZHP00207747 |
| ZHP00207748 | ZHP00207748 |
| ZHP00207749 | ZHP00207749 |
| ZHP00207750 | ZHP00207750 |
| ZHP00207751 | ZHP00207751 |
| ZHP00207752 | ZHP00207752 |
| ZHP00207753 | ZHP00207753 |
| ZHP00207754 | ZHP00207755 |
| ZHP00207756 | ZHP00207756 |
| ZHP00207757 | ZHP00207757 |
| ZHP00207758 | ZHP00207758 |
| ZHP00207759 | ZHP00207760 |

| | |
|---|---|
| ZHP00207761 | ZHP00207761 |
| ZHP00207762 | ZHP00207762 |
| ZHP00207763 | ZHP00207763 |
| ZHP00207764 | ZHP00207764 |
| ZHP00207765 | ZHP00207765 |
| ZHP00207766 | ZHP00207766 |
| ZHP00207767 | ZHP00207767 |
| ZHP00207768 | ZHP00207768 |
| ZHP00207769 | ZHP00207769 |
| ZHP00207770 | ZHP00207770 |
| ZHP00207771 | ZHP00207771 |
| ZHP00207772 | ZHP00207773 |
| ZHP00207774 | ZHP00207774 |
| ZHP00207775 | ZHP00207800 |
| ZHP00207801 | ZHP00207801 |
| ZHP00207802 | ZHP00207803 |
| ZHP00207804 | ZHP00207804 |
| ZHP00207805 | ZHP00207805 |
| ZHP00207806 | ZHP00207806 |
| ZHP00207807 | ZHP00207807 |
| ZHP00207808 | ZHP00207808 |
| ZHP00207809 | ZHP00207809 |
| ZHP00207810 | ZHP00207810 |
| ZHP00207811 | ZHP00207811 |
| ZHP00207812 | ZHP00207812 |
| ZHP00207813 | ZHP00207813 |
| ZHP00207814 | ZHP00207814 |
| ZHP00207815 | ZHP00207816 |
| ZHP00207817 | ZHP00207817 |
| ZHP00207818 | ZHP00207818 |
| ZHP00207819 | ZHP00207819 |
| ZHP00207820 | ZHP00207821 |
| ZHP00207822 | ZHP00207822 |
| ZHP00207823 | ZHP00207823 |
| ZHP00207824 | ZHP00207824 |
| ZHP00207825 | ZHP00207825 |
| ZHP00207826 | ZHP00207826 |
| ZHP00207827 | ZHP00207827 |
| ZHP00207828 | ZHP00207828 |
| ZHP00207829 | ZHP00207829 |
| ZHP00207830 | ZHP00207830 |
| ZHP00207831 | ZHP00207831 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00207832 | ZHP00207832 |
| ZHP00207833 | ZHP00207834 |
| ZHP00207835 | ZHP00207835 |
| ZHP00207836 | ZHP00207836 |
| ZHP00207837 | ZHP00207837 |
| ZHP00207838 | ZHP00207840 |
| ZHP00207841 | ZHP00207841 |
| ZHP00207842 | ZHP00207842 |
| ZHP00207843 | ZHP00207843 |
| ZHP00207844 | ZHP00207844 |
| ZHP00207845 | ZHP00207845 |
| ZHP00207846 | ZHP00207846 |
| ZHP00207847 | ZHP00207847 |
| ZHP00207848 | ZHP00207848 |
| ZHP00207849 | ZHP00207849 |
| ZHP00207850 | ZHP00207850 |
| ZHP00207851 | ZHP00207851 |
| ZHP00207852 | ZHP00207853 |
| ZHP00207854 | ZHP00207878 |
| ZHP00207879 | ZHP00207879 |
| ZHP00207880 | ZHP00207880 |
| ZHP00207881 | ZHP00207881 |
| ZHP00207882 | ZHP00207883 |
| ZHP00207884 | ZHP00207884 |
| ZHP00207885 | ZHP00207885 |
| ZHP00207886 | ZHP00207886 |
| ZHP00207887 | ZHP00207887 |
| ZHP00207888 | ZHP00207888 |
| ZHP00207889 | ZHP00207889 |
| ZHP00207890 | ZHP00207890 |
| ZHP00207891 | ZHP00207891 |
| ZHP00207892 | ZHP00207892 |
| ZHP00207893 | ZHP00207893 |
| ZHP00207894 | ZHP00207894 |
| ZHP00207895 | ZHP00207896 |
| ZHP00207897 | ZHP00207897 |
| ZHP00207898 | ZHP00207898 |
| ZHP00207899 | ZHP00207899 |
| ZHP00207900 | ZHP00207901 |
| ZHP00207902 | ZHP00207902 |
| ZHP00207903 | ZHP00207903 |
| ZHP00207904 | ZHP00207904 |

| | |
|---|---|
| ZHP00207905 | ZHP00207905 |
| ZHP00207906 | ZHP00207906 |
| ZHP00207907 | ZHP00207907 |
| ZHP00207908 | ZHP00207908 |
| ZHP00207909 | ZHP00207909 |
| ZHP00207910 | ZHP00207910 |
| ZHP00207911 | ZHP00207911 |
| ZHP00207912 | ZHP00207912 |
| ZHP00207913 | ZHP00207914 |
| ZHP00207915 | ZHP00207915 |
| ZHP00207916 | ZHP00207916 |
| ZHP00207917 | ZHP00207917 |
| ZHP00207918 | ZHP00207919 |
| ZHP00207920 | ZHP00207920 |
| ZHP00207921 | ZHP00207921 |
| ZHP00207922 | ZHP00207922 |
| ZHP00207923 | ZHP00207923 |
| ZHP00207924 | ZHP00207924 |
| ZHP00207925 | ZHP00207925 |
| ZHP00207926 | ZHP00207926 |
| ZHP00207927 | ZHP00207927 |
| ZHP00207928 | ZHP00207928 |
| ZHP00207929 | ZHP00207929 |
| ZHP00207930 | ZHP00207930 |
| ZHP00207931 | ZHP00207932 |
| ZHP00207933 | ZHP00207933 |
| ZHP00207934 | ZHP00207934 |
| ZHP00207935 | ZHP00207937 |
| ZHP00207938 | ZHP00207938 |
| ZHP00207939 | ZHP00207939 |
| ZHP00207940 | ZHP00207940 |
| ZHP00207941 | ZHP00207941 |
| ZHP00207942 | ZHP00207942 |
| ZHP00207943 | ZHP00207943 |
| ZHP00207944 | ZHP00207944 |
| ZHP00207945 | ZHP00207945 |
| ZHP00207946 | ZHP00207946 |
| ZHP00207947 | ZHP00207947 |
| ZHP00207948 | ZHP00207948 |
| ZHP00207949 | ZHP00207949 |
| ZHP00207950 | ZHP00207951 |
| ZHP00207952 | ZHP00207966 |

| | |
|---|---|
| ZHP00207967 | ZHP00207987 |
| ZHP00207988 | ZHP00207988 |
| ZHP00207989 | ZHP00207991 |
| ZHP00207992 | ZHP00207992 |
| ZHP00207993 | ZHP00207993 |
| ZHP00207994 | ZHP00207994 |
| ZHP00207995 | ZHP00207995 |
| ZHP00207996 | ZHP00207996 |
| ZHP00207997 | ZHP00207997 |
| ZHP00207998 | ZHP00207999 |
| ZHP00208000 | ZHP00208001 |
| ZHP00208002 | ZHP00208023 |
| ZHP00208024 | ZHP00208024 |
| ZHP00208025 | ZHP00208025 |
| ZHP00208026 | ZHP00208026 |
| ZHP00208027 | ZHP00208027 |
| ZHP00208028 | ZHP00208028 |
| ZHP00208029 | ZHP00208029 |
| ZHP00208030 | ZHP00208030 |
| ZHP00208031 | ZHP00208032 |
| ZHP00208033 | ZHP00208034 |
| ZHP00208035 | ZHP00208035 |
| ZHP00208036 | ZHP00208036 |
| ZHP00208037 | ZHP00208037 |
| ZHP00208038 | ZHP00208038 |
| ZHP00208039 | ZHP00208039 |
| ZHP00208040 | ZHP00208040 |
| ZHP00208041 | ZHP00208041 |
| ZHP00208042 | ZHP00208042 |
| ZHP00208043 | ZHP00208044 |
| ZHP00208045 | ZHP00208047 |
| ZHP00208048 | ZHP00208070 |
| ZHP00208071 | ZHP00208071 |
| ZHP00208072 | ZHP00208072 |
| ZHP00208073 | ZHP00208073 |
| ZHP00208074 | ZHP00208092 |
| ZHP00208093 | ZHP00208093 |
| ZHP00208094 | ZHP00208096 |
| ZHP00208097 | ZHP00208118 |
| ZHP00208119 | ZHP00208119 |
| ZHP00208120 | ZHP00208120 |
| ZHP00208121 | ZHP00208121 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00208122 | ZHP00208124 |
| ZHP00208125 | ZHP00208125 |
| ZHP00208126 | ZHP00208126 |
| ZHP00208127 | ZHP00208127 |
| ZHP00208128 | ZHP00208128 |
| ZHP00208129 | ZHP00208129 |
| ZHP00208130 | ZHP00208130 |
| ZHP00208131 | ZHP00208131 |
| ZHP00208132 | ZHP00208133 |
| ZHP00208134 | ZHP00208134 |
| ZHP00208135 | ZHP00208135 |
| ZHP00208136 | ZHP00208136 |
| ZHP00208137 | ZHP00208137 |
| ZHP00208138 | ZHP00208139 |
| ZHP00208140 | ZHP00208140 |
| ZHP00208141 | ZHP00208141 |
| ZHP00208142 | ZHP00208142 |
| ZHP00208143 | ZHP00208143 |
| ZHP00208144 | ZHP00208144 |
| ZHP00208145 | ZHP00208145 |
| ZHP00208146 | ZHP00208146 |
| ZHP00208147 | ZHP00208147 |
| ZHP00208148 | ZHP00208148 |
| ZHP00208149 | ZHP00208151 |
| ZHP00208152 | ZHP00208173 |
| ZHP00208174 | ZHP00208190 |
| ZHP00208191 | ZHP00208216 |
| ZHP00208217 | ZHP00208217 |
| ZHP00208218 | ZHP00208219 |
| ZHP00208220 | ZHP00208220 |
| ZHP00208221 | ZHP00208221 |
| ZHP00208222 | ZHP00208222 |
| ZHP00208223 | ZHP00208223 |
| ZHP00208224 | ZHP00208224 |
| ZHP00208225 | ZHP00208225 |
| ZHP00208226 | ZHP00208226 |
| ZHP00208227 | ZHP00208227 |
| ZHP00208228 | ZHP00208229 |
| ZHP00208230 | ZHP00208230 |
| ZHP00208231 | ZHP00208231 |
| ZHP00208232 | ZHP00208232 |
| ZHP00208233 | ZHP00208234 |

| | |
|---|---|
| ZHP00208235 | ZHP00208235 |
| ZHP00208236 | ZHP00208236 |
| ZHP00208237 | ZHP00208237 |
| ZHP00208238 | ZHP00208238 |
| ZHP00208239 | ZHP00208239 |
| ZHP00208240 | ZHP00208240 |
| ZHP00208241 | ZHP00208242 |
| ZHP00208243 | ZHP00208243 |
| ZHP00208244 | ZHP00208244 |
| ZHP00208245 | ZHP00208245 |
| ZHP00208246 | ZHP00208264 |
| ZHP00208265 | ZHP00208265 |
| ZHP00208266 | ZHP00208268 |
| ZHP00208269 | ZHP00208289 |
| ZHP00208290 | ZHP00208306 |
| ZHP00208307 | ZHP00208327 |
| ZHP00208328 | ZHP00208328 |
| ZHP00208329 | ZHP00208330 |
| ZHP00208331 | ZHP00208331 |
| ZHP00208332 | ZHP00208332 |
| ZHP00208333 | ZHP00208333 |
| ZHP00208334 | ZHP00208334 |
| ZHP00208335 | ZHP00208335 |
| ZHP00208336 | ZHP00208336 |
| ZHP00208337 | ZHP00208337 |
| ZHP00208338 | ZHP00208339 |
| ZHP00208340 | ZHP00208340 |
| ZHP00208341 | ZHP00208341 |
| ZHP00208342 | ZHP00208342 |
| ZHP00208343 | ZHP00208343 |
| ZHP00208344 | ZHP00208345 |
| ZHP00208346 | ZHP00208346 |
| ZHP00208347 | ZHP00208347 |
| ZHP00208348 | ZHP00208348 |
| ZHP00208349 | ZHP00208349 |
| ZHP00208350 | ZHP00208350 |
| ZHP00208351 | ZHP00208352 |
| ZHP00208353 | ZHP00208353 |
| ZHP00208354 | ZHP00208355 |
| ZHP00208356 | ZHP00208356 |
| ZHP00208357 | ZHP00208357 |
| ZHP00208358 | ZHP00208359 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00208360 | ZHP00208360 |
| ZHP00208361 | ZHP00208361 |
| ZHP00208362 | ZHP00208362 |
| ZHP00208363 | ZHP00208363 |
| ZHP00208364 | ZHP00208364 |
| ZHP00208365 | ZHP00208366 |
| ZHP00208367 | ZHP00208367 |
| ZHP00208368 | ZHP00208369 |
| ZHP00208370 | ZHP00208370 |
| ZHP00208371 | ZHP00208371 |
| ZHP00208372 | ZHP00208373 |
| ZHP00208374 | ZHP00208374 |
| ZHP00208375 | ZHP00208375 |
| ZHP00208376 | ZHP00208376 |
| ZHP00208377 | ZHP00208377 |
| ZHP00208378 | ZHP00208378 |
| ZHP00208379 | ZHP00208380 |
| ZHP00208381 | ZHP00208381 |
| ZHP00208382 | ZHP00208383 |
| ZHP00208384 | ZHP00208384 |
| ZHP00208385 | ZHP00208385 |
| ZHP00208386 | ZHP00208386 |
| ZHP00208387 | ZHP00208387 |
| ZHP00208388 | ZHP00208388 |
| ZHP00208389 | ZHP00208389 |
| ZHP00208390 | ZHP00208390 |
| ZHP00208391 | ZHP00208391 |
| ZHP00208392 | ZHP00208392 |
| ZHP00208393 | ZHP00208394 |
| ZHP00208395 | ZHP00208395 |
| ZHP00208396 | ZHP00208396 |
| ZHP00208397 | ZHP00208397 |
| ZHP00208398 | ZHP00208398 |
| ZHP00208399 | ZHP00208399 |
| ZHP00208400 | ZHP00208400 |
| ZHP00208401 | ZHP00208401 |
| ZHP00208402 | ZHP00208403 |
| ZHP00208404 | ZHP00208404 |
| ZHP00208405 | ZHP00208406 |
| ZHP00208407 | ZHP00208407 |
| ZHP00208408 | ZHP00208408 |
| ZHP00208409 | ZHP00208409 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00208410 | ZHP00208410 |
| ZHP00208411 | ZHP00208411 |
| ZHP00208412 | ZHP00208412 |
| ZHP00208413 | ZHP00208413 |
| ZHP00208414 | ZHP00208415 |
| ZHP00208416 | ZHP00208416 |
| ZHP00208417 | ZHP00208418 |
| ZHP00208419 | ZHP00208419 |
| ZHP00208420 | ZHP00208420 |
| ZHP00208421 | ZHP00208421 |
| ZHP00208422 | ZHP00208422 |
| ZHP00208423 | ZHP00208423 |
| ZHP00208424 | ZHP00208424 |
| ZHP00208425 | ZHP00208425 |
| ZHP00208426 | ZHP00208427 |
| ZHP00208428 | ZHP00208428 |
| ZHP00208429 | ZHP00208430 |
| ZHP00208431 | ZHP00208431 |
| ZHP00208432 | ZHP00208432 |
| ZHP00208433 | ZHP00208433 |
| ZHP00208434 | ZHP00208434 |
| ZHP00208435 | ZHP00208435 |
| ZHP00208436 | ZHP00208436 |
| ZHP00208437 | ZHP00208437 |
| ZHP00208438 | ZHP00208439 |
| ZHP00208440 | ZHP00208440 |
| ZHP00208441 | ZHP00208442 |
| ZHP00208443 | ZHP00208443 |
| ZHP00208444 | ZHP00208444 |
| ZHP00208445 | ZHP00208445 |
| ZHP00208446 | ZHP00208446 |
| ZHP00208447 | ZHP00208447 |
| ZHP00208448 | ZHP00208448 |
| ZHP00208449 | ZHP00208449 |
| ZHP00208450 | ZHP00208451 |
| ZHP00208452 | ZHP00208452 |
| ZHP00208453 | ZHP00208454 |
| ZHP00208455 | ZHP00208455 |
| ZHP00208456 | ZHP00208456 |
| ZHP00208457 | ZHP00208457 |
| ZHP00208458 | ZHP00208458 |
| ZHP00208459 | ZHP00208459 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00208460 | ZHP00208460 |
| ZHP00208461 | ZHP00208461 |
| ZHP00208462 | ZHP00208463 |
| ZHP00208464 | ZHP00208464 |
| ZHP00208465 | ZHP00208465 |
| ZHP00208466 | ZHP00208466 |
| ZHP00208467 | ZHP00208468 |
| ZHP00208469 | ZHP00208469 |
| ZHP00208470 | ZHP00208470 |
| ZHP00208471 | ZHP00208471 |
| ZHP00208472 | ZHP00208472 |
| ZHP00208473 | ZHP00208473 |
| ZHP00208474 | ZHP00208475 |
| ZHP00208476 | ZHP00208476 |
| ZHP00208477 | ZHP00208477 |
| ZHP00208478 | ZHP00208478 |
| ZHP00208479 | ZHP00208479 |
| ZHP00208480 | ZHP00208480 |
| ZHP00208481 | ZHP00208481 |
| ZHP00208482 | ZHP00208482 |
| ZHP00208483 | ZHP00208483 |
| ZHP00208484 | ZHP00208484 |
| ZHP00208485 | ZHP00208485 |
| ZHP00208486 | ZHP00208486 |
| ZHP00208487 | ZHP00208488 |
| ZHP00208489 | ZHP00208491 |
| ZHP00208492 | ZHP00208492 |
| ZHP00208493 | ZHP00208513 |
| ZHP00208514 | ZHP00208514 |
| ZHP00208515 | ZHP00208532 |
| ZHP00208533 | ZHP00208533 |
| ZHP00208534 | ZHP00208535 |
| ZHP00208536 | ZHP00208536 |
| ZHP00208537 | ZHP00208537 |
| ZHP00208538 | ZHP00208538 |
| ZHP00208539 | ZHP00208539 |
| ZHP00208540 | ZHP00208540 |
| ZHP00208541 | ZHP00208541 |
| ZHP00208542 | ZHP00208542 |
| ZHP00208543 | ZHP00208543 |
| ZHP00208544 | ZHP00208545 |
| ZHP00208546 | ZHP00208547 |

| | |
|---|---|
| ZHP00208548 | ZHP00208548 |
| ZHP00208549 | ZHP00208549 |
| ZHP00208550 | ZHP00208550 |
| ZHP00208551 | ZHP00208552 |
| ZHP00208553 | ZHP00208553 |
| ZHP00208554 | ZHP00208554 |
| ZHP00208555 | ZHP00208555 |
| ZHP00208556 | ZHP00208556 |
| ZHP00208557 | ZHP00208557 |
| ZHP00208558 | ZHP00208558 |
| ZHP00208559 | ZHP00208559 |
| ZHP00208560 | ZHP00208560 |
| ZHP00208561 | ZHP00208562 |
| ZHP00208563 | ZHP00208564 |
| ZHP00208565 | ZHP00208565 |
| ZHP00208566 | ZHP00208566 |
| ZHP00208567 | ZHP00208567 |
| ZHP00208568 | ZHP00208569 |
| ZHP00208570 | ZHP00208570 |
| ZHP00208571 | ZHP00208571 |
| ZHP00208572 | ZHP00208572 |
| ZHP00208573 | ZHP00208573 |
| ZHP00208574 | ZHP00208574 |
| ZHP00208575 | ZHP00208575 |
| ZHP00208576 | ZHP00208576 |
| ZHP00208577 | ZHP00208577 |
| ZHP00208578 | ZHP00208579 |
| ZHP00208580 | ZHP00208581 |
| ZHP00208582 | ZHP00208582 |
| ZHP00208583 | ZHP00208583 |
| ZHP00208584 | ZHP00208584 |
| ZHP00208585 | ZHP00208586 |
| ZHP00208587 | ZHP00208587 |
| ZHP00208588 | ZHP00208588 |
| ZHP00208589 | ZHP00208589 |
| ZHP00208590 | ZHP00208590 |
| ZHP00208591 | ZHP00208591 |
| ZHP00208592 | ZHP00208592 |
| ZHP00208593 | ZHP00208593 |
| ZHP00208594 | ZHP00208595 |
| ZHP00208596 | ZHP00208597 |
| ZHP00208598 | ZHP00208598 |

Case 1:19-md-02875-RMB-SAK   Document 2738-3   Filed 05/31/24   Page 168 of 550
PageID: 102396

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00208599 | ZHP00208599 |
| ZHP00218019 | ZHP00218019 |
| ZHP00218020 | ZHP00218020 |
| ZHP00218021 | ZHP00218021 |
| ZHP00218022 | ZHP00218022 |
| ZHP00218023 | ZHP00218023 |
| ZHP00218024 | ZHP00218024 |
| ZHP00218025 | ZHP00218025 |
| ZHP00218026 | ZHP00218026 |
| ZHP00218027 | ZHP00218027 |
| ZHP00218028 | ZHP00218028 |
| ZHP00218029 | ZHP00218029 |
| ZHP00218030 | ZHP00218030 |
| ZHP00218031 | ZHP00218031 |
| ZHP00218032 | ZHP00218050 |
| ZHP00218051 | ZHP00218051 |
| ZHP00218052 | ZHP00218052 |
| ZHP00218053 | ZHP00218053 |
| ZHP00218054 | ZHP00218055 |
| ZHP00218056 | ZHP00218076 |
| ZHP00218077 | ZHP00218077 |
| ZHP00218078 | ZHP00218101 |
| ZHP00218102 | ZHP00218120 |
| ZHP00218121 | ZHP00218135 |
| ZHP00218136 | ZHP00218152 |
| ZHP00218153 | ZHP00218153 |
| ZHP00218154 | ZHP00218155 |
| ZHP00218156 | ZHP00218159 |
| ZHP00218160 | ZHP00218160 |
| ZHP00218161 | ZHP00218161 |
| ZHP00218162 | ZHP00218162 |
| ZHP00218163 | ZHP00218163 |
| ZHP00218164 | ZHP00218164 |
| ZHP00218165 | ZHP00218165 |
| ZHP00218166 | ZHP00218166 |
| ZHP00218167 | ZHP00218167 |
| ZHP00218168 | ZHP00218168 |
| ZHP00218169 | ZHP00218169 |
| ZHP00218170 | ZHP00218170 |
| ZHP00218171 | ZHP00218171 |
| ZHP00218172 | ZHP00218172 |
| ZHP00218173 | ZHP00218173 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218174 | ZHP00218174 |
| ZHP00218175 | ZHP00218175 |
| ZHP00218176 | ZHP00218176 |
| ZHP00218177 | ZHP00218177 |
| ZHP00218178 | ZHP00218179 |
| ZHP00218180 | ZHP00218180 |
| ZHP00218181 | ZHP00218181 |
| ZHP00218182 | ZHP00218182 |
| ZHP00218183 | ZHP00218186 |
| ZHP00218187 | ZHP00218187 |
| ZHP00218188 | ZHP00218188 |
| ZHP00218189 | ZHP00218189 |
| ZHP00218190 | ZHP00218190 |
| ZHP00218191 | ZHP00218191 |
| ZHP00218192 | ZHP00218192 |
| ZHP00218193 | ZHP00218193 |
| ZHP00218194 | ZHP00218194 |
| ZHP00218195 | ZHP00218195 |
| ZHP00218196 | ZHP00218196 |
| ZHP00218197 | ZHP00218198 |
| ZHP00218199 | ZHP00218220 |
| ZHP00218221 | ZHP00218221 |
| ZHP00218222 | ZHP00218222 |
| ZHP00218223 | ZHP00218242 |
| ZHP00218243 | ZHP00218243 |
| ZHP00218244 | ZHP00218244 |
| ZHP00218245 | ZHP00218245 |
| ZHP00218246 | ZHP00218246 |
| ZHP00218247 | ZHP00218247 |
| ZHP00218248 | ZHP00218249 |
| ZHP00218250 | ZHP00218250 |
| ZHP00218251 | ZHP00218267 |
| ZHP00218268 | ZHP00218268 |
| ZHP00218269 | ZHP00218272 |
| ZHP00218273 | ZHP00218274 |
| ZHP00218275 | ZHP00218275 |
| ZHP00218276 | ZHP00218276 |
| ZHP00218277 | ZHP00218277 |
| ZHP00218278 | ZHP00218278 |
| ZHP00218279 | ZHP00218279 |
| ZHP00218280 | ZHP00218280 |
| ZHP00218281 | ZHP00218281 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218282 | ZHP00218282 |
| ZHP00218283 | ZHP00218283 |
| ZHP00218284 | ZHP00218284 |
| ZHP00218285 | ZHP00218285 |
| ZHP00218286 | ZHP00218287 |
| ZHP00218288 | ZHP00218288 |
| ZHP00218289 | ZHP00218289 |
| ZHP00218290 | ZHP00218291 |
| ZHP00218292 | ZHP00218292 |
| ZHP00218293 | ZHP00218293 |
| ZHP00218294 | ZHP00218294 |
| ZHP00218295 | ZHP00218295 |
| ZHP00218296 | ZHP00218296 |
| ZHP00218297 | ZHP00218297 |
| ZHP00218298 | ZHP00218298 |
| ZHP00218299 | ZHP00218299 |
| ZHP00218300 | ZHP00218300 |
| ZHP00218301 | ZHP00218320 |
| ZHP00218321 | ZHP00218321 |
| ZHP00218322 | ZHP00218322 |
| ZHP00218323 | ZHP00218345 |
| ZHP00218346 | ZHP00218346 |
| ZHP00218347 | ZHP00218347 |
| ZHP00218348 | ZHP00218348 |
| ZHP00218349 | ZHP00218350 |
| ZHP00218351 | ZHP00218351 |
| ZHP00218352 | ZHP00218352 |
| ZHP00218353 | ZHP00218353 |
| ZHP00218354 | ZHP00218354 |
| ZHP00218355 | ZHP00218355 |
| ZHP00218356 | ZHP00218356 |
| ZHP00218357 | ZHP00218357 |
| ZHP00218358 | ZHP00218376 |
| ZHP00218377 | ZHP00218377 |
| ZHP00218378 | ZHP00218379 |
| ZHP00218380 | ZHP00218400 |
| ZHP00218401 | ZHP00218401 |
| ZHP00218402 | ZHP00218403 |
| ZHP00218404 | ZHP00218404 |
| ZHP00218405 | ZHP00218421 |
| ZHP00218422 | ZHP00218422 |
| ZHP00218423 | ZHP00218424 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218425 | ZHP00218425 |
| ZHP00218426 | ZHP00218426 |
| ZHP00218427 | ZHP00218427 |
| ZHP00218428 | ZHP00218428 |
| ZHP00218429 | ZHP00218429 |
| ZHP00218430 | ZHP00218430 |
| ZHP00218431 | ZHP00218431 |
| ZHP00218432 | ZHP00218432 |
| ZHP00218433 | ZHP00218433 |
| ZHP00218434 | ZHP00218434 |
| ZHP00218435 | ZHP00218435 |
| ZHP00218436 | ZHP00218437 |
| ZHP00218438 | ZHP00218438 |
| ZHP00218439 | ZHP00218439 |
| ZHP00218440 | ZHP00218441 |
| ZHP00218442 | ZHP00218442 |
| ZHP00218443 | ZHP00218443 |
| ZHP00218444 | ZHP00218444 |
| ZHP00218445 | ZHP00218445 |
| ZHP00218446 | ZHP00218446 |
| ZHP00218447 | ZHP00218447 |
| ZHP00218448 | ZHP00218448 |
| ZHP00218449 | ZHP00218449 |
| ZHP00218450 | ZHP00218450 |
| ZHP00218451 | ZHP00218451 |
| ZHP00218452 | ZHP00218453 |
| ZHP00218454 | ZHP00218454 |
| ZHP00218455 | ZHP00218455 |
| ZHP00218456 | ZHP00218456 |
| ZHP00218457 | ZHP00218458 |
| ZHP00218459 | ZHP00218459 |
| ZHP00218460 | ZHP00218460 |
| ZHP00218461 | ZHP00218461 |
| ZHP00218462 | ZHP00218462 |
| ZHP00218463 | ZHP00218463 |
| ZHP00218464 | ZHP00218464 |
| ZHP00218465 | ZHP00218465 |
| ZHP00218466 | ZHP00218466 |
| ZHP00218467 | ZHP00218467 |
| ZHP00218468 | ZHP00218468 |
| ZHP00218469 | ZHP00218470 |
| ZHP00218471 | ZHP00218471 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 172 of 550
PageID: 102400

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218472 | ZHP00218472 |
| ZHP00218473 | ZHP00218473 |
| ZHP00218474 | ZHP00218475 |
| ZHP00218476 | ZHP00218476 |
| ZHP00218477 | ZHP00218477 |
| ZHP00218478 | ZHP00218478 |
| ZHP00218479 | ZHP00218479 |
| ZHP00218480 | ZHP00218480 |
| ZHP00218481 | ZHP00218481 |
| ZHP00218482 | ZHP00218482 |
| ZHP00218483 | ZHP00218483 |
| ZHP00218484 | ZHP00218484 |
| ZHP00218485 | ZHP00218485 |
| ZHP00218486 | ZHP00218486 |
| ZHP00218487 | ZHP00218488 |
| ZHP00218489 | ZHP00218489 |
| ZHP00218490 | ZHP00218490 |
| ZHP00218491 | ZHP00218492 |
| ZHP00218493 | ZHP00218493 |
| ZHP00218494 | ZHP00218494 |
| ZHP00218495 | ZHP00218495 |
| ZHP00218496 | ZHP00218496 |
| ZHP00218497 | ZHP00218497 |
| ZHP00218498 | ZHP00218498 |
| ZHP00218499 | ZHP00218499 |
| ZHP00218500 | ZHP00218500 |
| ZHP00218501 | ZHP00218501 |
| ZHP00218502 | ZHP00218502 |
| ZHP00218503 | ZHP00218504 |
| ZHP00218505 | ZHP00218505 |
| ZHP00218506 | ZHP00218506 |
| ZHP00218507 | ZHP00218507 |
| ZHP00218508 | ZHP00218509 |
| ZHP00218510 | ZHP00218510 |
| ZHP00218511 | ZHP00218511 |
| ZHP00218512 | ZHP00218512 |
| ZHP00218513 | ZHP00218513 |
| ZHP00218514 | ZHP00218514 |
| ZHP00218515 | ZHP00218515 |
| ZHP00218516 | ZHP00218516 |
| ZHP00218517 | ZHP00218517 |
| ZHP00218518 | ZHP00218518 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218519 | ZHP00218519 |
| ZHP00218520 | ZHP00218520 |
| ZHP00218521 | ZHP00218521 |
| ZHP00218522 | ZHP00218522 |
| ZHP00218523 | ZHP00218523 |
| ZHP00218524 | ZHP00218524 |
| ZHP00218525 | ZHP00218525 |
| ZHP00218526 | ZHP00218526 |
| ZHP00218527 | ZHP00218528 |
| ZHP00218529 | ZHP00218529 |
| ZHP00218530 | ZHP00218530 |
| ZHP00218531 | ZHP00218531 |
| ZHP00218532 | ZHP00218532 |
| ZHP00218533 | ZHP00218533 |
| ZHP00218534 | ZHP00218534 |
| ZHP00218535 | ZHP00218535 |
| ZHP00218536 | ZHP00218536 |
| ZHP00218537 | ZHP00218537 |
| ZHP00218538 | ZHP00218538 |
| ZHP00218539 | ZHP00218539 |
| ZHP00218540 | ZHP00218540 |
| ZHP00218541 | ZHP00218541 |
| ZHP00218542 | ZHP00218542 |
| ZHP00218543 | ZHP00218543 |
| ZHP00218544 | ZHP00218544 |
| ZHP00218545 | ZHP00218545 |
| ZHP00218546 | ZHP00218546 |
| ZHP00218547 | ZHP00218547 |
| ZHP00218548 | ZHP00218549 |
| ZHP00218550 | ZHP00218550 |
| ZHP00218551 | ZHP00218551 |
| ZHP00218552 | ZHP00218552 |
| ZHP00218553 | ZHP00218553 |
| ZHP00218554 | ZHP00218554 |
| ZHP00218555 | ZHP00218555 |
| ZHP00218556 | ZHP00218556 |
| ZHP00218557 | ZHP00218557 |
| ZHP00218558 | ZHP00218558 |
| ZHP00218559 | ZHP00218559 |
| ZHP00218560 | ZHP00218560 |
| ZHP00218561 | ZHP00218561 |
| ZHP00218562 | ZHP00218562 |

| | |
|---|---|
| ZHP00218563 | ZHP00218563 |
| ZHP00218564 | ZHP00218564 |
| ZHP00218565 | ZHP00218565 |
| ZHP00218566 | ZHP00218585 |
| ZHP00218586 | ZHP00218586 |
| ZHP00218587 | ZHP00218587 |
| ZHP00218588 | ZHP00218608 |
| ZHP00218609 | ZHP00218609 |
| ZHP00218610 | ZHP00218610 |
| ZHP00218611 | ZHP00218632 |
| ZHP00218633 | ZHP00218633 |
| ZHP00218634 | ZHP00218634 |
| ZHP00218635 | ZHP00218635 |
| ZHP00218636 | ZHP00218636 |
| ZHP00218637 | ZHP00218637 |
| ZHP00218638 | ZHP00218638 |
| ZHP00218639 | ZHP00218639 |
| ZHP00218640 | ZHP00218640 |
| ZHP00218641 | ZHP00218641 |
| ZHP00218642 | ZHP00218642 |
| ZHP00218643 | ZHP00218643 |
| ZHP00218644 | ZHP00218644 |
| ZHP00218645 | ZHP00218645 |
| ZHP00218646 | ZHP00218646 |
| ZHP00218647 | ZHP00218647 |
| ZHP00218648 | ZHP00218648 |
| ZHP00218649 | ZHP00218649 |
| ZHP00218650 | ZHP00218650 |
| ZHP00218651 | ZHP00218651 |
| ZHP00218652 | ZHP00218653 |
| ZHP00218654 | ZHP00218654 |
| ZHP00218655 | ZHP00218655 |
| ZHP00218656 | ZHP00218656 |
| ZHP00218657 | ZHP00218657 |
| ZHP00218658 | ZHP00218658 |
| ZHP00218659 | ZHP00218659 |
| ZHP00218660 | ZHP00218660 |
| ZHP00218661 | ZHP00218661 |
| ZHP00218662 | ZHP00218662 |
| ZHP00218663 | ZHP00218663 |
| ZHP00218664 | ZHP00218664 |
| ZHP00218665 | ZHP00218665 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218666 | ZHP00218666 |
| ZHP00218667 | ZHP00218667 |
| ZHP00218668 | ZHP00218668 |
| ZHP00218669 | ZHP00218669 |
| ZHP00218670 | ZHP00218670 |
| ZHP00218671 | ZHP00218671 |
| ZHP00218672 | ZHP00218672 |
| ZHP00218673 | ZHP00218674 |
| ZHP00218675 | ZHP00218675 |
| ZHP00218676 | ZHP00218676 |
| ZHP00218677 | ZHP00218677 |
| ZHP00218678 | ZHP00218678 |
| ZHP00218679 | ZHP00218679 |
| ZHP00218680 | ZHP00218680 |
| ZHP00218681 | ZHP00218681 |
| ZHP00218682 | ZHP00218702 |
| ZHP00218703 | ZHP00218703 |
| ZHP00218704 | ZHP00218704 |
| ZHP00218705 | ZHP00218726 |
| ZHP00218727 | ZHP00218727 |
| ZHP00218728 | ZHP00218729 |
| ZHP00218730 | ZHP00218731 |
| ZHP00218732 | ZHP00218757 |
| ZHP00218758 | ZHP00218758 |
| ZHP00218759 | ZHP00218759 |
| ZHP00218760 | ZHP00218760 |
| ZHP00218761 | ZHP00218761 |
| ZHP00218762 | ZHP00218762 |
| ZHP00218763 | ZHP00218763 |
| ZHP00218764 | ZHP00218764 |
| ZHP00218765 | ZHP00218784 |
| ZHP00218785 | ZHP00218785 |
| ZHP00218786 | ZHP00218787 |
| ZHP00218788 | ZHP00218808 |
| ZHP00218809 | ZHP00218809 |
| ZHP00218810 | ZHP00218810 |
| ZHP00218811 | ZHP00218811 |
| ZHP00218812 | ZHP00218834 |
| ZHP00218835 | ZHP00218852 |
| ZHP00218853 | ZHP00218853 |
| ZHP00218854 | ZHP00218855 |
| ZHP00218856 | ZHP00218856 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218857 | ZHP00218857 |
| ZHP00218858 | ZHP00218858 |
| ZHP00218859 | ZHP00218859 |
| ZHP00218860 | ZHP00218860 |
| ZHP00218861 | ZHP00218861 |
| ZHP00218862 | ZHP00218862 |
| ZHP00218863 | ZHP00218863 |
| ZHP00218864 | ZHP00218864 |
| ZHP00218865 | ZHP00218865 |
| ZHP00218866 | ZHP00218866 |
| ZHP00218867 | ZHP00218868 |
| ZHP00218869 | ZHP00218869 |
| ZHP00218870 | ZHP00218870 |
| ZHP00218871 | ZHP00218871 |
| ZHP00218872 | ZHP00218873 |
| ZHP00218874 | ZHP00218874 |
| ZHP00218875 | ZHP00218875 |
| ZHP00218876 | ZHP00218876 |
| ZHP00218877 | ZHP00218877 |
| ZHP00218878 | ZHP00218878 |
| ZHP00218879 | ZHP00218879 |
| ZHP00218880 | ZHP00218880 |
| ZHP00218881 | ZHP00218881 |
| ZHP00218882 | ZHP00218882 |
| ZHP00218883 | ZHP00218883 |
| ZHP00218884 | ZHP00218885 |
| ZHP00218886 | ZHP00218886 |
| ZHP00218887 | ZHP00218887 |
| ZHP00218888 | ZHP00218888 |
| ZHP00218889 | ZHP00218890 |
| ZHP00218891 | ZHP00218891 |
| ZHP00218892 | ZHP00218892 |
| ZHP00218893 | ZHP00218893 |
| ZHP00218894 | ZHP00218894 |
| ZHP00218895 | ZHP00218895 |
| ZHP00218896 | ZHP00218896 |
| ZHP00218897 | ZHP00218897 |
| ZHP00218898 | ZHP00218898 |
| ZHP00218899 | ZHP00218899 |
| ZHP00218900 | ZHP00218900 |
| ZHP00218901 | ZHP00218902 |
| ZHP00218903 | ZHP00218903 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218904 | ZHP00218904 |
| ZHP00218905 | ZHP00218906 |
| ZHP00218907 | ZHP00218907 |
| ZHP00218908 | ZHP00218908 |
| ZHP00218909 | ZHP00218909 |
| ZHP00218910 | ZHP00218910 |
| ZHP00218911 | ZHP00218911 |
| ZHP00218912 | ZHP00218912 |
| ZHP00218913 | ZHP00218913 |
| ZHP00218914 | ZHP00218914 |
| ZHP00218915 | ZHP00218915 |
| ZHP00218916 | ZHP00218916 |
| ZHP00218917 | ZHP00218918 |
| ZHP00218919 | ZHP00218919 |
| ZHP00218920 | ZHP00218920 |
| ZHP00218921 | ZHP00218921 |
| ZHP00218922 | ZHP00218923 |
| ZHP00218924 | ZHP00218924 |
| ZHP00218925 | ZHP00218925 |
| ZHP00218926 | ZHP00218926 |
| ZHP00218927 | ZHP00218927 |
| ZHP00218928 | ZHP00218928 |
| ZHP00218929 | ZHP00218929 |
| ZHP00218930 | ZHP00218930 |
| ZHP00218931 | ZHP00218931 |
| ZHP00218932 | ZHP00218932 |
| ZHP00218933 | ZHP00218933 |
| ZHP00218934 | ZHP00218935 |
| ZHP00218936 | ZHP00218936 |
| ZHP00218937 | ZHP00218937 |
| ZHP00218938 | ZHP00218938 |
| ZHP00218939 | ZHP00218940 |
| ZHP00218941 | ZHP00218941 |
| ZHP00218942 | ZHP00218942 |
| ZHP00218943 | ZHP00218943 |
| ZHP00218944 | ZHP00218944 |
| ZHP00218945 | ZHP00218945 |
| ZHP00218946 | ZHP00218946 |
| ZHP00218947 | ZHP00218947 |
| ZHP00218948 | ZHP00218948 |
| ZHP00218949 | ZHP00218949 |
| ZHP00218950 | ZHP00218969 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00218970 | ZHP00218970 |
| ZHP00218971 | ZHP00218972 |
| ZHP00218973 | ZHP00218973 |
| ZHP00218974 | ZHP00218974 |
| ZHP00218975 | ZHP00218975 |
| ZHP00218976 | ZHP00218977 |
| ZHP00218978 | ZHP00218978 |
| ZHP00218979 | ZHP00218979 |
| ZHP00218980 | ZHP00218980 |
| ZHP00218981 | ZHP00218981 |
| ZHP00218982 | ZHP00218982 |
| ZHP00218983 | ZHP00218983 |
| ZHP00218984 | ZHP00218984 |
| ZHP00218985 | ZHP00218985 |
| ZHP00218986 | ZHP00218986 |
| ZHP00218987 | ZHP00218987 |
| ZHP00218988 | ZHP00218989 |
| ZHP00218990 | ZHP00218990 |
| ZHP00218991 | ZHP00218991 |
| ZHP00218992 | ZHP00218992 |
| ZHP00218993 | ZHP00218994 |
| ZHP00218995 | ZHP00218995 |
| ZHP00218996 | ZHP00218996 |
| ZHP00218997 | ZHP00218997 |
| ZHP00218998 | ZHP00218998 |
| ZHP00218999 | ZHP00218999 |
| ZHP00219000 | ZHP00219000 |
| ZHP00219001 | ZHP00219001 |
| ZHP00219002 | ZHP00219002 |
| ZHP00219003 | ZHP00219003 |
| ZHP00219004 | ZHP00219004 |
| ZHP00219005 | ZHP00219006 |
| ZHP00219007 | ZHP00219007 |
| ZHP00219008 | ZHP00219008 |
| ZHP00219009 | ZHP00219009 |
| ZHP00219010 | ZHP00219011 |
| ZHP00219012 | ZHP00219012 |
| ZHP00219013 | ZHP00219013 |
| ZHP00219014 | ZHP00219014 |
| ZHP00219015 | ZHP00219015 |
| ZHP00219016 | ZHP00219016 |
| ZHP00219017 | ZHP00219017 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219018 | ZHP00219037 |
| ZHP00219038 | ZHP00219038 |
| ZHP00219039 | ZHP00219039 |
| ZHP00219040 | ZHP00219040 |
| ZHP00219041 | ZHP00219042 |
| ZHP00219043 | ZHP00219043 |
| ZHP00219044 | ZHP00219044 |
| ZHP00219045 | ZHP00219046 |
| ZHP00219047 | ZHP00219047 |
| ZHP00219048 | ZHP00219048 |
| ZHP00219049 | ZHP00219049 |
| ZHP00219050 | ZHP00219050 |
| ZHP00219051 | ZHP00219051 |
| ZHP00219052 | ZHP00219052 |
| ZHP00219053 | ZHP00219053 |
| ZHP00219054 | ZHP00219054 |
| ZHP00219055 | ZHP00219055 |
| ZHP00219056 | ZHP00219057 |
| ZHP00219058 | ZHP00219058 |
| ZHP00219059 | ZHP00219059 |
| ZHP00219060 | ZHP00219061 |
| ZHP00219062 | ZHP00219062 |
| ZHP00219063 | ZHP00219063 |
| ZHP00219064 | ZHP00219064 |
| ZHP00219065 | ZHP00219065 |
| ZHP00219066 | ZHP00219066 |
| ZHP00219067 | ZHP00219067 |
| ZHP00219068 | ZHP00219068 |
| ZHP00219069 | ZHP00219069 |
| ZHP00219070 | ZHP00219070 |
| ZHP00219071 | ZHP00219072 |
| ZHP00219073 | ZHP00219073 |
| ZHP00219074 | ZHP00219074 |
| ZHP00219075 | ZHP00219076 |
| ZHP00219077 | ZHP00219077 |
| ZHP00219078 | ZHP00219078 |
| ZHP00219079 | ZHP00219079 |
| ZHP00219080 | ZHP00219080 |
| ZHP00219081 | ZHP00219081 |
| ZHP00219082 | ZHP00219082 |
| ZHP00219083 | ZHP00219083 |
| ZHP00219084 | ZHP00219084 |

| | |
|---|---|
| ZHP00219085 | ZHP00219085 |
| ZHP00219086 | ZHP00219086 |
| ZHP00219087 | ZHP00219088 |
| ZHP00219089 | ZHP00219089 |
| ZHP00219090 | ZHP00219090 |
| ZHP00219091 | ZHP00219091 |
| ZHP00219092 | ZHP00219093 |
| ZHP00219094 | ZHP00219094 |
| ZHP00219095 | ZHP00219095 |
| ZHP00219096 | ZHP00219096 |
| ZHP00219097 | ZHP00219097 |
| ZHP00219098 | ZHP00219098 |
| ZHP00219099 | ZHP00219099 |
| ZHP00219100 | ZHP00219100 |
| ZHP00219101 | ZHP00219101 |
| ZHP00219102 | ZHP00219102 |
| ZHP00219103 | ZHP00219103 |
| ZHP00219104 | ZHP00219105 |
| ZHP00219106 | ZHP00219106 |
| ZHP00219107 | ZHP00219107 |
| ZHP00219108 | ZHP00219108 |
| ZHP00219109 | ZHP00219110 |
| ZHP00219111 | ZHP00219111 |
| ZHP00219112 | ZHP00219112 |
| ZHP00219113 | ZHP00219113 |
| ZHP00219114 | ZHP00219114 |
| ZHP00219115 | ZHP00219115 |
| ZHP00219116 | ZHP00219116 |
| ZHP00219117 | ZHP00219117 |
| ZHP00219118 | ZHP00219118 |
| ZHP00219119 | ZHP00219119 |
| ZHP00219120 | ZHP00219120 |
| ZHP00219121 | ZHP00219122 |
| ZHP00219123 | ZHP00219123 |
| ZHP00219124 | ZHP00219140 |
| ZHP00219141 | ZHP00219141 |
| ZHP00219142 | ZHP00219143 |
| ZHP00219144 | ZHP00219144 |
| ZHP00219145 | ZHP00219145 |
| ZHP00219146 | ZHP00219146 |
| ZHP00219147 | ZHP00219147 |
| ZHP00219148 | ZHP00219148 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219149 | ZHP00219149 |
| ZHP00219150 | ZHP00219150 |
| ZHP00219151 | ZHP00219151 |
| ZHP00219152 | ZHP00219152 |
| ZHP00219153 | ZHP00219153 |
| ZHP00219154 | ZHP00219154 |
| ZHP00219155 | ZHP00219155 |
| ZHP00219156 | ZHP00219175 |
| ZHP00219176 | ZHP00219176 |
| ZHP00219177 | ZHP00219177 |
| ZHP00219178 | ZHP00219178 |
| ZHP00219179 | ZHP00219179 |
| ZHP00219180 | ZHP00219199 |
| ZHP00219200 | ZHP00219200 |
| ZHP00219201 | ZHP00219202 |
| ZHP00219203 | ZHP00219203 |
| ZHP00219204 | ZHP00219204 |
| ZHP00219205 | ZHP00219205 |
| ZHP00219206 | ZHP00219206 |
| ZHP00219207 | ZHP00219207 |
| ZHP00219208 | ZHP00219208 |
| ZHP00219209 | ZHP00219209 |
| ZHP00219210 | ZHP00219210 |
| ZHP00219211 | ZHP00219211 |
| ZHP00219212 | ZHP00219212 |
| ZHP00219213 | ZHP00219213 |
| ZHP00219214 | ZHP00219214 |
| ZHP00219215 | ZHP00219215 |
| ZHP00219216 | ZHP00219216 |
| ZHP00219217 | ZHP00219217 |
| ZHP00219218 | ZHP00219218 |
| ZHP00219219 | ZHP00219219 |
| ZHP00219220 | ZHP00219220 |
| ZHP00219221 | ZHP00219221 |
| ZHP00219222 | ZHP00219222 |
| ZHP00219223 | ZHP00219224 |
| ZHP00219225 | ZHP00219225 |
| ZHP00219226 | ZHP00219226 |
| ZHP00219227 | ZHP00219227 |
| ZHP00219228 | ZHP00219228 |
| ZHP00219229 | ZHP00219229 |
| ZHP00219230 | ZHP00219230 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219231 | ZHP00219231 |
| ZHP00219232 | ZHP00219232 |
| ZHP00219233 | ZHP00219233 |
| ZHP00219234 | ZHP00219234 |
| ZHP00219235 | ZHP00219235 |
| ZHP00219236 | ZHP00219236 |
| ZHP00219237 | ZHP00219237 |
| ZHP00219238 | ZHP00219238 |
| ZHP00219239 | ZHP00219239 |
| ZHP00219240 | ZHP00219240 |
| ZHP00219241 | ZHP00219241 |
| ZHP00219242 | ZHP00219242 |
| ZHP00219243 | ZHP00219243 |
| ZHP00219244 | ZHP00219245 |
| ZHP00219246 | ZHP00219246 |
| ZHP00219247 | ZHP00219247 |
| ZHP00219248 | ZHP00219248 |
| ZHP00219249 | ZHP00219249 |
| ZHP00219250 | ZHP00219250 |
| ZHP00219251 | ZHP00219251 |
| ZHP00219252 | ZHP00219252 |
| ZHP00219253 | ZHP00219253 |
| ZHP00219254 | ZHP00219254 |
| ZHP00219255 | ZHP00219255 |
| ZHP00219256 | ZHP00219256 |
| ZHP00219257 | ZHP00219257 |
| ZHP00219258 | ZHP00219258 |
| ZHP00219259 | ZHP00219259 |
| ZHP00219260 | ZHP00219260 |
| ZHP00219261 | ZHP00219261 |
| ZHP00219262 | ZHP00219262 |
| ZHP00219263 | ZHP00219263 |
| ZHP00219264 | ZHP00219264 |
| ZHP00219265 | ZHP00219267 |
| ZHP00219268 | ZHP00219291 |
| ZHP00219292 | ZHP00219292 |
| ZHP00219293 | ZHP00219293 |
| ZHP00219294 | ZHP00219294 |
| ZHP00219295 | ZHP00219295 |
| ZHP00219296 | ZHP00219296 |
| ZHP00219297 | ZHP00219297 |
| ZHP00219298 | ZHP00219298 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219299 | ZHP00219299 |
| ZHP00219300 | ZHP00219300 |
| ZHP00219301 | ZHP00219301 |
| ZHP00219302 | ZHP00219302 |
| ZHP00219303 | ZHP00219303 |
| ZHP00219304 | ZHP00219304 |
| ZHP00219305 | ZHP00219305 |
| ZHP00219306 | ZHP00219306 |
| ZHP00219307 | ZHP00219307 |
| ZHP00219308 | ZHP00219308 |
| ZHP00219309 | ZHP00219309 |
| ZHP00219310 | ZHP00219310 |
| ZHP00219311 | ZHP00219312 |
| ZHP00219313 | ZHP00219332 |
| ZHP00219333 | ZHP00219333 |
| ZHP00219334 | ZHP00219335 |
| ZHP00219336 | ZHP00219336 |
| ZHP00219337 | ZHP00219337 |
| ZHP00219338 | ZHP00219338 |
| ZHP00219339 | ZHP00219339 |
| ZHP00219340 | ZHP00219340 |
| ZHP00219341 | ZHP00219341 |
| ZHP00219342 | ZHP00219342 |
| ZHP00219343 | ZHP00219343 |
| ZHP00219344 | ZHP00219344 |
| ZHP00219345 | ZHP00219345 |
| ZHP00219346 | ZHP00219346 |
| ZHP00219347 | ZHP00219347 |
| ZHP00219348 | ZHP00219348 |
| ZHP00219349 | ZHP00219349 |
| ZHP00219350 | ZHP00219350 |
| ZHP00219351 | ZHP00219351 |
| ZHP00219352 | ZHP00219371 |
| ZHP00219372 | ZHP00219372 |
| ZHP00219373 | ZHP00219374 |
| ZHP00219375 | ZHP00219375 |
| ZHP00219376 | ZHP00219376 |
| ZHP00219377 | ZHP00219377 |
| ZHP00219378 | ZHP00219378 |
| ZHP00219379 | ZHP00219379 |
| ZHP00219380 | ZHP00219380 |
| ZHP00219381 | ZHP00219381 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219382 | ZHP00219382 |
| ZHP00219383 | ZHP00219383 |
| ZHP00219384 | ZHP00219384 |
| ZHP00219385 | ZHP00219385 |
| ZHP00219386 | ZHP00219386 |
| ZHP00219387 | ZHP00219387 |
| ZHP00219388 | ZHP00219388 |
| ZHP00219389 | ZHP00219389 |
| ZHP00219390 | ZHP00219391 |
| ZHP00219392 | ZHP00219413 |
| ZHP00219414 | ZHP00219414 |
| ZHP00219415 | ZHP00219415 |
| ZHP00219416 | ZHP00219435 |
| ZHP00219436 | ZHP00219436 |
| ZHP00219437 | ZHP00219437 |
| ZHP00219438 | ZHP00219438 |
| ZHP00219439 | ZHP00219460 |
| ZHP00219461 | ZHP00219461 |
| ZHP00219462 | ZHP00219462 |
| ZHP00219463 | ZHP00219463 |
| ZHP00219464 | ZHP00219464 |
| ZHP00219465 | ZHP00219465 |
| ZHP00219466 | ZHP00219466 |
| ZHP00219467 | ZHP00219467 |
| ZHP00219468 | ZHP00219468 |
| ZHP00219469 | ZHP00219469 |
| ZHP00219470 | ZHP00219470 |
| ZHP00219471 | ZHP00219471 |
| ZHP00219472 | ZHP00219472 |
| ZHP00219473 | ZHP00219473 |
| ZHP00219474 | ZHP00219474 |
| ZHP00219475 | ZHP00219475 |
| ZHP00219476 | ZHP00219476 |
| ZHP00219477 | ZHP00219477 |
| ZHP00219478 | ZHP00219478 |
| ZHP00219479 | ZHP00219480 |
| ZHP00219481 | ZHP00219481 |
| ZHP00219482 | ZHP00219482 |
| ZHP00219483 | ZHP00219483 |
| ZHP00219484 | ZHP00219484 |
| ZHP00219485 | ZHP00219485 |
| ZHP00219486 | ZHP00219486 |

| | |
|---|---|
| ZHP00219487 | ZHP00219487 |
| ZHP00219488 | ZHP00219488 |
| ZHP00219489 | ZHP00219489 |
| ZHP00219490 | ZHP00219490 |
| ZHP00219491 | ZHP00219491 |
| ZHP00219492 | ZHP00219492 |
| ZHP00219493 | ZHP00219493 |
| ZHP00219494 | ZHP00219494 |
| ZHP00219495 | ZHP00219495 |
| ZHP00219496 | ZHP00219496 |
| ZHP00219497 | ZHP00219497 |
| ZHP00219498 | ZHP00219498 |
| ZHP00219499 | ZHP00219499 |
| ZHP00219500 | ZHP00219501 |
| ZHP00219502 | ZHP00219502 |
| ZHP00219503 | ZHP00219503 |
| ZHP00219504 | ZHP00219504 |
| ZHP00219505 | ZHP00219505 |
| ZHP00219506 | ZHP00219506 |
| ZHP00219507 | ZHP00219507 |
| ZHP00219508 | ZHP00219508 |
| ZHP00219509 | ZHP00219509 |
| ZHP00219510 | ZHP00219510 |
| ZHP00219511 | ZHP00219511 |
| ZHP00219512 | ZHP00219512 |
| ZHP00219513 | ZHP00219513 |
| ZHP00219514 | ZHP00219514 |
| ZHP00219515 | ZHP00219515 |
| ZHP00219516 | ZHP00219516 |
| ZHP00219517 | ZHP00219517 |
| ZHP00219518 | ZHP00219518 |
| ZHP00219519 | ZHP00219539 |
| ZHP00219540 | ZHP00219540 |
| ZHP00219541 | ZHP00219541 |
| ZHP00219542 | ZHP00219542 |
| ZHP00219543 | ZHP00219544 |
| ZHP00219545 | ZHP00219545 |
| ZHP00219546 | ZHP00219546 |
| ZHP00219547 | ZHP00219547 |
| ZHP00219548 | ZHP00219548 |
| ZHP00219549 | ZHP00219549 |
| ZHP00219550 | ZHP00219550 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219551 | ZHP00219551 |
| ZHP00219552 | ZHP00219552 |
| ZHP00219553 | ZHP00219553 |
| ZHP00219554 | ZHP00219572 |
| ZHP00219573 | ZHP00219573 |
| ZHP00219574 | ZHP00219574 |
| ZHP00219575 | ZHP00219594 |
| ZHP00219595 | ZHP00219595 |
| ZHP00219596 | ZHP00219597 |
| ZHP00219598 | ZHP00219598 |
| ZHP00219599 | ZHP00219599 |
| ZHP00219600 | ZHP00219600 |
| ZHP00219601 | ZHP00219601 |
| ZHP00219602 | ZHP00219602 |
| ZHP00219603 | ZHP00219603 |
| ZHP00219604 | ZHP00219604 |
| ZHP00219605 | ZHP00219605 |
| ZHP00219606 | ZHP00219606 |
| ZHP00219607 | ZHP00219607 |
| ZHP00219608 | ZHP00219608 |
| ZHP00219609 | ZHP00219609 |
| ZHP00219610 | ZHP00219611 |
| ZHP00219612 | ZHP00219612 |
| ZHP00219613 | ZHP00219613 |
| ZHP00219614 | ZHP00219614 |
| ZHP00219615 | ZHP00219615 |
| ZHP00219616 | ZHP00219616 |
| ZHP00219617 | ZHP00219617 |
| ZHP00219618 | ZHP00219618 |
| ZHP00219619 | ZHP00219619 |
| ZHP00219620 | ZHP00219620 |
| ZHP00219621 | ZHP00219621 |
| ZHP00219622 | ZHP00219622 |
| ZHP00219623 | ZHP00219623 |
| ZHP00219624 | ZHP00219625 |
| ZHP00219626 | ZHP00219626 |
| ZHP00219627 | ZHP00219649 |
| ZHP00219650 | ZHP00219664 |
| ZHP00219665 | ZHP00219666 |
| ZHP00219667 | ZHP00219667 |
| ZHP00219668 | ZHP00219669 |
| ZHP00219670 | ZHP00219670 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219671 | ZHP00219671 |
| ZHP00219672 | ZHP00219672 |
| ZHP00219673 | ZHP00219673 |
| ZHP00219674 | ZHP00219674 |
| ZHP00219675 | ZHP00219675 |
| ZHP00219676 | ZHP00219676 |
| ZHP00219677 | ZHP00219677 |
| ZHP00219678 | ZHP00219678 |
| ZHP00219679 | ZHP00219679 |
| ZHP00219680 | ZHP00219680 |
| ZHP00219681 | ZHP00219682 |
| ZHP00219683 | ZHP00219684 |
| ZHP00219685 | ZHP00219685 |
| ZHP00219686 | ZHP00219686 |
| ZHP00219687 | ZHP00219687 |
| ZHP00219688 | ZHP00219688 |
| ZHP00219689 | ZHP00219689 |
| ZHP00219690 | ZHP00219690 |
| ZHP00219691 | ZHP00219691 |
| ZHP00219692 | ZHP00219692 |
| ZHP00219693 | ZHP00219693 |
| ZHP00219694 | ZHP00219694 |
| ZHP00219695 | ZHP00219695 |
| ZHP00219696 | ZHP00219696 |
| ZHP00219697 | ZHP00219697 |
| ZHP00219698 | ZHP00219699 |
| ZHP00219700 | ZHP00219701 |
| ZHP00219702 | ZHP00219702 |
| ZHP00219703 | ZHP00219703 |
| ZHP00219704 | ZHP00219705 |
| ZHP00219706 | ZHP00219706 |
| ZHP00219707 | ZHP00219707 |
| ZHP00219708 | ZHP00219708 |
| ZHP00219709 | ZHP00219709 |
| ZHP00219710 | ZHP00219710 |
| ZHP00219711 | ZHP00219711 |
| ZHP00219712 | ZHP00219712 |
| ZHP00219713 | ZHP00219713 |
| ZHP00219714 | ZHP00219714 |
| ZHP00219715 | ZHP00219715 |
| ZHP00219716 | ZHP00219716 |
| ZHP00219717 | ZHP00219736 |

| | |
|---|---|
| ZHP00219737 | ZHP00219737 |
| ZHP00219738 | ZHP00219738 |
| ZHP00219739 | ZHP00219757 |
| ZHP00219758 | ZHP00219758 |
| ZHP00219759 | ZHP00219760 |
| ZHP00219761 | ZHP00219761 |
| ZHP00219762 | ZHP00219762 |
| ZHP00219763 | ZHP00219782 |
| ZHP00219783 | ZHP00219783 |
| ZHP00219784 | ZHP00219785 |
| ZHP00219786 | ZHP00219786 |
| ZHP00219787 | ZHP00219787 |
| ZHP00219788 | ZHP00219788 |
| ZHP00219789 | ZHP00219789 |
| ZHP00219790 | ZHP00219790 |
| ZHP00219791 | ZHP00219791 |
| ZHP00219792 | ZHP00219792 |
| ZHP00219793 | ZHP00219793 |
| ZHP00219794 | ZHP00219794 |
| ZHP00219795 | ZHP00219795 |
| ZHP00219796 | ZHP00219796 |
| ZHP00219797 | ZHP00219797 |
| ZHP00219798 | ZHP00219799 |
| ZHP00219800 | ZHP00219800 |
| ZHP00219801 | ZHP00219801 |
| ZHP00219802 | ZHP00219802 |
| ZHP00219803 | ZHP00219804 |
| ZHP00219805 | ZHP00219805 |
| ZHP00219806 | ZHP00219806 |
| ZHP00219807 | ZHP00219807 |
| ZHP00219808 | ZHP00219808 |
| ZHP00219809 | ZHP00219809 |
| ZHP00219810 | ZHP00219810 |
| ZHP00219811 | ZHP00219811 |
| ZHP00219812 | ZHP00219812 |
| ZHP00219813 | ZHP00219813 |
| ZHP00219814 | ZHP00219814 |
| ZHP00219815 | ZHP00219815 |
| ZHP00219816 | ZHP00219817 |
| ZHP00219818 | ZHP00219818 |
| ZHP00219819 | ZHP00219819 |
| ZHP00219820 | ZHP00219821 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219822 | ZHP00219822 |
| ZHP00219823 | ZHP00219823 |
| ZHP00219824 | ZHP00219824 |
| ZHP00219825 | ZHP00219825 |
| ZHP00219826 | ZHP00219826 |
| ZHP00219827 | ZHP00219827 |
| ZHP00219828 | ZHP00219828 |
| ZHP00219829 | ZHP00219829 |
| ZHP00219830 | ZHP00219830 |
| ZHP00219831 | ZHP00219831 |
| ZHP00219832 | ZHP00219832 |
| ZHP00219833 | ZHP00219854 |
| ZHP00219855 | ZHP00219855 |
| ZHP00219856 | ZHP00219856 |
| ZHP00219857 | ZHP00219878 |
| ZHP00219879 | ZHP00219879 |
| ZHP00219880 | ZHP00219902 |
| ZHP00219903 | ZHP00219903 |
| ZHP00219904 | ZHP00219904 |
| ZHP00219905 | ZHP00219927 |
| ZHP00219928 | ZHP00219928 |
| ZHP00219929 | ZHP00219929 |
| ZHP00219930 | ZHP00219931 |
| ZHP00219932 | ZHP00219932 |
| ZHP00219933 | ZHP00219933 |
| ZHP00219934 | ZHP00219934 |
| ZHP00219935 | ZHP00219935 |
| ZHP00219936 | ZHP00219936 |
| ZHP00219937 | ZHP00219937 |
| ZHP00219938 | ZHP00219938 |
| ZHP00219939 | ZHP00219939 |
| ZHP00219940 | ZHP00219940 |
| ZHP00219941 | ZHP00219941 |
| ZHP00219942 | ZHP00219942 |
| ZHP00219943 | ZHP00219963 |
| ZHP00219964 | ZHP00219964 |
| ZHP00219965 | ZHP00219966 |
| ZHP00219967 | ZHP00219967 |
| ZHP00219968 | ZHP00219968 |
| ZHP00219969 | ZHP00219969 |
| ZHP00219970 | ZHP00219971 |
| ZHP00219972 | ZHP00219972 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00219973 | ZHP00219973 |
| ZHP00219974 | ZHP00219974 |
| ZHP00219975 | ZHP00219975 |
| ZHP00219976 | ZHP00219976 |
| ZHP00219977 | ZHP00219977 |
| ZHP00219978 | ZHP00219978 |
| ZHP00219979 | ZHP00219979 |
| ZHP00219980 | ZHP00219980 |
| ZHP00219981 | ZHP00219981 |
| ZHP00219982 | ZHP00219982 |
| ZHP00219983 | ZHP00219984 |
| ZHP00219985 | ZHP00219985 |
| ZHP00219986 | ZHP00219986 |
| ZHP00219987 | ZHP00219988 |
| ZHP00219989 | ZHP00219989 |
| ZHP00219990 | ZHP00219990 |
| ZHP00219991 | ZHP00219991 |
| ZHP00219992 | ZHP00219992 |
| ZHP00219993 | ZHP00219993 |
| ZHP00219994 | ZHP00219994 |
| ZHP00219995 | ZHP00219995 |
| ZHP00219996 | ZHP00219996 |
| ZHP00219997 | ZHP00219997 |
| ZHP00219998 | ZHP00220125 |
| ZHP00220126 | ZHP00220145 |
| ZHP00220146 | ZHP00220147 |
| ZHP00220148 | ZHP00220150 |
| ZHP00220151 | ZHP00220151 |
| ZHP00220152 | ZHP00220152 |
| ZHP00220153 | ZHP00220153 |
| ZHP00220154 | ZHP00220154 |
| ZHP00220155 | ZHP00220155 |
| ZHP00220156 | ZHP00220156 |
| ZHP00220157 | ZHP00220157 |
| ZHP00220158 | ZHP00220158 |
| ZHP00220159 | ZHP00220159 |
| ZHP00220160 | ZHP00220160 |
| ZHP00220161 | ZHP00220162 |
| ZHP00220163 | ZHP00220163 |
| ZHP00220164 | ZHP00220164 |
| ZHP00220165 | ZHP00220165 |
| ZHP00220166 | ZHP00220166 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00220167 | ZHP00220167 |
| ZHP00220168 | ZHP00220168 |
| ZHP00220169 | ZHP00220169 |
| ZHP00220170 | ZHP00220170 |
| ZHP00220171 | ZHP00220171 |
| ZHP00220172 | ZHP00220189 |
| ZHP00220190 | ZHP00220190 |
| ZHP00220191 | ZHP00220191 |
| ZHP00220192 | ZHP00220211 |
| ZHP00220212 | ZHP00220212 |
| ZHP00220213 | ZHP00220214 |
| ZHP00220215 | ZHP00220215 |
| ZHP00220216 | ZHP00220217 |
| ZHP00220218 | ZHP00220218 |
| ZHP00220219 | ZHP00220219 |
| ZHP00220220 | ZHP00220220 |
| ZHP00220221 | ZHP00220221 |
| ZHP00220222 | ZHP00220222 |
| ZHP00220223 | ZHP00220223 |
| ZHP00220224 | ZHP00220224 |
| ZHP00220225 | ZHP00220225 |
| ZHP00220226 | ZHP00220226 |
| ZHP00220227 | ZHP00220227 |
| ZHP00220228 | ZHP00220228 |
| ZHP00220229 | ZHP00220229 |
| ZHP00220230 | ZHP00220231 |
| ZHP00220232 | ZHP00220232 |
| ZHP00220233 | ZHP00220233 |
| ZHP00220234 | ZHP00220234 |
| ZHP00220235 | ZHP00220236 |
| ZHP00220237 | ZHP00220237 |
| ZHP00220238 | ZHP00220238 |
| ZHP00220239 | ZHP00220239 |
| ZHP00220240 | ZHP00220240 |
| ZHP00220241 | ZHP00220241 |
| ZHP00220242 | ZHP00220242 |
| ZHP00220243 | ZHP00220243 |
| ZHP00220244 | ZHP00220244 |
| ZHP00220245 | ZHP00220245 |
| ZHP00220246 | ZHP00220265 |
| ZHP00220266 | ZHP00220266 |
| ZHP00220267 | ZHP00220267 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00220268 | ZHP00220269 |
| ZHP00220270 | ZHP00220288 |
| ZHP00220289 | ZHP00220289 |
| ZHP00220290 | ZHP00220291 |
| ZHP00220292 | ZHP00220292 |
| ZHP00220293 | ZHP00220293 |
| ZHP00220294 | ZHP00220294 |
| ZHP00220295 | ZHP00220295 |
| ZHP00220296 | ZHP00220296 |
| ZHP00220297 | ZHP00220297 |
| ZHP00220298 | ZHP00220298 |
| ZHP00220299 | ZHP00220299 |
| ZHP00220300 | ZHP00220300 |
| ZHP00220301 | ZHP00220301 |
| ZHP00220302 | ZHP00220302 |
| ZHP00220303 | ZHP00220304 |
| ZHP00220305 | ZHP00220305 |
| ZHP00220306 | ZHP00220306 |
| ZHP00220307 | ZHP00220308 |
| ZHP00220309 | ZHP00220309 |
| ZHP00220310 | ZHP00220310 |
| ZHP00220311 | ZHP00220311 |
| ZHP00220312 | ZHP00220312 |
| ZHP00220313 | ZHP00220313 |
| ZHP00220314 | ZHP00220314 |
| ZHP00220315 | ZHP00220315 |
| ZHP00220316 | ZHP00220316 |
| ZHP00220317 | ZHP00220317 |
| ZHP00220318 | ZHP00220318 |
| ZHP00220319 | ZHP00220319 |
| ZHP00220320 | ZHP00220321 |
| ZHP00220322 | ZHP00220322 |
| ZHP00220323 | ZHP00220323 |
| ZHP00220324 | ZHP00220325 |
| ZHP00220326 | ZHP00220326 |
| ZHP00220327 | ZHP00220327 |
| ZHP00220328 | ZHP00220328 |
| ZHP00220329 | ZHP00220329 |
| ZHP00220330 | ZHP00220330 |
| ZHP00220331 | ZHP00220331 |
| ZHP00220332 | ZHP00220332 |
| ZHP00220333 | ZHP00220333 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00220334 | ZHP00220334 |
| ZHP00220335 | ZHP00220335 |
| ZHP00220336 | ZHP00220337 |
| ZHP00220338 | ZHP00220338 |
| ZHP00220339 | ZHP00220339 |
| ZHP00220340 | ZHP00220340 |
| ZHP00220341 | ZHP00220342 |
| ZHP00220343 | ZHP00220343 |
| ZHP00220344 | ZHP00220344 |
| ZHP00220345 | ZHP00220345 |
| ZHP00220346 | ZHP00220346 |
| ZHP00220347 | ZHP00220347 |
| ZHP00220348 | ZHP00220348 |
| ZHP00220349 | ZHP00220349 |
| ZHP00220350 | ZHP00220350 |
| ZHP00220351 | ZHP00220351 |
| ZHP00220352 | ZHP00220352 |
| ZHP00220353 | ZHP00220353 |
| ZHP00220354 | ZHP00220355 |
| ZHP00220356 | ZHP00220356 |
| ZHP00220357 | ZHP00220358 |
| ZHP00220359 | ZHP00220359 |
| ZHP00220360 | ZHP00220360 |
| ZHP00220361 | ZHP00220361 |
| ZHP00220362 | ZHP00220362 |
| ZHP00220363 | ZHP00220363 |
| ZHP00220364 | ZHP00220364 |
| ZHP00220365 | ZHP00220365 |
| ZHP00220366 | ZHP00220366 |
| ZHP00220367 | ZHP00220367 |
| ZHP00220368 | ZHP00220368 |
| ZHP00220369 | ZHP00220369 |
| ZHP00220370 | ZHP00220371 |
| ZHP00220372 | ZHP00220398 |
| ZHP00220399 | ZHP00220399 |
| ZHP00220400 | ZHP00220400 |
| ZHP00220401 | ZHP00220402 |
| ZHP00220403 | ZHP00220403 |
| ZHP00220404 | ZHP00220404 |
| ZHP00220405 | ZHP00220405 |
| ZHP00220406 | ZHP00220406 |
| ZHP00220407 | ZHP00220407 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00220408 | ZHP00220408 |
| ZHP00220409 | ZHP00220409 |
| ZHP00220410 | ZHP00220410 |
| ZHP00220411 | ZHP00220411 |
| ZHP00220412 | ZHP00220432 |
| ZHP00220433 | ZHP00220433 |
| ZHP00220434 | ZHP00220435 |
| ZHP00220436 | ZHP00220437 |
| ZHP00220438 | ZHP00220462 |
| ZHP00220463 | ZHP00220463 |
| ZHP00220464 | ZHP00220464 |
| ZHP00220465 | ZHP00220465 |
| ZHP00220466 | ZHP00220467 |
| ZHP00220468 | ZHP00220468 |
| ZHP00220469 | ZHP00220469 |
| ZHP00220470 | ZHP00220470 |
| ZHP00220471 | ZHP00220471 |
| ZHP00220472 | ZHP00220472 |
| ZHP00220473 | ZHP00220473 |
| ZHP00220474 | ZHP00220474 |
| ZHP00220475 | ZHP00220475 |
| ZHP00220476 | ZHP00220476 |
| ZHP00220477 | ZHP00220477 |
| ZHP00220478 | ZHP00220479 |
| ZHP00220480 | ZHP00220480 |
| ZHP00220481 | ZHP00220481 |
| ZHP00220482 | ZHP00220482 |
| ZHP00220483 | ZHP00220484 |
| ZHP00220485 | ZHP00220485 |
| ZHP00220486 | ZHP00220486 |
| ZHP00220487 | ZHP00220487 |
| ZHP00220488 | ZHP00220488 |
| ZHP00220489 | ZHP00220489 |
| ZHP00220490 | ZHP00220490 |
| ZHP00220491 | ZHP00220491 |
| ZHP00220492 | ZHP00220492 |
| ZHP00220493 | ZHP00220493 |
| ZHP00220494 | ZHP00220494 |
| ZHP00220495 | ZHP00220495 |
| ZHP00220496 | ZHP00220497 |
| ZHP00220498 | ZHP00220498 |
| ZHP00220499 | ZHP00220499 |

| | |
|---|---|
| ZHP00220500 | ZHP00220501 |
| ZHP00220502 | ZHP00220502 |
| ZHP00220503 | ZHP00220503 |
| ZHP00220504 | ZHP00220504 |
| ZHP00220505 | ZHP00220505 |
| ZHP00220506 | ZHP00220506 |
| ZHP00220507 | ZHP00220507 |
| ZHP00220508 | ZHP00220508 |
| ZHP00220509 | ZHP00220509 |
| ZHP00220510 | ZHP00220510 |
| ZHP00220511 | ZHP00220511 |
| ZHP00220512 | ZHP00220513 |
| ZHP00220514 | ZHP00220514 |
| ZHP00220515 | ZHP00220515 |
| ZHP00220516 | ZHP00220516 |
| ZHP00220517 | ZHP00220518 |
| ZHP00220519 | ZHP00220519 |
| ZHP00220520 | ZHP00220520 |
| ZHP00220521 | ZHP00220521 |
| ZHP00220522 | ZHP00220522 |
| ZHP00220523 | ZHP00220523 |
| ZHP00220524 | ZHP00220524 |
| ZHP00220525 | ZHP00220525 |
| ZHP00220526 | ZHP00220544 |
| ZHP00220545 | ZHP00220545 |
| ZHP00220546 | ZHP00220546 |
| ZHP00220547 | ZHP00220547 |
| ZHP00220548 | ZHP00220549 |
| ZHP00220550 | ZHP00220550 |
| ZHP00220551 | ZHP00220551 |
| ZHP00220552 | ZHP00220552 |
| ZHP00220553 | ZHP00220554 |
| ZHP00220555 | ZHP00220555 |
| ZHP00220556 | ZHP00220556 |
| ZHP00220557 | ZHP00220557 |
| ZHP00220558 | ZHP00220558 |
| ZHP00220559 | ZHP00220559 |
| ZHP00220560 | ZHP00220560 |
| ZHP00220561 | ZHP00220561 |
| ZHP00220562 | ZHP00220562 |
| ZHP00220563 | ZHP00220563 |
| ZHP00220564 | ZHP00220564 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00220565 | ZHP00220565 |
| ZHP00220566 | ZHP00220567 |
| ZHP00220568 | ZHP00220568 |
| ZHP00220569 | ZHP00220569 |
| ZHP00220570 | ZHP00220571 |
| ZHP00220572 | ZHP00220572 |
| ZHP00220573 | ZHP00220573 |
| ZHP00220574 | ZHP00220574 |
| ZHP00220575 | ZHP00220575 |
| ZHP00220576 | ZHP00220576 |
| ZHP00220577 | ZHP00220577 |
| ZHP00220578 | ZHP00220578 |
| ZHP00220579 | ZHP00220579 |
| ZHP00220580 | ZHP00220580 |
| ZHP00220581 | ZHP00220581 |
| ZHP00220582 | ZHP00220583 |
| ZHP00220584 | ZHP00220584 |
| ZHP00220585 | ZHP00220585 |
| ZHP00220586 | ZHP00220586 |
| ZHP00220587 | ZHP00220588 |
| ZHP00220589 | ZHP00220589 |
| ZHP00220590 | ZHP00220590 |
| ZHP00220591 | ZHP00220591 |
| ZHP00220592 | ZHP00220592 |
| ZHP00220593 | ZHP00220593 |
| ZHP00220594 | ZHP00220594 |
| ZHP00220595 | ZHP00220595 |
| ZHP00220596 | ZHP00220596 |
| ZHP00220597 | ZHP00220597 |
| ZHP00220598 | ZHP00220617 |
| ZHP00220618 | ZHP00220618 |
| ZHP00220619 | ZHP00220620 |
| ZHP00220621 | ZHP00220621 |
| ZHP00220622 | ZHP00220622 |
| ZHP00220623 | ZHP00220623 |
| ZHP00220624 | ZHP00220625 |
| ZHP00220626 | ZHP00220626 |
| ZHP00220627 | ZHP00220627 |
| ZHP00220628 | ZHP00220628 |
| ZHP00220629 | ZHP00220629 |
| ZHP00220630 | ZHP00220630 |
| ZHP00220631 | ZHP00220631 |

| | |
|---|---|
| ZHP00220632 | ZHP00220632 |
| ZHP00220633 | ZHP00220633 |
| ZHP00220634 | ZHP00220634 |
| ZHP00220635 | ZHP00220635 |
| ZHP00220636 | ZHP00220636 |
| ZHP00220637 | ZHP00220638 |
| ZHP00220639 | ZHP00220639 |
| ZHP00220640 | ZHP00220640 |
| ZHP00220641 | ZHP00220642 |
| ZHP00220643 | ZHP00220643 |
| ZHP00220644 | ZHP00220644 |
| ZHP00220645 | ZHP00220645 |
| ZHP00220646 | ZHP00220646 |
| ZHP00220647 | ZHP00220647 |
| ZHP00220648 | ZHP00220648 |
| ZHP00220649 | ZHP00220649 |
| ZHP00220650 | ZHP00220650 |
| ZHP00220651 | ZHP00220651 |
| ZHP00220652 | ZHP00220652 |
| ZHP00220653 | ZHP00220654 |
| ZHP00220655 | ZHP00220655 |
| ZHP00220656 | ZHP00220656 |
| ZHP00220657 | ZHP00220657 |
| ZHP00220658 | ZHP00220658 |
| ZHP00220659 | ZHP00220659 |
| ZHP00220660 | ZHP00220660 |
| ZHP00220661 | ZHP00220661 |
| ZHP00220662 | ZHP00220662 |
| ZHP00220663 | ZHP00220663 |
| ZHP00220664 | ZHP00220682 |
| ZHP00220683 | ZHP00220683 |
| ZHP00220684 | ZHP00220684 |
| ZHP00220685 | ZHP00220704 |
| ZHP00220705 | ZHP00220705 |
| ZHP00220706 | ZHP00220706 |
| ZHP00220707 | ZHP00220708 |
| ZHP00220709 | ZHP00220733 |
| ZHP00220734 | ZHP00220734 |
| ZHP00220735 | ZHP00220736 |
| ZHP00220737 | ZHP00220737 |
| ZHP00220738 | ZHP00220738 |
| ZHP00220739 | ZHP00220739 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00220740 | ZHP00220740 |
| ZHP00220741 | ZHP00220741 |
| ZHP00220742 | ZHP00220742 |
| ZHP00220743 | ZHP00220743 |
| ZHP00220744 | ZHP00220744 |
| ZHP00220745 | ZHP00220745 |
| ZHP00220746 | ZHP00220746 |
| ZHP00220747 | ZHP00220748 |
| ZHP00220749 | ZHP00220749 |
| ZHP00220750 | ZHP00220750 |
| ZHP00220751 | ZHP00220751 |
| ZHP00220752 | ZHP00220753 |
| ZHP00220754 | ZHP00220754 |
| ZHP00220755 | ZHP00220755 |
| ZHP00220756 | ZHP00220756 |
| ZHP00220757 | ZHP00220757 |
| ZHP00220758 | ZHP00220758 |
| ZHP00220759 | ZHP00220759 |
| ZHP00220760 | ZHP00220760 |
| ZHP00220761 | ZHP00220761 |
| ZHP00220762 | ZHP00220762 |
| ZHP00220763 | ZHP00220782 |
| ZHP00220783 | ZHP00220783 |
| ZHP00220784 | ZHP00220785 |
| ZHP00220786 | ZHP00220786 |
| ZHP00220787 | ZHP00220787 |
| ZHP00220788 | ZHP00220788 |
| ZHP00220789 | ZHP00220790 |
| ZHP00220791 | ZHP00220791 |
| ZHP00220792 | ZHP00220792 |
| ZHP00220793 | ZHP00220793 |
| ZHP00220794 | ZHP00220794 |
| ZHP00220795 | ZHP00220795 |
| ZHP00220796 | ZHP00220796 |
| ZHP00220797 | ZHP00220797 |
| ZHP00220798 | ZHP00220798 |
| ZHP00220799 | ZHP00220799 |
| ZHP00220800 | ZHP00220820 |
| ZHP00220821 | ZHP00220821 |
| ZHP00220822 | ZHP00220823 |
| ZHP00220824 | ZHP00220824 |
| ZHP00220825 | ZHP00220825 |

| | |
|---|---|
| ZHP00220826 | ZHP00220827 |
| ZHP00220828 | ZHP00220828 |
| ZHP00220829 | ZHP00220829 |
| ZHP00220830 | ZHP00220830 |
| ZHP00220831 | ZHP00220831 |
| ZHP00220832 | ZHP00220832 |
| ZHP00220833 | ZHP00220833 |
| ZHP00220834 | ZHP00220834 |
| ZHP00220835 | ZHP00220853 |
| ZHP00220854 | ZHP00220854 |
| ZHP00220855 | ZHP00220855 |
| ZHP00220856 | ZHP00220875 |
| ZHP00220876 | ZHP00220876 |
| ZHP00220877 | ZHP00220877 |
| ZHP00220878 | ZHP00220878 |
| ZHP00220879 | ZHP00220900 |
| ZHP00220901 | ZHP00220901 |
| ZHP00220902 | ZHP00220902 |
| ZHP00220903 | ZHP00220904 |
| ZHP00220905 | ZHP00220905 |
| ZHP00220906 | ZHP00220906 |
| ZHP00220907 | ZHP00220907 |
| ZHP00220908 | ZHP00220908 |
| ZHP00220909 | ZHP00220909 |
| ZHP00220910 | ZHP00220910 |
| ZHP00220911 | ZHP00220911 |
| ZHP00220912 | ZHP00220912 |
| ZHP00220913 | ZHP00220913 |
| ZHP00220914 | ZHP00220914 |
| ZHP00220915 | ZHP00220916 |
| ZHP00220917 | ZHP00220917 |
| ZHP00220918 | ZHP00220918 |
| ZHP00220919 | ZHP00220919 |
| ZHP00220920 | ZHP00220921 |
| ZHP00220922 | ZHP00220922 |
| ZHP00220923 | ZHP00220923 |
| ZHP00220924 | ZHP00220924 |
| ZHP00220925 | ZHP00220925 |
| ZHP00220926 | ZHP00220926 |
| ZHP00220927 | ZHP00220927 |
| ZHP00220928 | ZHP00220928 |
| ZHP00220929 | ZHP00220947 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00220948 | ZHP00220948 |
| ZHP00220949 | ZHP00220949 |
| ZHP00220950 | ZHP00220970 |
| ZHP00220971 | ZHP00220971 |
| ZHP00220972 | ZHP00220972 |
| ZHP00220973 | ZHP00220996 |
| ZHP00220997 | ZHP00220997 |
| ZHP00220998 | ZHP00220998 |
| ZHP00220999 | ZHP00220999 |
| ZHP00221000 | ZHP00221001 |
| ZHP00221002 | ZHP00221002 |
| ZHP00221003 | ZHP00221003 |
| ZHP00221004 | ZHP00221004 |
| ZHP00221005 | ZHP00221005 |
| ZHP00221006 | ZHP00221006 |
| ZHP00221007 | ZHP00221007 |
| ZHP00221008 | ZHP00221008 |
| ZHP00221009 | ZHP00221009 |
| ZHP00221010 | ZHP00221010 |
| ZHP00221011 | ZHP00221011 |
| ZHP00221012 | ZHP00221013 |
| ZHP00221014 | ZHP00221014 |
| ZHP00221015 | ZHP00221015 |
| ZHP00221016 | ZHP00221016 |
| ZHP00221017 | ZHP00221018 |
| ZHP00221019 | ZHP00221019 |
| ZHP00221020 | ZHP00221020 |
| ZHP00221021 | ZHP00221021 |
| ZHP00221022 | ZHP00221022 |
| ZHP00221023 | ZHP00221023 |
| ZHP00221024 | ZHP00221024 |
| ZHP00221025 | ZHP00221025 |
| ZHP00221026 | ZHP00221026 |
| ZHP00221027 | ZHP00221027 |
| ZHP00221028 | ZHP00221028 |
| ZHP00221029 | ZHP00221030 |
| ZHP00221031 | ZHP00221031 |
| ZHP00221032 | ZHP00221032 |
| ZHP00221033 | ZHP00221033 |
| ZHP00221034 | ZHP00221035 |
| ZHP00221036 | ZHP00221036 |
| ZHP00221037 | ZHP00221037 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221038 | ZHP00221038 |
| ZHP00221039 | ZHP00221039 |
| ZHP00221040 | ZHP00221040 |
| ZHP00221041 | ZHP00221041 |
| ZHP00221042 | ZHP00221042 |
| ZHP00221043 | ZHP00221043 |
| ZHP00221044 | ZHP00221044 |
| ZHP00221045 | ZHP00221045 |
| ZHP00221046 | ZHP00221047 |
| ZHP00221048 | ZHP00221048 |
| ZHP00221049 | ZHP00221049 |
| ZHP00221050 | ZHP00221050 |
| ZHP00221051 | ZHP00221052 |
| ZHP00221053 | ZHP00221053 |
| ZHP00221054 | ZHP00221054 |
| ZHP00221055 | ZHP00221055 |
| ZHP00221056 | ZHP00221056 |
| ZHP00221057 | ZHP00221057 |
| ZHP00221058 | ZHP00221058 |
| ZHP00221059 | ZHP00221059 |
| ZHP00221060 | ZHP00221060 |
| ZHP00221061 | ZHP00221061 |
| ZHP00221062 | ZHP00221062 |
| ZHP00221063 | ZHP00221064 |
| ZHP00221065 | ZHP00221065 |
| ZHP00221066 | ZHP00221066 |
| ZHP00221067 | ZHP00221067 |
| ZHP00221068 | ZHP00221069 |
| ZHP00221070 | ZHP00221070 |
| ZHP00221071 | ZHP00221071 |
| ZHP00221072 | ZHP00221072 |
| ZHP00221073 | ZHP00221073 |
| ZHP00221074 | ZHP00221074 |
| ZHP00221075 | ZHP00221075 |
| ZHP00221076 | ZHP00221076 |
| ZHP00221077 | ZHP00221077 |
| ZHP00221078 | ZHP00221078 |
| ZHP00221079 | ZHP00221079 |
| ZHP00221080 | ZHP00221081 |
| ZHP00221082 | ZHP00221082 |
| ZHP00221083 | ZHP00221083 |
| ZHP00221084 | ZHP00221084 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221085 | ZHP00221086 |
| ZHP00221087 | ZHP00221087 |
| ZHP00221088 | ZHP00221088 |
| ZHP00221089 | ZHP00221089 |
| ZHP00221090 | ZHP00221090 |
| ZHP00221091 | ZHP00221091 |
| ZHP00221092 | ZHP00221092 |
| ZHP00221093 | ZHP00221093 |
| ZHP00221094 | ZHP00221112 |
| ZHP00221113 | ZHP00221113 |
| ZHP00221114 | ZHP00221114 |
| ZHP00221115 | ZHP00221115 |
| ZHP00221116 | ZHP00221117 |
| ZHP00221118 | ZHP00221118 |
| ZHP00221119 | ZHP00221119 |
| ZHP00221120 | ZHP00221120 |
| ZHP00221121 | ZHP00221122 |
| ZHP00221123 | ZHP00221123 |
| ZHP00221124 | ZHP00221124 |
| ZHP00221125 | ZHP00221125 |
| ZHP00221126 | ZHP00221126 |
| ZHP00221127 | ZHP00221127 |
| ZHP00221128 | ZHP00221128 |
| ZHP00221129 | ZHP00221129 |
| ZHP00221130 | ZHP00221130 |
| ZHP00221131 | ZHP00221131 |
| ZHP00221132 | ZHP00221152 |
| ZHP00221153 | ZHP00221153 |
| ZHP00221154 | ZHP00221155 |
| ZHP00221156 | ZHP00221156 |
| ZHP00221157 | ZHP00221157 |
| ZHP00221158 | ZHP00221158 |
| ZHP00221159 | ZHP00221160 |
| ZHP00221161 | ZHP00221161 |
| ZHP00221162 | ZHP00221162 |
| ZHP00221163 | ZHP00221163 |
| ZHP00221164 | ZHP00221164 |
| ZHP00221165 | ZHP00221165 |
| ZHP00221166 | ZHP00221166 |
| ZHP00221167 | ZHP00221167 |
| ZHP00221168 | ZHP00221168 |
| ZHP00221169 | ZHP00221169 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 203 of 550
PageID: 102431

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00221170 | ZHP00221170 |
| ZHP00221171 | ZHP00221172 |
| ZHP00221173 | ZHP00221173 |
| ZHP00221174 | ZHP00221174 |
| ZHP00221175 | ZHP00221175 |
| ZHP00221176 | ZHP00221177 |
| ZHP00221178 | ZHP00221178 |
| ZHP00221179 | ZHP00221179 |
| ZHP00221180 | ZHP00221180 |
| ZHP00221181 | ZHP00221181 |
| ZHP00221182 | ZHP00221182 |
| ZHP00221183 | ZHP00221183 |
| ZHP00221184 | ZHP00221184 |
| ZHP00221185 | ZHP00221185 |
| ZHP00221186 | ZHP00221186 |
| ZHP00221187 | ZHP00221187 |
| ZHP00221188 | ZHP00221189 |
| ZHP00221190 | ZHP00221190 |
| ZHP00221191 | ZHP00221191 |
| ZHP00221192 | ZHP00221192 |
| ZHP00221193 | ZHP00221194 |
| ZHP00221195 | ZHP00221195 |
| ZHP00221196 | ZHP00221196 |
| ZHP00221197 | ZHP00221197 |
| ZHP00221198 | ZHP00221198 |
| ZHP00221199 | ZHP00221199 |
| ZHP00221200 | ZHP00221200 |
| ZHP00221201 | ZHP00221201 |
| ZHP00221202 | ZHP00221220 |
| ZHP00221221 | ZHP00221221 |
| ZHP00221222 | ZHP00221222 |
| ZHP00221223 | ZHP00221242 |
| ZHP00221243 | ZHP00221243 |
| ZHP00221244 | ZHP00221244 |
| ZHP00221245 | ZHP00221267 |
| ZHP00221268 | ZHP00221287 |
| ZHP00221288 | ZHP00221288 |
| ZHP00221289 | ZHP00221289 |
| ZHP00221290 | ZHP00221291 |
| ZHP00221292 | ZHP00221292 |
| ZHP00221293 | ZHP00221293 |
| ZHP00221294 | ZHP00221294 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221295 | ZHP00221295 |
| ZHP00221296 | ZHP00221296 |
| ZHP00221297 | ZHP00221297 |
| ZHP00221298 | ZHP00221298 |
| ZHP00221299 | ZHP00221299 |
| ZHP00221300 | ZHP00221300 |
| ZHP00221301 | ZHP00221301 |
| ZHP00221302 | ZHP00221303 |
| ZHP00221304 | ZHP00221304 |
| ZHP00221305 | ZHP00221305 |
| ZHP00221306 | ZHP00221306 |
| ZHP00221307 | ZHP00221308 |
| ZHP00221309 | ZHP00221309 |
| ZHP00221310 | ZHP00221310 |
| ZHP00221311 | ZHP00221311 |
| ZHP00221312 | ZHP00221312 |
| ZHP00221313 | ZHP00221313 |
| ZHP00221314 | ZHP00221314 |
| ZHP00221315 | ZHP00221315 |
| ZHP00221316 | ZHP00221334 |
| ZHP00221335 | ZHP00221335 |
| ZHP00221336 | ZHP00221336 |
| ZHP00221337 | ZHP00221356 |
| ZHP00221357 | ZHP00221357 |
| ZHP00221358 | ZHP00221359 |
| ZHP00221360 | ZHP00221360 |
| ZHP00221361 | ZHP00221361 |
| ZHP00221362 | ZHP00221362 |
| ZHP00221363 | ZHP00221364 |
| ZHP00221365 | ZHP00221365 |
| ZHP00221366 | ZHP00221366 |
| ZHP00221367 | ZHP00221367 |
| ZHP00221368 | ZHP00221368 |
| ZHP00221369 | ZHP00221369 |
| ZHP00221370 | ZHP00221370 |
| ZHP00221371 | ZHP00221371 |
| ZHP00221372 | ZHP00221372 |
| ZHP00221373 | ZHP00221373 |
| ZHP00221374 | ZHP00221374 |
| ZHP00221375 | ZHP00221376 |
| ZHP00221377 | ZHP00221377 |
| ZHP00221378 | ZHP00221378 |

| | |
|---|---|
| ZHP00221379 | ZHP00221379 |
| ZHP00221380 | ZHP00221381 |
| ZHP00221382 | ZHP00221382 |
| ZHP00221383 | ZHP00221383 |
| ZHP00221384 | ZHP00221384 |
| ZHP00221385 | ZHP00221385 |
| ZHP00221386 | ZHP00221386 |
| ZHP00221387 | ZHP00221387 |
| ZHP00221388 | ZHP00221388 |
| ZHP00221389 | ZHP00221389 |
| ZHP00221390 | ZHP00221390 |
| ZHP00221391 | ZHP00221391 |
| ZHP00221392 | ZHP00221393 |
| ZHP00221394 | ZHP00221394 |
| ZHP00221395 | ZHP00221395 |
| ZHP00221396 | ZHP00221396 |
| ZHP00221397 | ZHP00221398 |
| ZHP00221399 | ZHP00221399 |
| ZHP00221400 | ZHP00221400 |
| ZHP00221401 | ZHP00221401 |
| ZHP00221402 | ZHP00221402 |
| ZHP00221403 | ZHP00221403 |
| ZHP00221404 | ZHP00221404 |
| ZHP00221405 | ZHP00221405 |
| ZHP00221406 | ZHP00221406 |
| ZHP00221407 | ZHP00221408 |
| ZHP00221409 | ZHP00221409 |
| ZHP00221410 | ZHP00221410 |
| ZHP00221411 | ZHP00221411 |
| ZHP00221412 | ZHP00221412 |
| ZHP00221413 | ZHP00221413 |
| ZHP00221414 | ZHP00221415 |
| ZHP00221416 | ZHP00221416 |
| ZHP00221417 | ZHP00221417 |
| ZHP00221418 | ZHP00221418 |
| ZHP00221419 | ZHP00221419 |
| ZHP00221420 | ZHP00221420 |
| ZHP00221421 | ZHP00221421 |
| ZHP00221422 | ZHP00221441 |
| ZHP00221442 | ZHP00221442 |
| ZHP00221443 | ZHP00221443 |
| ZHP00221444 | ZHP00221463 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221464 | ZHP00221464 |
| ZHP00221465 | ZHP00221484 |
| ZHP00221485 | ZHP00221485 |
| ZHP00221486 | ZHP00221486 |
| ZHP00221487 | ZHP00221487 |
| ZHP00221488 | ZHP00221488 |
| ZHP00221489 | ZHP00221489 |
| ZHP00221490 | ZHP00221490 |
| ZHP00221491 | ZHP00221491 |
| ZHP00221492 | ZHP00221492 |
| ZHP00221493 | ZHP00221493 |
| ZHP00221494 | ZHP00221494 |
| ZHP00221495 | ZHP00221496 |
| ZHP00221497 | ZHP00221497 |
| ZHP00221498 | ZHP00221498 |
| ZHP00221499 | ZHP00221499 |
| ZHP00221500 | ZHP00221500 |
| ZHP00221501 | ZHP00221501 |
| ZHP00221502 | ZHP00221502 |
| ZHP00221503 | ZHP00221503 |
| ZHP00221504 | ZHP00221504 |
| ZHP00221505 | ZHP00221505 |
| ZHP00221506 | ZHP00221506 |
| ZHP00221507 | ZHP00221507 |
| ZHP00221508 | ZHP00221508 |
| ZHP00221509 | ZHP00221510 |
| ZHP00221511 | ZHP00221533 |
| ZHP00221534 | ZHP00221534 |
| ZHP00221535 | ZHP00221535 |
| ZHP00221536 | ZHP00221537 |
| ZHP00221538 | ZHP00221538 |
| ZHP00221539 | ZHP00221539 |
| ZHP00221540 | ZHP00221540 |
| ZHP00221541 | ZHP00221541 |
| ZHP00221542 | ZHP00221542 |
| ZHP00221543 | ZHP00221543 |
| ZHP00221544 | ZHP00221544 |
| ZHP00221545 | ZHP00221545 |
| ZHP00221546 | ZHP00221546 |
| ZHP00221547 | ZHP00221547 |
| ZHP00221548 | ZHP00221549 |
| ZHP00221550 | ZHP00221550 |

| | |
|---|---|
| ZHP00221551 | ZHP00221551 |
| ZHP00221552 | ZHP00221552 |
| ZHP00221553 | ZHP00221554 |
| ZHP00221555 | ZHP00221555 |
| ZHP00221556 | ZHP00221556 |
| ZHP00221557 | ZHP00221557 |
| ZHP00221558 | ZHP00221558 |
| ZHP00221559 | ZHP00221559 |
| ZHP00221560 | ZHP00221560 |
| ZHP00221561 | ZHP00221561 |
| ZHP00221562 | ZHP00221562 |
| ZHP00221563 | ZHP00221563 |
| ZHP00221564 | ZHP00221564 |
| ZHP00221565 | ZHP00221566 |
| ZHP00221567 | ZHP00221567 |
| ZHP00221568 | ZHP00221568 |
| ZHP00221569 | ZHP00221569 |
| ZHP00221570 | ZHP00221571 |
| ZHP00221572 | ZHP00221572 |
| ZHP00221573 | ZHP00221573 |
| ZHP00221574 | ZHP00221574 |
| ZHP00221575 | ZHP00221575 |
| ZHP00221576 | ZHP00221576 |
| ZHP00221577 | ZHP00221577 |
| ZHP00221578 | ZHP00221578 |
| ZHP00221579 | ZHP00221579 |
| ZHP00221580 | ZHP00221580 |
| ZHP00221581 | ZHP00221581 |
| ZHP00221582 | ZHP00221583 |
| ZHP00221584 | ZHP00221584 |
| ZHP00221585 | ZHP00221585 |
| ZHP00221586 | ZHP00221586 |
| ZHP00221587 | ZHP00221588 |
| ZHP00221589 | ZHP00221589 |
| ZHP00221590 | ZHP00221590 |
| ZHP00221591 | ZHP00221591 |
| ZHP00221592 | ZHP00221592 |
| ZHP00221593 | ZHP00221593 |
| ZHP00221594 | ZHP00221594 |
| ZHP00221595 | ZHP00221595 |
| ZHP00221596 | ZHP00221596 |
| ZHP00221597 | ZHP00221597 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221598 | ZHP00221618 |
| ZHP00221619 | ZHP00221619 |
| ZHP00221620 | ZHP00221620 |
| ZHP00221621 | ZHP00221643 |
| ZHP00221644 | ZHP00221644 |
| ZHP00221645 | ZHP00221645 |
| ZHP00221646 | ZHP00221646 |
| ZHP00221647 | ZHP00221647 |
| ZHP00221648 | ZHP00221648 |
| ZHP00221649 | ZHP00221649 |
| ZHP00221650 | ZHP00221650 |
| ZHP00221651 | ZHP00221651 |
| ZHP00221652 | ZHP00221652 |
| ZHP00221653 | ZHP00221653 |
| ZHP00221654 | ZHP00221654 |
| ZHP00221655 | ZHP00221656 |
| ZHP00221657 | ZHP00221657 |
| ZHP00221658 | ZHP00221658 |
| ZHP00221659 | ZHP00221659 |
| ZHP00221660 | ZHP00221660 |
| ZHP00221661 | ZHP00221661 |
| ZHP00221662 | ZHP00221662 |
| ZHP00221663 | ZHP00221663 |
| ZHP00221664 | ZHP00221664 |
| ZHP00221665 | ZHP00221665 |
| ZHP00221666 | ZHP00221666 |
| ZHP00221667 | ZHP00221667 |
| ZHP00221668 | ZHP00221668 |
| ZHP00221669 | ZHP00221670 |
| ZHP00221671 | ZHP00221671 |
| ZHP00221672 | ZHP00221672 |
| ZHP00221673 | ZHP00221673 |
| ZHP00221674 | ZHP00221674 |
| ZHP00221675 | ZHP00221675 |
| ZHP00221676 | ZHP00221676 |
| ZHP00221677 | ZHP00221677 |
| ZHP00221678 | ZHP00221678 |
| ZHP00221679 | ZHP00221679 |
| ZHP00221680 | ZHP00221698 |
| ZHP00221699 | ZHP00221699 |
| ZHP00221700 | ZHP00221700 |
| ZHP00221701 | ZHP00221720 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221721 | ZHP00221721 |
| ZHP00221722 | ZHP00221722 |
| ZHP00221723 | ZHP00221744 |
| ZHP00221745 | ZHP00221745 |
| ZHP00221746 | ZHP00221746 |
| ZHP00221747 | ZHP00221747 |
| ZHP00221748 | ZHP00221749 |
| ZHP00221750 | ZHP00221750 |
| ZHP00221751 | ZHP00221751 |
| ZHP00221752 | ZHP00221752 |
| ZHP00221753 | ZHP00221753 |
| ZHP00221754 | ZHP00221754 |
| ZHP00221755 | ZHP00221755 |
| ZHP00221756 | ZHP00221756 |
| ZHP00221757 | ZHP00221757 |
| ZHP00221758 | ZHP00221758 |
| ZHP00221759 | ZHP00221759 |
| ZHP00221760 | ZHP00221761 |
| ZHP00221762 | ZHP00221762 |
| ZHP00221763 | ZHP00221763 |
| ZHP00221764 | ZHP00221764 |
| ZHP00221765 | ZHP00221766 |
| ZHP00221767 | ZHP00221767 |
| ZHP00221768 | ZHP00221768 |
| ZHP00221769 | ZHP00221769 |
| ZHP00221770 | ZHP00221770 |
| ZHP00221771 | ZHP00221771 |
| ZHP00221772 | ZHP00221772 |
| ZHP00221773 | ZHP00221773 |
| ZHP00221774 | ZHP00221774 |
| ZHP00221775 | ZHP00221775 |
| ZHP00221776 | ZHP00221776 |
| ZHP00221777 | ZHP00221778 |
| ZHP00221779 | ZHP00221779 |
| ZHP00221780 | ZHP00221780 |
| ZHP00221781 | ZHP00221781 |
| ZHP00221782 | ZHP00221783 |
| ZHP00221784 | ZHP00221784 |
| ZHP00221785 | ZHP00221785 |
| ZHP00221786 | ZHP00221786 |
| ZHP00221787 | ZHP00221787 |
| ZHP00221788 | ZHP00221788 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221789 | ZHP00221789 |
| ZHP00221790 | ZHP00221790 |
| ZHP00221791 | ZHP00221791 |
| ZHP00221792 | ZHP00221792 |
| ZHP00221793 | ZHP00221793 |
| ZHP00221794 | ZHP00221795 |
| ZHP00221796 | ZHP00221812 |
| ZHP00221813 | ZHP00221813 |
| ZHP00221814 | ZHP00221814 |
| ZHP00221815 | ZHP00221816 |
| ZHP00221817 | ZHP00221817 |
| ZHP00221818 | ZHP00221818 |
| ZHP00221819 | ZHP00221819 |
| ZHP00221820 | ZHP00221820 |
| ZHP00221821 | ZHP00221821 |
| ZHP00221822 | ZHP00221822 |
| ZHP00221823 | ZHP00221823 |
| ZHP00221824 | ZHP00221824 |
| ZHP00221825 | ZHP00221825 |
| ZHP00221826 | ZHP00221826 |
| ZHP00221827 | ZHP00221828 |
| ZHP00221829 | ZHP00221829 |
| ZHP00221830 | ZHP00221830 |
| ZHP00221831 | ZHP00221831 |
| ZHP00221832 | ZHP00221833 |
| ZHP00221834 | ZHP00221834 |
| ZHP00221835 | ZHP00221835 |
| ZHP00221836 | ZHP00221836 |
| ZHP00221837 | ZHP00221837 |
| ZHP00221838 | ZHP00221838 |
| ZHP00221839 | ZHP00221839 |
| ZHP00221840 | ZHP00221840 |
| ZHP00221841 | ZHP00221841 |
| ZHP00221842 | ZHP00221842 |
| ZHP00221843 | ZHP00221843 |
| ZHP00221844 | ZHP00221845 |
| ZHP00221846 | ZHP00221846 |
| ZHP00221847 | ZHP00221847 |
| ZHP00221848 | ZHP00221848 |
| ZHP00221849 | ZHP00221850 |
| ZHP00221851 | ZHP00221851 |
| ZHP00221852 | ZHP00221852 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221853 | ZHP00221853 |
| ZHP00221854 | ZHP00221854 |
| ZHP00221855 | ZHP00221855 |
| ZHP00221856 | ZHP00221856 |
| ZHP00221857 | ZHP00221857 |
| ZHP00221858 | ZHP00221858 |
| ZHP00221859 | ZHP00221859 |
| ZHP00221860 | ZHP00221860 |
| ZHP00221861 | ZHP00221862 |
| ZHP00221863 | ZHP00221863 |
| ZHP00221864 | ZHP00221864 |
| ZHP00221865 | ZHP00221865 |
| ZHP00221866 | ZHP00221867 |
| ZHP00221868 | ZHP00221868 |
| ZHP00221869 | ZHP00221869 |
| ZHP00221870 | ZHP00221870 |
| ZHP00221871 | ZHP00221871 |
| ZHP00221872 | ZHP00221872 |
| ZHP00221873 | ZHP00221873 |
| ZHP00221874 | ZHP00221874 |
| ZHP00221875 | ZHP00221893 |
| ZHP00221894 | ZHP00221894 |
| ZHP00221895 | ZHP00221895 |
| ZHP00221896 | ZHP00221915 |
| ZHP00221916 | ZHP00221916 |
| ZHP00221917 | ZHP00221918 |
| ZHP00221919 | ZHP00221938 |
| ZHP00221939 | ZHP00221939 |
| ZHP00221940 | ZHP00221940 |
| ZHP00221941 | ZHP00221942 |
| ZHP00221943 | ZHP00221943 |
| ZHP00221944 | ZHP00221944 |
| ZHP00221945 | ZHP00221945 |
| ZHP00221946 | ZHP00221946 |
| ZHP00221947 | ZHP00221947 |
| ZHP00221948 | ZHP00221948 |
| ZHP00221949 | ZHP00221949 |
| ZHP00221950 | ZHP00221950 |
| ZHP00221951 | ZHP00221951 |
| ZHP00221952 | ZHP00221971 |
| ZHP00221972 | ZHP00221972 |
| ZHP00221973 | ZHP00221974 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00221975 | ZHP00221975 |
| ZHP00221976 | ZHP00221976 |
| ZHP00221977 | ZHP00221977 |
| ZHP00221978 | ZHP00221979 |
| ZHP00221980 | ZHP00221980 |
| ZHP00221981 | ZHP00221981 |
| ZHP00221982 | ZHP00221982 |
| ZHP00221983 | ZHP00221983 |
| ZHP00221984 | ZHP00221984 |
| ZHP00221985 | ZHP00221985 |
| ZHP00221986 | ZHP00221986 |
| ZHP00221987 | ZHP00221987 |
| ZHP00221988 | ZHP00221988 |
| ZHP00221989 | ZHP00221989 |
| ZHP00221990 | ZHP00221991 |
| ZHP00221992 | ZHP00221992 |
| ZHP00221993 | ZHP00221993 |
| ZHP00221994 | ZHP00221994 |
| ZHP00221995 | ZHP00221996 |
| ZHP00221997 | ZHP00221997 |
| ZHP00221998 | ZHP00221998 |
| ZHP00221999 | ZHP00221999 |
| ZHP00222000 | ZHP00222000 |
| ZHP00222001 | ZHP00222001 |
| ZHP00222002 | ZHP00222002 |
| ZHP00222003 | ZHP00222003 |
| ZHP00222004 | ZHP00222004 |
| ZHP00222005 | ZHP00222005 |
| ZHP00222006 | ZHP00222006 |
| ZHP00222007 | ZHP00222008 |
| ZHP00222009 | ZHP00222009 |
| ZHP00222010 | ZHP00222010 |
| ZHP00222011 | ZHP00222011 |
| ZHP00222012 | ZHP00222013 |
| ZHP00222014 | ZHP00222014 |
| ZHP00222015 | ZHP00222015 |
| ZHP00222016 | ZHP00222016 |
| ZHP00222017 | ZHP00222017 |
| ZHP00222018 | ZHP00222018 |
| ZHP00222019 | ZHP00222019 |
| ZHP00222020 | ZHP00222020 |
| ZHP00222021 | ZHP00222021 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00222022 | ZHP00222022 |
| ZHP00222023 | ZHP00222023 |
| ZHP00222024 | ZHP00222025 |
| ZHP00222026 | ZHP00222026 |
| ZHP00222027 | ZHP00222027 |
| ZHP00222028 | ZHP00222028 |
| ZHP00222029 | ZHP00222030 |
| ZHP00222031 | ZHP00222031 |
| ZHP00222032 | ZHP00222032 |
| ZHP00222033 | ZHP00222033 |
| ZHP00222034 | ZHP00222034 |
| ZHP00222035 | ZHP00222035 |
| ZHP00222036 | ZHP00222036 |
| ZHP00222037 | ZHP00222037 |
| ZHP00222038 | ZHP00222056 |
| ZHP00222057 | ZHP00222057 |
| ZHP00222058 | ZHP00222058 |
| ZHP00222059 | ZHP00222078 |
| ZHP00222079 | ZHP00222079 |
| ZHP00222080 | ZHP00222081 |
| ZHP00222082 | ZHP00222082 |
| ZHP00222083 | ZHP00222100 |
| ZHP00222101 | ZHP00222101 |
| ZHP00222102 | ZHP00222103 |
| ZHP00222104 | ZHP00222104 |
| ZHP00222105 | ZHP00222105 |
| ZHP00222106 | ZHP00222106 |
| ZHP00222107 | ZHP00222107 |
| ZHP00222108 | ZHP00222108 |
| ZHP00222109 | ZHP00222109 |
| ZHP00222110 | ZHP00222110 |
| ZHP00222111 | ZHP00222111 |
| ZHP00222112 | ZHP00222112 |
| ZHP00222113 | ZHP00222113 |
| ZHP00222114 | ZHP00222115 |
| ZHP00222116 | ZHP00222116 |
| ZHP00222117 | ZHP00222117 |
| ZHP00222118 | ZHP00222118 |
| ZHP00222119 | ZHP00222120 |
| ZHP00222121 | ZHP00222121 |
| ZHP00222122 | ZHP00222122 |
| ZHP00222123 | ZHP00222123 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 214 of 550
PageID: 102442

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00222124 | ZHP00222124 |
| ZHP00222125 | ZHP00222125 |
| ZHP00222126 | ZHP00222126 |
| ZHP00222127 | ZHP00222127 |
| ZHP00222128 | ZHP00222128 |
| ZHP00222129 | ZHP00222129 |
| ZHP00222130 | ZHP00222130 |
| ZHP00222131 | ZHP00222132 |
| ZHP00222133 | ZHP00222133 |
| ZHP00222134 | ZHP00222134 |
| ZHP00222135 | ZHP00222135 |
| ZHP00222136 | ZHP00222136 |
| ZHP00222137 | ZHP00222137 |
| ZHP00222138 | ZHP00222138 |
| ZHP00222139 | ZHP00222139 |
| ZHP00222140 | ZHP00222158 |
| ZHP00222159 | ZHP00222159 |
| ZHP00222160 | ZHP00222160 |
| ZHP00222161 | ZHP00222180 |
| ZHP00222181 | ZHP00222181 |
| ZHP00222182 | ZHP00222182 |
| ZHP00222183 | ZHP00222203 |
| ZHP00222204 | ZHP00222204 |
| ZHP00222205 | ZHP00222205 |
| ZHP00222206 | ZHP00222206 |
| ZHP00222207 | ZHP00222207 |
| ZHP00222208 | ZHP00222208 |
| ZHP00222209 | ZHP00222209 |
| ZHP00222210 | ZHP00222210 |
| ZHP00222211 | ZHP00222229 |
| ZHP00222230 | ZHP00222230 |
| ZHP00222231 | ZHP00222231 |
| ZHP00222232 | ZHP00222251 |
| ZHP00222252 | ZHP00222252 |
| ZHP00222253 | ZHP00222253 |
| ZHP00222254 | ZHP00222276 |
| ZHP00222277 | ZHP00222277 |
| ZHP00222278 | ZHP00222278 |
| ZHP00222279 | ZHP00222279 |
| ZHP00222280 | ZHP00222281 |
| ZHP00222282 | ZHP00222282 |
| ZHP00222283 | ZHP00222283 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00222284 | ZHP00222284 |
| ZHP00222285 | ZHP00222285 |
| ZHP00222286 | ZHP00222286 |
| ZHP00222287 | ZHP00222287 |
| ZHP00222288 | ZHP00222288 |
| ZHP00222289 | ZHP00222307 |
| ZHP00222308 | ZHP00222308 |
| ZHP00222309 | ZHP00222309 |
| ZHP00222310 | ZHP00222329 |
| ZHP00222330 | ZHP00222330 |
| ZHP00222331 | ZHP00222331 |
| ZHP00222332 | ZHP00222352 |
| ZHP00222353 | ZHP00222353 |
| ZHP00222354 | ZHP00222354 |
| ZHP00222355 | ZHP00222355 |
| ZHP00222356 | ZHP00222356 |
| ZHP00222357 | ZHP00222357 |
| ZHP00222358 | ZHP00222358 |
| ZHP00222359 | ZHP00222359 |
| ZHP00222360 | ZHP00222360 |
| ZHP00222361 | ZHP00222361 |
| ZHP00222362 | ZHP00222381 |
| ZHP00222382 | ZHP00222382 |
| ZHP00222383 | ZHP00222383 |
| ZHP00222384 | ZHP00222403 |
| ZHP00222404 | ZHP00222404 |
| ZHP00222405 | ZHP00222406 |
| ZHP00222407 | ZHP00222407 |
| ZHP00222408 | ZHP00222408 |
| ZHP00222409 | ZHP00222409 |
| ZHP00222410 | ZHP00222411 |
| ZHP00222412 | ZHP00222412 |
| ZHP00222413 | ZHP00222413 |
| ZHP00222414 | ZHP00222414 |
| ZHP00222415 | ZHP00222415 |
| ZHP00222416 | ZHP00222416 |
| ZHP00222417 | ZHP00222417 |
| ZHP00222418 | ZHP00222418 |
| ZHP00222419 | ZHP00222437 |
| ZHP00222438 | ZHP00222438 |
| ZHP00222439 | ZHP00222440 |
| ZHP00222441 | ZHP00222441 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00222442 | ZHP00222442 |
| ZHP00222443 | ZHP00222443 |
| ZHP00222444 | ZHP00222444 |
| ZHP00222445 | ZHP00222468 |
| ZHP00222469 | ZHP00222469 |
| ZHP00222470 | ZHP00222470 |
| ZHP00222471 | ZHP00222471 |
| ZHP00222472 | ZHP00222472 |
| ZHP00222473 | ZHP00222473 |
| ZHP00222474 | ZHP00222474 |
| ZHP00222475 | ZHP00222475 |
| ZHP00222476 | ZHP00222476 |
| ZHP00222477 | ZHP00222477 |
| ZHP00222478 | ZHP00222478 |
| ZHP00222479 | ZHP00222479 |
| ZHP00222480 | ZHP00222480 |
| ZHP00222481 | ZHP00222482 |
| ZHP00222483 | ZHP00222483 |
| ZHP00222484 | ZHP00222484 |
| ZHP00222485 | ZHP00222485 |
| ZHP00222486 | ZHP00222487 |
| ZHP00222488 | ZHP00222488 |
| ZHP00222489 | ZHP00222489 |
| ZHP00222490 | ZHP00222490 |
| ZHP00222491 | ZHP00222491 |
| ZHP00222492 | ZHP00222492 |
| ZHP00222493 | ZHP00222493 |
| ZHP00222494 | ZHP00222494 |
| ZHP00222495 | ZHP00222495 |
| ZHP00222496 | ZHP00222496 |
| ZHP00222497 | ZHP00222497 |
| ZHP00222498 | ZHP00222499 |
| ZHP00222500 | ZHP00222500 |
| ZHP00222501 | ZHP00222501 |
| ZHP00222502 | ZHP00222502 |
| ZHP00222503 | ZHP00222504 |
| ZHP00222505 | ZHP00222505 |
| ZHP00222506 | ZHP00222506 |
| ZHP00222507 | ZHP00222507 |
| ZHP00222508 | ZHP00222508 |
| ZHP00222509 | ZHP00222509 |
| ZHP00222510 | ZHP00222510 |

Case 1:19-md-02875-RMB-SAK   Document 2738-3   Filed 05/31/24   Page 217 of 550
PageID: 102445

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00222511 | ZHP00222511 |
| ZHP00222512 | ZHP00222512 |
| ZHP00222513 | ZHP00222513 |
| ZHP00222514 | ZHP00222514 |
| ZHP00222515 | ZHP00222516 |
| ZHP00222517 | ZHP00222517 |
| ZHP00222518 | ZHP00222518 |
| ZHP00222519 | ZHP00222519 |
| ZHP00222520 | ZHP00222521 |
| ZHP00222522 | ZHP00222522 |
| ZHP00222523 | ZHP00222523 |
| ZHP00222524 | ZHP00222524 |
| ZHP00222525 | ZHP00222525 |
| ZHP00222526 | ZHP00222526 |
| ZHP00222527 | ZHP00222527 |
| ZHP00222528 | ZHP00222528 |
| ZHP00222529 | ZHP00222547 |
| ZHP00222548 | ZHP00222548 |
| ZHP00222549 | ZHP00222549 |
| ZHP00222550 | ZHP00222569 |
| ZHP00222570 | ZHP00222570 |
| ZHP00222571 | ZHP00222572 |
| ZHP00222573 | ZHP00222596 |
| ZHP00222597 | ZHP00222597 |
| ZHP00222598 | ZHP00222598 |
| ZHP00222599 | ZHP00222599 |
| ZHP00222600 | ZHP00222600 |
| ZHP00222601 | ZHP00222601 |
| ZHP00222602 | ZHP00222602 |
| ZHP00222603 | ZHP00222603 |
| ZHP00222604 | ZHP00222604 |
| ZHP00222605 | ZHP00222605 |
| ZHP00222606 | ZHP00222606 |
| ZHP00222607 | ZHP00222607 |
| ZHP00222608 | ZHP00222608 |
| ZHP00222609 | ZHP00222610 |
| ZHP00222611 | ZHP00222611 |
| ZHP00222612 | ZHP00222612 |
| ZHP00222613 | ZHP00222613 |
| ZHP00222614 | ZHP00222615 |
| ZHP00222616 | ZHP00222616 |
| ZHP00222617 | ZHP00222617 |

| | |
|---|---|
| ZHP00222618 | ZHP00222618 |
| ZHP00222619 | ZHP00222619 |
| ZHP00222620 | ZHP00222620 |
| ZHP00222621 | ZHP00222621 |
| ZHP00222622 | ZHP00222622 |
| ZHP00222623 | ZHP00222623 |
| ZHP00222624 | ZHP00222624 |
| ZHP00222625 | ZHP00222625 |
| ZHP00222626 | ZHP00222627 |
| ZHP00222628 | ZHP00222628 |
| ZHP00222629 | ZHP00222629 |
| ZHP00222630 | ZHP00222630 |
| ZHP00222631 | ZHP00222632 |
| ZHP00222633 | ZHP00222633 |
| ZHP00222634 | ZHP00222634 |
| ZHP00222635 | ZHP00222635 |
| ZHP00222636 | ZHP00222636 |
| ZHP00222637 | ZHP00222637 |
| ZHP00222638 | ZHP00222638 |
| ZHP00222639 | ZHP00222639 |
| ZHP00222640 | ZHP00222640 |
| ZHP00222641 | ZHP00222641 |
| ZHP00222642 | ZHP00222642 |
| ZHP00222643 | ZHP00222644 |
| ZHP00222645 | ZHP00222645 |
| ZHP00222646 | ZHP00222646 |
| ZHP00222647 | ZHP00222647 |
| ZHP00222648 | ZHP00222649 |
| ZHP00222650 | ZHP00222650 |
| ZHP00222651 | ZHP00222651 |
| ZHP00222652 | ZHP00222652 |
| ZHP00222653 | ZHP00222653 |
| ZHP00222654 | ZHP00222654 |
| ZHP00222655 | ZHP00222655 |
| ZHP00222656 | ZHP00222656 |
| ZHP00222657 | ZHP00222675 |
| ZHP00222676 | ZHP00222676 |
| ZHP00222677 | ZHP00222677 |
| ZHP00222678 | ZHP00222697 |
| ZHP00222698 | ZHP00222698 |
| ZHP00222699 | ZHP00222700 |
| ZHP00222701 | ZHP00222720 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00222721 | ZHP00222721 |
| ZHP00222722 | ZHP00222722 |
| ZHP00222723 | ZHP00222724 |
| ZHP00222725 | ZHP00222725 |
| ZHP00222726 | ZHP00222726 |
| ZHP00222727 | ZHP00222727 |
| ZHP00222728 | ZHP00222728 |
| ZHP00222729 | ZHP00222729 |
| ZHP00222730 | ZHP00222730 |
| ZHP00222731 | ZHP00222731 |
| ZHP00222732 | ZHP00222732 |
| ZHP00222733 | ZHP00222733 |
| ZHP00222734 | ZHP00222734 |
| ZHP00222735 | ZHP00222736 |
| ZHP00222737 | ZHP00222737 |
| ZHP00222738 | ZHP00222738 |
| ZHP00222739 | ZHP00222739 |
| ZHP00222740 | ZHP00222742 |
| ZHP00222743 | ZHP00222743 |
| ZHP00222744 | ZHP00222744 |
| ZHP00222745 | ZHP00222745 |
| ZHP00222746 | ZHP00222746 |
| ZHP00222747 | ZHP00222747 |
| ZHP00222748 | ZHP00222748 |
| ZHP00222749 | ZHP00222749 |
| ZHP00222750 | ZHP00222768 |
| ZHP00222769 | ZHP00222769 |
| ZHP00222770 | ZHP00222770 |
| ZHP00222771 | ZHP00222790 |
| ZHP00222791 | ZHP00222791 |
| ZHP00222792 | ZHP00222793 |
| ZHP00222794 | ZHP00222794 |
| ZHP00222795 | ZHP00222795 |
| ZHP00222796 | ZHP00222797 |
| ZHP00222798 | ZHP00222798 |
| ZHP00222799 | ZHP00222799 |
| ZHP00222800 | ZHP00222800 |
| ZHP00222801 | ZHP00222801 |
| ZHP00222802 | ZHP00222802 |
| ZHP00222803 | ZHP00222803 |
| ZHP00222804 | ZHP00222804 |
| ZHP00222805 | ZHP00222805 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00222806 | ZHP00222806 |
| ZHP00222807 | ZHP00222807 |
| ZHP00222808 | ZHP00222808 |
| ZHP00222809 | ZHP00222810 |
| ZHP00222811 | ZHP00222811 |
| ZHP00222812 | ZHP00222813 |
| ZHP00222814 | ZHP00222814 |
| ZHP00222815 | ZHP00222815 |
| ZHP00222816 | ZHP00222816 |
| ZHP00222817 | ZHP00222817 |
| ZHP00222818 | ZHP00222818 |
| ZHP00222819 | ZHP00222819 |
| ZHP00222820 | ZHP00222820 |
| ZHP00222821 | ZHP00222821 |
| ZHP00222822 | ZHP00222822 |
| ZHP00222823 | ZHP00222823 |
| ZHP00222824 | ZHP00222824 |
| ZHP00222825 | ZHP00222825 |
| ZHP00222826 | ZHP00222827 |
| ZHP00222828 | ZHP00222828 |
| ZHP00222829 | ZHP00222829 |
| ZHP00222830 | ZHP00222830 |
| ZHP00222831 | ZHP00222832 |
| ZHP00222833 | ZHP00222833 |
| ZHP00222834 | ZHP00222834 |
| ZHP00222835 | ZHP00222835 |
| ZHP00222836 | ZHP00222836 |
| ZHP00222837 | ZHP00222837 |
| ZHP00222838 | ZHP00222838 |
| ZHP00222839 | ZHP00222839 |
| ZHP00222840 | ZHP00222840 |
| ZHP00222841 | ZHP00222841 |
| ZHP00222842 | ZHP00222842 |
| ZHP00222843 | ZHP00222844 |
| ZHP00222845 | ZHP00222845 |
| ZHP00222846 | ZHP00222846 |
| ZHP00222847 | ZHP00222847 |
| ZHP00222848 | ZHP00222849 |
| ZHP00222850 | ZHP00222850 |
| ZHP00222851 | ZHP00222851 |
| ZHP00222852 | ZHP00222852 |
| ZHP00222853 | ZHP00222853 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00222854 | ZHP00222854 |
| ZHP00222855 | ZHP00222855 |
| ZHP00222856 | ZHP00222856 |
| ZHP00222857 | ZHP00222857 |
| ZHP00222858 | ZHP00222858 |
| ZHP00222859 | ZHP00222859 |
| ZHP00222860 | ZHP00222861 |
| ZHP00222862 | ZHP00222862 |
| ZHP00222863 | ZHP00222863 |
| ZHP00222864 | ZHP00222864 |
| ZHP00222865 | ZHP00222866 |
| ZHP00222867 | ZHP00222867 |
| ZHP00222868 | ZHP00222868 |
| ZHP00222869 | ZHP00222869 |
| ZHP00222870 | ZHP00222870 |
| ZHP00222871 | ZHP00222871 |
| ZHP00222872 | ZHP00222872 |
| ZHP00222873 | ZHP00222873 |
| ZHP00222874 | ZHP00222874 |
| ZHP00222875 | ZHP00222875 |
| ZHP00222876 | ZHP00222876 |
| ZHP00222877 | ZHP00222878 |
| ZHP00222879 | ZHP00222879 |
| ZHP00222880 | ZHP00222880 |
| ZHP00222881 | ZHP00222881 |
| ZHP00222882 | ZHP00222883 |
| ZHP00222884 | ZHP00222884 |
| ZHP00222885 | ZHP00222885 |
| ZHP00222886 | ZHP00222886 |
| ZHP00222887 | ZHP00222887 |
| ZHP00222888 | ZHP00222888 |
| ZHP00222889 | ZHP00222889 |
| ZHP00222890 | ZHP00222890 |
| ZHP00222891 | ZHP00222891 |
| ZHP00222892 | ZHP00222892 |
| ZHP00222893 | ZHP00222893 |
| ZHP00222894 | ZHP00222895 |
| ZHP00222896 | ZHP00222896 |
| ZHP00222897 | ZHP00222897 |
| ZHP00222898 | ZHP00222898 |
| ZHP00222899 | ZHP00222900 |
| ZHP00222901 | ZHP00222901 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00222902 | ZHP00222902 |
| ZHP00222903 | ZHP00222903 |
| ZHP00222904 | ZHP00222904 |
| ZHP00222905 | ZHP00222905 |
| ZHP00222906 | ZHP00222906 |
| ZHP00222907 | ZHP00222907 |
| ZHP00222908 | ZHP00222908 |
| ZHP00222909 | ZHP00222909 |
| ZHP00222910 | ZHP00222929 |
| ZHP00222930 | ZHP00222930 |
| ZHP00222931 | ZHP00222932 |
| ZHP00222933 | ZHP00222933 |
| ZHP00222934 | ZHP00222934 |
| ZHP00222935 | ZHP00222935 |
| ZHP00222936 | ZHP00222937 |
| ZHP00222938 | ZHP00222938 |
| ZHP00222939 | ZHP00222939 |
| ZHP00222940 | ZHP00222940 |
| ZHP00222941 | ZHP00222941 |
| ZHP00222942 | ZHP00222942 |
| ZHP00222943 | ZHP00222943 |
| ZHP00222944 | ZHP00222944 |
| ZHP00222945 | ZHP00222945 |
| ZHP00222946 | ZHP00222946 |
| ZHP00222947 | ZHP00222947 |
| ZHP00222948 | ZHP00222949 |
| ZHP00222950 | ZHP00222973 |
| ZHP00222974 | ZHP00222974 |
| ZHP00222975 | ZHP00222976 |
| ZHP00222977 | ZHP00222977 |
| ZHP00222978 | ZHP00222978 |
| ZHP00222979 | ZHP00222979 |
| ZHP00222980 | ZHP00222980 |
| ZHP00222981 | ZHP00222981 |
| ZHP00222982 | ZHP00222982 |
| ZHP00222983 | ZHP00222983 |
| ZHP00222984 | ZHP00222984 |
| ZHP00222985 | ZHP00222985 |
| ZHP00222986 | ZHP00222986 |
| ZHP00222987 | ZHP00223007 |
| ZHP00223008 | ZHP00223008 |
| ZHP00223009 | ZHP00223010 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00223011 | ZHP00223011 |
| ZHP00223012 | ZHP00223012 |
| ZHP00223013 | ZHP00223014 |
| ZHP00223015 | ZHP00223015 |
| ZHP00223016 | ZHP00223016 |
| ZHP00223017 | ZHP00223017 |
| ZHP00223018 | ZHP00223018 |
| ZHP00223019 | ZHP00223019 |
| ZHP00223020 | ZHP00223020 |
| ZHP00223021 | ZHP00223021 |
| ZHP00223022 | ZHP00223022 |
| ZHP00223023 | ZHP00223042 |
| ZHP00223043 | ZHP00223043 |
| ZHP00223044 | ZHP00223044 |
| ZHP00223045 | ZHP00223045 |
| ZHP00223046 | ZHP00223047 |
| ZHP00223048 | ZHP00223048 |
| ZHP00223049 | ZHP00223049 |
| ZHP00223050 | ZHP00223050 |
| ZHP00223051 | ZHP00223052 |
| ZHP00223053 | ZHP00223053 |
| ZHP00223054 | ZHP00223054 |
| ZHP00223055 | ZHP00223055 |
| ZHP00223056 | ZHP00223056 |
| ZHP00223057 | ZHP00223057 |
| ZHP00223058 | ZHP00223058 |
| ZHP00223059 | ZHP00223059 |
| ZHP00223060 | ZHP00223060 |
| ZHP00223061 | ZHP00223061 |
| ZHP00223062 | ZHP00223062 |
| ZHP00223063 | ZHP00223064 |
| ZHP00223065 | ZHP00223065 |
| ZHP00223066 | ZHP00223066 |
| ZHP00223067 | ZHP00223067 |
| ZHP00223068 | ZHP00223069 |
| ZHP00223070 | ZHP00223070 |
| ZHP00223071 | ZHP00223071 |
| ZHP00223072 | ZHP00223072 |
| ZHP00223073 | ZHP00223073 |
| ZHP00223074 | ZHP00223074 |
| ZHP00223075 | ZHP00223075 |
| ZHP00223076 | ZHP00223076 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00223077 | ZHP00223077 |
| ZHP00223078 | ZHP00223078 |
| ZHP00223079 | ZHP00223079 |
| ZHP00223080 | ZHP00223081 |
| ZHP00223082 | ZHP00223082 |
| ZHP00223083 | ZHP00223083 |
| ZHP00223084 | ZHP00223084 |
| ZHP00223085 | ZHP00223086 |
| ZHP00223087 | ZHP00223087 |
| ZHP00223088 | ZHP00223088 |
| ZHP00223089 | ZHP00223089 |
| ZHP00223090 | ZHP00223090 |
| ZHP00223091 | ZHP00223091 |
| ZHP00223092 | ZHP00223092 |
| ZHP00223093 | ZHP00223093 |
| ZHP00223094 | ZHP00223112 |
| ZHP00223113 | ZHP00223113 |
| ZHP00223114 | ZHP00223114 |
| ZHP00223115 | ZHP00223115 |
| ZHP00223116 | ZHP00223117 |
| ZHP00223118 | ZHP00223118 |
| ZHP00223119 | ZHP00223120 |
| ZHP00223121 | ZHP00223121 |
| ZHP00223122 | ZHP00223122 |
| ZHP00223123 | ZHP00223123 |
| ZHP00223124 | ZHP00223125 |
| ZHP00223126 | ZHP00223126 |
| ZHP00223127 | ZHP00223127 |
| ZHP00223128 | ZHP00223128 |
| ZHP00223129 | ZHP00223129 |
| ZHP00223130 | ZHP00223130 |
| ZHP00223131 | ZHP00223131 |
| ZHP00223132 | ZHP00223132 |
| ZHP00223133 | ZHP00223133 |
| ZHP00223134 | ZHP00223134 |
| ZHP00223135 | ZHP00223136 |
| ZHP00223137 | ZHP00223137 |
| ZHP00223138 | ZHP00223138 |
| ZHP00223139 | ZHP00223165 |
| ZHP00223166 | ZHP00223167 |
| ZHP00223168 | ZHP00223168 |
| ZHP00223169 | ZHP00223169 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00223170 | ZHP00223170 |
| ZHP00223171 | ZHP00223171 |
| ZHP00223172 | ZHP00223172 |
| ZHP00223173 | ZHP00223173 |
| ZHP00223174 | ZHP00223174 |
| ZHP00223175 | ZHP00223175 |
| ZHP00223176 | ZHP00223176 |
| ZHP00223177 | ZHP00223178 |
| ZHP00223179 | ZHP00223179 |
| ZHP00223180 | ZHP00223180 |
| ZHP00223181 | ZHP00223181 |
| ZHP00223182 | ZHP00223182 |
| ZHP00223183 | ZHP00223184 |
| ZHP00223185 | ZHP00223185 |
| ZHP00223186 | ZHP00223186 |
| ZHP00223187 | ZHP00223187 |
| ZHP00223188 | ZHP00223188 |
| ZHP00223189 | ZHP00223189 |
| ZHP00223190 | ZHP00223190 |
| ZHP00223191 | ZHP00223191 |
| ZHP00223192 | ZHP00223192 |
| ZHP00223193 | ZHP00223193 |
| ZHP00223194 | ZHP00223213 |
| ZHP00223214 | ZHP00223214 |
| ZHP00223215 | ZHP00223215 |
| ZHP00223216 | ZHP00223235 |
| ZHP00223236 | ZHP00223236 |
| ZHP00223237 | ZHP00223238 |
| ZHP00223239 | ZHP00223239 |
| ZHP00223240 | ZHP00223240 |
| ZHP00223241 | ZHP00223241 |
| ZHP00223242 | ZHP00223243 |
| ZHP00223244 | ZHP00223244 |
| ZHP00223245 | ZHP00223245 |
| ZHP00223246 | ZHP00223246 |
| ZHP00223247 | ZHP00223247 |
| ZHP00223248 | ZHP00223248 |
| ZHP00223249 | ZHP00223249 |
| ZHP00223250 | ZHP00223250 |
| ZHP00223251 | ZHP00223251 |
| ZHP00223252 | ZHP00223252 |
| ZHP00223253 | ZHP00223253 |

| | |
|---|---|
| ZHP00223254 | ZHP00223255 |
| ZHP00223256 | ZHP00223256 |
| ZHP00223257 | ZHP00223257 |
| ZHP00223258 | ZHP00223258 |
| ZHP00223259 | ZHP00223260 |
| ZHP00223261 | ZHP00223261 |
| ZHP00223262 | ZHP00223262 |
| ZHP00223263 | ZHP00223263 |
| ZHP00223264 | ZHP00223264 |
| ZHP00223265 | ZHP00223265 |
| ZHP00223266 | ZHP00223266 |
| ZHP00223267 | ZHP00223267 |
| ZHP00223268 | ZHP00223268 |
| ZHP00223269 | ZHP00223269 |
| ZHP00223270 | ZHP00223270 |
| ZHP00223271 | ZHP00223272 |
| ZHP00223273 | ZHP00223273 |
| ZHP00223274 | ZHP00223274 |
| ZHP00223275 | ZHP00223275 |
| ZHP00223276 | ZHP00223277 |
| ZHP00223278 | ZHP00223278 |
| ZHP00223279 | ZHP00223279 |
| ZHP00223280 | ZHP00223280 |
| ZHP00223281 | ZHP00223281 |
| ZHP00223282 | ZHP00223282 |
| ZHP00223283 | ZHP00223283 |
| ZHP00223284 | ZHP00223284 |
| ZHP00223285 | ZHP00223285 |
| ZHP00223286 | ZHP00223286 |
| ZHP00223287 | ZHP00223287 |
| ZHP00223288 | ZHP00223289 |
| ZHP00223290 | ZHP00223290 |
| ZHP00223291 | ZHP00223291 |
| ZHP00223292 | ZHP00223293 |
| ZHP00223294 | ZHP00223294 |
| ZHP00223295 | ZHP00223295 |
| ZHP00223296 | ZHP00223296 |
| ZHP00223297 | ZHP00223297 |
| ZHP00223298 | ZHP00223298 |
| ZHP00223299 | ZHP00223299 |
| ZHP00223300 | ZHP00223300 |
| ZHP00223301 | ZHP00223301 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00223302 | ZHP00223320 |
| ZHP00223321 | ZHP00223321 |
| ZHP00223322 | ZHP00223322 |
| ZHP00223323 | ZHP00223342 |
| ZHP00223343 | ZHP00223343 |
| ZHP00223344 | ZHP00223345 |
| ZHP00223346 | ZHP00223365 |
| ZHP00223366 | ZHP00223366 |
| ZHP00223367 | ZHP00223368 |
| ZHP00223369 | ZHP00223369 |
| ZHP00223370 | ZHP00223370 |
| ZHP00223371 | ZHP00223371 |
| ZHP00223372 | ZHP00223372 |
| ZHP00223373 | ZHP00223373 |
| ZHP00223374 | ZHP00223374 |
| ZHP00223375 | ZHP00223375 |
| ZHP00223376 | ZHP00223376 |
| ZHP00223377 | ZHP00223377 |
| ZHP00223378 | ZHP00223378 |
| ZHP00223379 | ZHP00223379 |
| ZHP00223380 | ZHP00223381 |
| ZHP00223382 | ZHP00223382 |
| ZHP00223383 | ZHP00223383 |
| ZHP00223384 | ZHP00223385 |
| ZHP00223386 | ZHP00223386 |
| ZHP00223387 | ZHP00223387 |
| ZHP00223388 | ZHP00223388 |
| ZHP00223389 | ZHP00223389 |
| ZHP00223390 | ZHP00223390 |
| ZHP00223391 | ZHP00223391 |
| ZHP00223392 | ZHP00223392 |
| ZHP00223393 | ZHP00223393 |
| ZHP00223394 | ZHP00223394 |
| ZHP00223395 | ZHP00223395 |
| ZHP00223396 | ZHP00223396 |
| ZHP00223397 | ZHP00223398 |
| ZHP00223399 | ZHP00223399 |
| ZHP00223400 | ZHP00223401 |
| ZHP00223402 | ZHP00223402 |
| ZHP00223403 | ZHP00223403 |
| ZHP00223404 | ZHP00223405 |
| ZHP00223406 | ZHP00223406 |

| | |
|---|---|
| ZHP00223407 | ZHP00223407 |
| ZHP00223408 | ZHP00223408 |
| ZHP00223409 | ZHP00223409 |
| ZHP00223410 | ZHP00223410 |
| ZHP00223411 | ZHP00223411 |
| ZHP00223412 | ZHP00223412 |
| ZHP00223413 | ZHP00223413 |
| ZHP00223414 | ZHP00223432 |
| ZHP00223433 | ZHP00223433 |
| ZHP00223434 | ZHP00223434 |
| ZHP00223435 | ZHP00223455 |
| ZHP00223456 | ZHP00223456 |
| ZHP00223457 | ZHP00223457 |
| ZHP00223458 | ZHP00223459 |
| ZHP00223460 | ZHP00223482 |
| ZHP00223483 | ZHP00223484 |
| ZHP00223485 | ZHP00223485 |
| ZHP00223486 | ZHP00223486 |
| ZHP00223487 | ZHP00223487 |
| ZHP00223488 | ZHP00223488 |
| ZHP00223489 | ZHP00223489 |
| ZHP00223490 | ZHP00223490 |
| ZHP00223491 | ZHP00223491 |
| ZHP00223492 | ZHP00223492 |
| ZHP00223493 | ZHP00223493 |
| ZHP00223494 | ZHP00223494 |
| ZHP00223495 | ZHP00223495 |
| ZHP00223496 | ZHP00223497 |
| ZHP00223498 | ZHP00223498 |
| ZHP00223499 | ZHP00223499 |
| ZHP00223500 | ZHP00223501 |
| ZHP00223502 | ZHP00223502 |
| ZHP00223503 | ZHP00223503 |
| ZHP00223504 | ZHP00223504 |
| ZHP00223505 | ZHP00223505 |
| ZHP00223506 | ZHP00223506 |
| ZHP00223507 | ZHP00223507 |
| ZHP00223508 | ZHP00223508 |
| ZHP00223509 | ZHP00223509 |
| ZHP00223510 | ZHP00223510 |
| ZHP00223511 | ZHP00223511 |
| ZHP00223512 | ZHP00223512 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00223513 | ZHP00223514 |
| ZHP00223515 | ZHP00223515 |
| ZHP00223516 | ZHP00223516 |
| ZHP00223517 | ZHP00223518 |
| ZHP00223519 | ZHP00223519 |
| ZHP00223520 | ZHP00223520 |
| ZHP00223521 | ZHP00223521 |
| ZHP00223522 | ZHP00223522 |
| ZHP00223523 | ZHP00223523 |
| ZHP00223524 | ZHP00223524 |
| ZHP00223525 | ZHP00223525 |
| ZHP00223526 | ZHP00223526 |
| ZHP00223527 | ZHP00223527 |
| ZHP00223528 | ZHP00223528 |
| ZHP00223529 | ZHP00223529 |
| ZHP00223530 | ZHP00223531 |
| ZHP00223532 | ZHP00223532 |
| ZHP00223533 | ZHP00223533 |
| ZHP00223534 | ZHP00223535 |
| ZHP00223536 | ZHP00223536 |
| ZHP00223537 | ZHP00223537 |
| ZHP00223538 | ZHP00223538 |
| ZHP00223539 | ZHP00223539 |
| ZHP00223540 | ZHP00223540 |
| ZHP00223541 | ZHP00223541 |
| ZHP00223542 | ZHP00223542 |
| ZHP00223543 | ZHP00223543 |
| ZHP00223544 | ZHP00223544 |
| ZHP00223545 | ZHP00223545 |
| ZHP00223546 | ZHP00223546 |
| ZHP00223547 | ZHP00223548 |
| ZHP00223549 | ZHP00223549 |
| ZHP00223550 | ZHP00223550 |
| ZHP00223551 | ZHP00223551 |
| ZHP00223552 | ZHP00223553 |
| ZHP00223554 | ZHP00223554 |
| ZHP00223555 | ZHP00223555 |
| ZHP00223556 | ZHP00223556 |
| ZHP00223557 | ZHP00223557 |
| ZHP00223558 | ZHP00223558 |
| ZHP00223559 | ZHP00223559 |
| ZHP00223560 | ZHP00223560 |

| | |
|---|---|
| ZHP00223561 | ZHP00223579 |
| ZHP00223580 | ZHP00223580 |
| ZHP00223581 | ZHP00223582 |
| ZHP00223583 | ZHP00223583 |
| ZHP00223584 | ZHP00223584 |
| ZHP00223585 | ZHP00223585 |
| ZHP00223586 | ZHP00223586 |
| ZHP00223587 | ZHP00223588 |
| ZHP00223589 | ZHP00223589 |
| ZHP00223590 | ZHP00223590 |
| ZHP00223591 | ZHP00223591 |
| ZHP00223592 | ZHP00223592 |
| ZHP00223593 | ZHP00223593 |
| ZHP00223594 | ZHP00223594 |
| ZHP00223595 | ZHP00223595 |
| ZHP00223596 | ZHP00223596 |
| ZHP00223597 | ZHP00223597 |
| ZHP00223598 | ZHP00223598 |
| ZHP00223599 | ZHP00223599 |
| ZHP00223600 | ZHP00223601 |
| ZHP00223602 | ZHP00223602 |
| ZHP00223603 | ZHP00223603 |
| ZHP00223604 | ZHP00223605 |
| ZHP00223606 | ZHP00223606 |
| ZHP00223607 | ZHP00223607 |
| ZHP00223608 | ZHP00223608 |
| ZHP00223609 | ZHP00223609 |
| ZHP00223610 | ZHP00223610 |
| ZHP00223611 | ZHP00223611 |
| ZHP00223612 | ZHP00223612 |
| ZHP00223613 | ZHP00223613 |
| ZHP00223614 | ZHP00223614 |
| ZHP00223615 | ZHP00223615 |
| ZHP00223616 | ZHP00223616 |
| ZHP00223617 | ZHP00223618 |
| ZHP00223619 | ZHP00223619 |
| ZHP00223620 | ZHP00223620 |
| ZHP00223621 | ZHP00223622 |
| ZHP00223623 | ZHP00223623 |
| ZHP00223624 | ZHP00223624 |
| ZHP00223625 | ZHP00223625 |
| ZHP00223626 | ZHP00223626 |

| | |
|---|---|
| ZHP00223627 | ZHP00223627 |
| ZHP00223628 | ZHP00223628 |
| ZHP00223629 | ZHP00223629 |
| ZHP00223630 | ZHP00223630 |
| ZHP00223631 | ZHP00223649 |
| ZHP00223650 | ZHP00223650 |
| ZHP00223651 | ZHP00223651 |
| ZHP00223652 | ZHP00223675 |
| ZHP00223676 | ZHP00223676 |
| ZHP00223677 | ZHP00223677 |
| ZHP00223678 | ZHP00223698 |
| ZHP00223699 | ZHP00223699 |
| ZHP00223700 | ZHP00223700 |
| ZHP00223701 | ZHP00223702 |
| ZHP00223703 | ZHP00223703 |
| ZHP00223704 | ZHP00223704 |
| ZHP00223705 | ZHP00223705 |
| ZHP00223706 | ZHP00223706 |
| ZHP00223707 | ZHP00223707 |
| ZHP00223708 | ZHP00223708 |
| ZHP00223709 | ZHP00223709 |
| ZHP00223710 | ZHP00223710 |
| ZHP00223711 | ZHP00223711 |
| ZHP00223712 | ZHP00223713 |
| ZHP00223714 | ZHP00223714 |
| ZHP00223715 | ZHP00223715 |
| ZHP00223716 | ZHP00223716 |
| ZHP00223717 | ZHP00223717 |
| ZHP00223718 | ZHP00223719 |
| ZHP00223720 | ZHP00223720 |
| ZHP00223721 | ZHP00223721 |
| ZHP00223722 | ZHP00223722 |
| ZHP00223723 | ZHP00223723 |
| ZHP00223724 | ZHP00223724 |
| ZHP00223725 | ZHP00223725 |
| ZHP00223726 | ZHP00223726 |
| ZHP00223727 | ZHP00223727 |
| ZHP00223728 | ZHP00223728 |
| ZHP00223729 | ZHP00223730 |
| ZHP00223731 | ZHP00223731 |
| ZHP00223732 | ZHP00223732 |
| ZHP00223733 | ZHP00223749 |

| | |
|---|---|
| ZHP00223750 | ZHP00223772 |
| ZHP00223773 | ZHP00223774 |
| ZHP00223775 | ZHP00223775 |
| ZHP00223776 | ZHP00223776 |
| ZHP00223777 | ZHP00223777 |
| ZHP00223778 | ZHP00223778 |
| ZHP00223779 | ZHP00223779 |
| ZHP00223780 | ZHP00223780 |
| ZHP00223781 | ZHP00223781 |
| ZHP00223782 | ZHP00223782 |
| ZHP00223783 | ZHP00223783 |
| ZHP00223784 | ZHP00223785 |
| ZHP00223786 | ZHP00223786 |
| ZHP00223787 | ZHP00223787 |
| ZHP00223788 | ZHP00223788 |
| ZHP00223789 | ZHP00223789 |
| ZHP00223790 | ZHP00223791 |
| ZHP00223792 | ZHP00223792 |
| ZHP00223793 | ZHP00223793 |
| ZHP00223794 | ZHP00223794 |
| ZHP00223795 | ZHP00223795 |
| ZHP00223796 | ZHP00223796 |
| ZHP00223797 | ZHP00223797 |
| ZHP00223798 | ZHP00223798 |
| ZHP00223799 | ZHP00223799 |
| ZHP00223800 | ZHP00223800 |
| ZHP00223801 | ZHP00223801 |
| ZHP00223802 | ZHP00223821 |
| ZHP00223822 | ZHP00223822 |
| ZHP00223823 | ZHP00223823 |
| ZHP00223824 | ZHP00223846 |
| ZHP00223847 | ZHP00223848 |
| ZHP00223849 | ZHP00223849 |
| ZHP00223850 | ZHP00223850 |
| ZHP00223851 | ZHP00223851 |
| ZHP00223852 | ZHP00223852 |
| ZHP00223853 | ZHP00223853 |
| ZHP00223854 | ZHP00223854 |
| ZHP00223855 | ZHP00223855 |
| ZHP00223856 | ZHP00223856 |
| ZHP00223857 | ZHP00223857 |
| ZHP00223858 | ZHP00223858 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00223859 | ZHP00223878 |
| ZHP00223879 | ZHP00223879 |
| ZHP00223880 | ZHP00223880 |
| ZHP00223881 | ZHP00223881 |
| ZHP00223882 | ZHP00223883 |
| ZHP00223884 | ZHP00223884 |
| ZHP00223885 | ZHP00223906 |
| ZHP00223907 | ZHP00223908 |
| ZHP00223909 | ZHP00223909 |
| ZHP00223910 | ZHP00223910 |
| ZHP00223911 | ZHP00223911 |
| ZHP00223912 | ZHP00223912 |
| ZHP00223913 | ZHP00223913 |
| ZHP00223914 | ZHP00223914 |
| ZHP00223915 | ZHP00223915 |
| ZHP00223916 | ZHP00223916 |
| ZHP00223917 | ZHP00223917 |
| ZHP00223918 | ZHP00223918 |
| ZHP00223919 | ZHP00223919 |
| ZHP00223920 | ZHP00223921 |
| ZHP00223922 | ZHP00223922 |
| ZHP00223923 | ZHP00223923 |
| ZHP00223924 | ZHP00223925 |
| ZHP00223926 | ZHP00223926 |
| ZHP00223927 | ZHP00223927 |
| ZHP00223928 | ZHP00223928 |
| ZHP00223929 | ZHP00223929 |
| ZHP00223930 | ZHP00223930 |
| ZHP00223931 | ZHP00223931 |
| ZHP00223932 | ZHP00223932 |
| ZHP00223933 | ZHP00223933 |
| ZHP00223934 | ZHP00223934 |
| ZHP00223935 | ZHP00223935 |
| ZHP00223936 | ZHP00223936 |
| ZHP00223937 | ZHP00223938 |
| ZHP00223939 | ZHP00223939 |
| ZHP00223940 | ZHP00223940 |
| ZHP00223941 | ZHP00223942 |
| ZHP00223943 | ZHP00223943 |
| ZHP00223944 | ZHP00223944 |
| ZHP00223945 | ZHP00223945 |
| ZHP00223946 | ZHP00223946 |

| | |
|---|---|
| ZHP00223947 | ZHP00223947 |
| ZHP00223948 | ZHP00223948 |
| ZHP00223949 | ZHP00223949 |
| ZHP00223950 | ZHP00223950 |
| ZHP00223951 | ZHP00223951 |
| ZHP00223952 | ZHP00223952 |
| ZHP00223953 | ZHP00223953 |
| ZHP00223954 | ZHP00223955 |
| ZHP00223956 | ZHP00223956 |
| ZHP00223957 | ZHP00223957 |
| ZHP00223958 | ZHP00223959 |
| ZHP00223960 | ZHP00223960 |
| ZHP00223961 | ZHP00223961 |
| ZHP00223962 | ZHP00223962 |
| ZHP00223963 | ZHP00223963 |
| ZHP00223964 | ZHP00223964 |
| ZHP00223965 | ZHP00223965 |
| ZHP00223966 | ZHP00223966 |
| ZHP00223967 | ZHP00223967 |
| ZHP00223968 | ZHP00223968 |
| ZHP00223969 | ZHP00223969 |
| ZHP00223970 | ZHP00223970 |
| ZHP00223971 | ZHP00223972 |
| ZHP00223973 | ZHP00223973 |
| ZHP00223974 | ZHP00223993 |
| ZHP00223994 | ZHP00223995 |
| ZHP00223996 | ZHP00223996 |
| ZHP00223997 | ZHP00223997 |
| ZHP00223998 | ZHP00223998 |
| ZHP00223999 | ZHP00223999 |
| ZHP00224000 | ZHP00224000 |
| ZHP00224001 | ZHP00224001 |
| ZHP00224002 | ZHP00224002 |
| ZHP00224003 | ZHP00224003 |
| ZHP00224004 | ZHP00224004 |
| ZHP00224005 | ZHP00224005 |
| ZHP00224006 | ZHP00224006 |
| ZHP00224007 | ZHP00224008 |
| ZHP00224009 | ZHP00224009 |
| ZHP00224010 | ZHP00224010 |
| ZHP00224011 | ZHP00224011 |
| ZHP00224012 | ZHP00224013 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224014 | ZHP00224014 |
| ZHP00224015 | ZHP00224015 |
| ZHP00224016 | ZHP00224016 |
| ZHP00224017 | ZHP00224017 |
| ZHP00224018 | ZHP00224018 |
| ZHP00224019 | ZHP00224019 |
| ZHP00224020 | ZHP00224020 |
| ZHP00224021 | ZHP00224021 |
| ZHP00224022 | ZHP00224022 |
| ZHP00224023 | ZHP00224023 |
| ZHP00224024 | ZHP00224025 |
| ZHP00224026 | ZHP00224026 |
| ZHP00224027 | ZHP00224027 |
| ZHP00224028 | ZHP00224028 |
| ZHP00224029 | ZHP00224030 |
| ZHP00224031 | ZHP00224031 |
| ZHP00224032 | ZHP00224032 |
| ZHP00224033 | ZHP00224033 |
| ZHP00224034 | ZHP00224034 |
| ZHP00224035 | ZHP00224035 |
| ZHP00224036 | ZHP00224036 |
| ZHP00224037 | ZHP00224037 |
| ZHP00224038 | ZHP00224056 |
| ZHP00224057 | ZHP00224057 |
| ZHP00224058 | ZHP00224058 |
| ZHP00224059 | ZHP00224080 |
| ZHP00224081 | ZHP00224081 |
| ZHP00224082 | ZHP00224082 |
| ZHP00224083 | ZHP00224106 |
| ZHP00224107 | ZHP00224107 |
| ZHP00224108 | ZHP00224108 |
| ZHP00224109 | ZHP00224109 |
| ZHP00224110 | ZHP00224111 |
| ZHP00224112 | ZHP00224112 |
| ZHP00224113 | ZHP00224113 |
| ZHP00224114 | ZHP00224114 |
| ZHP00224115 | ZHP00224115 |
| ZHP00224116 | ZHP00224116 |
| ZHP00224117 | ZHP00224117 |
| ZHP00224118 | ZHP00224118 |
| ZHP00224119 | ZHP00224119 |
| ZHP00224120 | ZHP00224120 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224121 | ZHP00224121 |
| ZHP00224122 | ZHP00224123 |
| ZHP00224124 | ZHP00224124 |
| ZHP00224125 | ZHP00224144 |
| ZHP00224145 | ZHP00224145 |
| ZHP00224146 | ZHP00224147 |
| ZHP00224148 | ZHP00224148 |
| ZHP00224149 | ZHP00224149 |
| ZHP00224150 | ZHP00224150 |
| ZHP00224151 | ZHP00224151 |
| ZHP00224152 | ZHP00224152 |
| ZHP00224153 | ZHP00224153 |
| ZHP00224154 | ZHP00224154 |
| ZHP00224155 | ZHP00224155 |
| ZHP00224156 | ZHP00224156 |
| ZHP00224157 | ZHP00224157 |
| ZHP00224158 | ZHP00224159 |
| ZHP00224160 | ZHP00224177 |
| ZHP00224178 | ZHP00224178 |
| ZHP00224179 | ZHP00224179 |
| ZHP00224180 | ZHP00224181 |
| ZHP00224182 | ZHP00224182 |
| ZHP00224183 | ZHP00224183 |
| ZHP00224184 | ZHP00224184 |
| ZHP00224185 | ZHP00224185 |
| ZHP00224186 | ZHP00224186 |
| ZHP00224187 | ZHP00224187 |
| ZHP00224188 | ZHP00224188 |
| ZHP00224189 | ZHP00224189 |
| ZHP00224190 | ZHP00224190 |
| ZHP00224191 | ZHP00224191 |
| ZHP00224192 | ZHP00224193 |
| ZHP00224194 | ZHP00224194 |
| ZHP00224195 | ZHP00224195 |
| ZHP00224196 | ZHP00224196 |
| ZHP00224197 | ZHP00224198 |
| ZHP00224199 | ZHP00224199 |
| ZHP00224200 | ZHP00224200 |
| ZHP00224201 | ZHP00224201 |
| ZHP00224202 | ZHP00224202 |
| ZHP00224203 | ZHP00224203 |
| ZHP00224204 | ZHP00224204 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 237 of 550
PageID: 102465

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224205 | ZHP00224205 |
| ZHP00224206 | ZHP00224206 |
| ZHP00224207 | ZHP00224227 |
| ZHP00224228 | ZHP00224228 |
| ZHP00224229 | ZHP00224252 |
| ZHP00224253 | ZHP00224269 |
| ZHP00224270 | ZHP00224290 |
| ZHP00224291 | ZHP00224291 |
| ZHP00224292 | ZHP00224293 |
| ZHP00224294 | ZHP00224294 |
| ZHP00224295 | ZHP00224295 |
| ZHP00224296 | ZHP00224296 |
| ZHP00224297 | ZHP00224297 |
| ZHP00224298 | ZHP00224298 |
| ZHP00224299 | ZHP00224299 |
| ZHP00224300 | ZHP00224300 |
| ZHP00224301 | ZHP00224301 |
| ZHP00224302 | ZHP00224302 |
| ZHP00224303 | ZHP00224303 |
| ZHP00224304 | ZHP00224305 |
| ZHP00224306 | ZHP00224306 |
| ZHP00224307 | ZHP00224307 |
| ZHP00224308 | ZHP00224308 |
| ZHP00224309 | ZHP00224310 |
| ZHP00224311 | ZHP00224311 |
| ZHP00224312 | ZHP00224312 |
| ZHP00224313 | ZHP00224313 |
| ZHP00224314 | ZHP00224314 |
| ZHP00224315 | ZHP00224315 |
| ZHP00224316 | ZHP00224316 |
| ZHP00224317 | ZHP00224317 |
| ZHP00224318 | ZHP00224318 |
| ZHP00224319 | ZHP00224319 |
| ZHP00224320 | ZHP00224340 |
| ZHP00224341 | ZHP00224341 |
| ZHP00224342 | ZHP00224343 |
| ZHP00224344 | ZHP00224368 |
| ZHP00224369 | ZHP00224369 |
| ZHP00224370 | ZHP00224370 |
| ZHP00224371 | ZHP00224371 |
| ZHP00224372 | ZHP00224373 |
| ZHP00224374 | ZHP00224374 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224375 | ZHP00224375 |
| ZHP00224376 | ZHP00224376 |
| ZHP00224377 | ZHP00224377 |
| ZHP00224378 | ZHP00224378 |
| ZHP00224379 | ZHP00224379 |
| ZHP00224380 | ZHP00224380 |
| ZHP00224381 | ZHP00224381 |
| ZHP00224382 | ZHP00224383 |
| ZHP00224384 | ZHP00224384 |
| ZHP00224385 | ZHP00224385 |
| ZHP00224386 | ZHP00224386 |
| ZHP00224387 | ZHP00224387 |
| ZHP00224388 | ZHP00224388 |
| ZHP00224389 | ZHP00224390 |
| ZHP00224391 | ZHP00224391 |
| ZHP00224392 | ZHP00224392 |
| ZHP00224393 | ZHP00224393 |
| ZHP00224394 | ZHP00224394 |
| ZHP00224395 | ZHP00224395 |
| ZHP00224396 | ZHP00224396 |
| ZHP00224397 | ZHP00224397 |
| ZHP00224398 | ZHP00224398 |
| ZHP00224399 | ZHP00224400 |
| ZHP00224401 | ZHP00224401 |
| ZHP00224402 | ZHP00224402 |
| ZHP00224403 | ZHP00224403 |
| ZHP00224404 | ZHP00224404 |
| ZHP00224405 | ZHP00224405 |
| ZHP00224406 | ZHP00224407 |
| ZHP00224408 | ZHP00224408 |
| ZHP00224409 | ZHP00224409 |
| ZHP00224410 | ZHP00224410 |
| ZHP00224411 | ZHP00224411 |
| ZHP00224412 | ZHP00224412 |
| ZHP00224413 | ZHP00224413 |
| ZHP00224414 | ZHP00224414 |
| ZHP00224415 | ZHP00224415 |
| ZHP00224416 | ZHP00224416 |
| ZHP00224417 | ZHP00224417 |
| ZHP00224418 | ZHP00224419 |
| ZHP00224420 | ZHP00224420 |
| ZHP00224421 | ZHP00224421 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224422 | ZHP00224422 |
| ZHP00224423 | ZHP00224424 |
| ZHP00224425 | ZHP00224425 |
| ZHP00224426 | ZHP00224426 |
| ZHP00224427 | ZHP00224427 |
| ZHP00224428 | ZHP00224428 |
| ZHP00224429 | ZHP00224429 |
| ZHP00224430 | ZHP00224430 |
| ZHP00224431 | ZHP00224431 |
| ZHP00224432 | ZHP00224450 |
| ZHP00224451 | ZHP00224451 |
| ZHP00224452 | ZHP00224452 |
| ZHP00224453 | ZHP00224453 |
| ZHP00224454 | ZHP00224455 |
| ZHP00224456 | ZHP00224456 |
| ZHP00224457 | ZHP00224476 |
| ZHP00224477 | ZHP00224477 |
| ZHP00224478 | ZHP00224479 |
| ZHP00224480 | ZHP00224480 |
| ZHP00224481 | ZHP00224481 |
| ZHP00224482 | ZHP00224482 |
| ZHP00224483 | ZHP00224483 |
| ZHP00224484 | ZHP00224484 |
| ZHP00224485 | ZHP00224485 |
| ZHP00224486 | ZHP00224486 |
| ZHP00224487 | ZHP00224487 |
| ZHP00224488 | ZHP00224488 |
| ZHP00224489 | ZHP00224489 |
| ZHP00224490 | ZHP00224491 |
| ZHP00224492 | ZHP00224492 |
| ZHP00224493 | ZHP00224493 |
| ZHP00224494 | ZHP00224494 |
| ZHP00224495 | ZHP00224496 |
| ZHP00224497 | ZHP00224497 |
| ZHP00224498 | ZHP00224498 |
| ZHP00224499 | ZHP00224499 |
| ZHP00224500 | ZHP00224500 |
| ZHP00224501 | ZHP00224501 |
| ZHP00224502 | ZHP00224502 |
| ZHP00224503 | ZHP00224503 |
| ZHP00224504 | ZHP00224522 |
| ZHP00224523 | ZHP00224523 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224524 | ZHP00224525 |
| ZHP00224526 | ZHP00224550 |
| ZHP00224551 | ZHP00224551 |
| ZHP00224552 | ZHP00224552 |
| ZHP00224553 | ZHP00224573 |
| ZHP00224574 | ZHP00224591 |
| ZHP00224592 | ZHP00224592 |
| ZHP00224593 | ZHP00224593 |
| ZHP00224594 | ZHP00224595 |
| ZHP00224596 | ZHP00224596 |
| ZHP00224597 | ZHP00224597 |
| ZHP00224598 | ZHP00224598 |
| ZHP00224599 | ZHP00224599 |
| ZHP00224600 | ZHP00224600 |
| ZHP00224601 | ZHP00224601 |
| ZHP00224602 | ZHP00224602 |
| ZHP00224603 | ZHP00224603 |
| ZHP00224604 | ZHP00224605 |
| ZHP00224606 | ZHP00224606 |
| ZHP00224607 | ZHP00224607 |
| ZHP00224608 | ZHP00224608 |
| ZHP00224609 | ZHP00224609 |
| ZHP00224610 | ZHP00224610 |
| ZHP00224611 | ZHP00224612 |
| ZHP00224613 | ZHP00224613 |
| ZHP00224614 | ZHP00224614 |
| ZHP00224615 | ZHP00224615 |
| ZHP00224616 | ZHP00224616 |
| ZHP00224617 | ZHP00224617 |
| ZHP00224618 | ZHP00224618 |
| ZHP00224619 | ZHP00224619 |
| ZHP00224620 | ZHP00224638 |
| ZHP00224639 | ZHP00224639 |
| ZHP00224640 | ZHP00224640 |
| ZHP00224641 | ZHP00224661 |
| ZHP00224662 | ZHP00224662 |
| ZHP00224663 | ZHP00224664 |
| ZHP00224665 | ZHP00224689 |
| ZHP00224690 | ZHP00224706 |
| ZHP00224707 | ZHP00224730 |
| ZHP00224731 | ZHP00224731 |
| ZHP00224732 | ZHP00224733 |

| | |
|---|---|
| ZHP00224734 | ZHP00224734 |
| ZHP00224735 | ZHP00224735 |
| ZHP00224736 | ZHP00224736 |
| ZHP00224737 | ZHP00224737 |
| ZHP00224738 | ZHP00224738 |
| ZHP00224739 | ZHP00224739 |
| ZHP00224740 | ZHP00224740 |
| ZHP00224741 | ZHP00224741 |
| ZHP00224742 | ZHP00224742 |
| ZHP00224743 | ZHP00224743 |
| ZHP00224744 | ZHP00224745 |
| ZHP00224746 | ZHP00224746 |
| ZHP00224747 | ZHP00224747 |
| ZHP00224748 | ZHP00224748 |
| ZHP00224749 | ZHP00224750 |
| ZHP00224751 | ZHP00224751 |
| ZHP00224752 | ZHP00224752 |
| ZHP00224753 | ZHP00224753 |
| ZHP00224754 | ZHP00224754 |
| ZHP00224755 | ZHP00224755 |
| ZHP00224756 | ZHP00224756 |
| ZHP00224757 | ZHP00224757 |
| ZHP00224758 | ZHP00224758 |
| ZHP00224759 | ZHP00224759 |
| ZHP00224760 | ZHP00224760 |
| ZHP00224761 | ZHP00224762 |
| ZHP00224763 | ZHP00224763 |
| ZHP00224764 | ZHP00224764 |
| ZHP00224765 | ZHP00224765 |
| ZHP00224766 | ZHP00224767 |
| ZHP00224768 | ZHP00224768 |
| ZHP00224769 | ZHP00224769 |
| ZHP00224770 | ZHP00224770 |
| ZHP00224771 | ZHP00224771 |
| ZHP00224772 | ZHP00224772 |
| ZHP00224773 | ZHP00224773 |
| ZHP00224774 | ZHP00224774 |
| ZHP00224775 | ZHP00224775 |
| ZHP00224776 | ZHP00224776 |
| ZHP00224777 | ZHP00224777 |
| ZHP00224778 | ZHP00224779 |
| ZHP00224780 | ZHP00224780 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224781 | ZHP00224781 |
| ZHP00224782 | ZHP00224782 |
| ZHP00224783 | ZHP00224784 |
| ZHP00224785 | ZHP00224785 |
| ZHP00224786 | ZHP00224786 |
| ZHP00224787 | ZHP00224787 |
| ZHP00224788 | ZHP00224788 |
| ZHP00224789 | ZHP00224789 |
| ZHP00224790 | ZHP00224790 |
| ZHP00224791 | ZHP00224791 |
| ZHP00224792 | ZHP00224792 |
| ZHP00224793 | ZHP00224793 |
| ZHP00224794 | ZHP00224794 |
| ZHP00224795 | ZHP00224796 |
| ZHP00224797 | ZHP00224797 |
| ZHP00224798 | ZHP00224798 |
| ZHP00224799 | ZHP00224799 |
| ZHP00224800 | ZHP00224801 |
| ZHP00224802 | ZHP00224802 |
| ZHP00224803 | ZHP00224803 |
| ZHP00224804 | ZHP00224804 |
| ZHP00224805 | ZHP00224805 |
| ZHP00224806 | ZHP00224806 |
| ZHP00224807 | ZHP00224807 |
| ZHP00224808 | ZHP00224808 |
| ZHP00224809 | ZHP00224809 |
| ZHP00224810 | ZHP00224810 |
| ZHP00224811 | ZHP00224811 |
| ZHP00224812 | ZHP00224813 |
| ZHP00224814 | ZHP00224814 |
| ZHP00224815 | ZHP00224815 |
| ZHP00224816 | ZHP00224816 |
| ZHP00224817 | ZHP00224818 |
| ZHP00224819 | ZHP00224819 |
| ZHP00224820 | ZHP00224820 |
| ZHP00224821 | ZHP00224821 |
| ZHP00224822 | ZHP00224822 |
| ZHP00224823 | ZHP00224823 |
| ZHP00224824 | ZHP00224824 |
| ZHP00224825 | ZHP00224825 |
| ZHP00224826 | ZHP00224844 |
| ZHP00224845 | ZHP00224845 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00224846 | ZHP00224846 |
| ZHP00224847 | ZHP00224867 |
| ZHP00224868 | ZHP00224868 |
| ZHP00224869 | ZHP00224869 |
| ZHP00224870 | ZHP00224893 |
| ZHP00224894 | ZHP00224894 |
| ZHP00224895 | ZHP00224895 |
| ZHP00224896 | ZHP00224896 |
| ZHP00224897 | ZHP00224898 |
| ZHP00224899 | ZHP00224899 |
| ZHP00224900 | ZHP00224900 |
| ZHP00224901 | ZHP00224901 |
| ZHP00224902 | ZHP00224902 |
| ZHP00224903 | ZHP00224903 |
| ZHP00224904 | ZHP00224904 |
| ZHP00224905 | ZHP00224905 |
| ZHP00224906 | ZHP00224906 |
| ZHP00224907 | ZHP00224907 |
| ZHP00224908 | ZHP00224908 |
| ZHP00224909 | ZHP00224910 |
| ZHP00224911 | ZHP00224911 |
| ZHP00224912 | ZHP00224912 |
| ZHP00224913 | ZHP00224913 |
| ZHP00224914 | ZHP00224915 |
| ZHP00224916 | ZHP00224916 |
| ZHP00224917 | ZHP00224917 |
| ZHP00224918 | ZHP00224918 |
| ZHP00224919 | ZHP00224919 |
| ZHP00224920 | ZHP00224920 |
| ZHP00224921 | ZHP00224921 |
| ZHP00224922 | ZHP00224922 |
| ZHP00224923 | ZHP00224941 |
| ZHP00224942 | ZHP00224942 |
| ZHP00224943 | ZHP00224943 |
| ZHP00224944 | ZHP00224963 |
| ZHP00224964 | ZHP00224964 |
| ZHP00224965 | ZHP00224965 |
| ZHP00224966 | ZHP00224967 |
| ZHP00224968 | ZHP00224968 |
| ZHP00224969 | ZHP00224969 |
| ZHP00224970 | ZHP00224993 |
| ZHP00224994 | ZHP00225013 |

| | |
|---|---|
| ZHP00225014 | ZHP00225014 |
| ZHP00225015 | ZHP00225016 |
| ZHP00225017 | ZHP00225017 |
| ZHP00225018 | ZHP00225018 |
| ZHP00225019 | ZHP00225019 |
| ZHP00225020 | ZHP00225020 |
| ZHP00225021 | ZHP00225021 |
| ZHP00225022 | ZHP00225022 |
| ZHP00225023 | ZHP00225023 |
| ZHP00225024 | ZHP00225024 |
| ZHP00225025 | ZHP00225025 |
| ZHP00225026 | ZHP00225026 |
| ZHP00225027 | ZHP00225028 |
| ZHP00225029 | ZHP00225029 |
| ZHP00225030 | ZHP00225030 |
| ZHP00225031 | ZHP00225031 |
| ZHP00225032 | ZHP00225033 |
| ZHP00225034 | ZHP00225034 |
| ZHP00225035 | ZHP00225035 |
| ZHP00225036 | ZHP00225036 |
| ZHP00225037 | ZHP00225037 |
| ZHP00225038 | ZHP00225038 |
| ZHP00225039 | ZHP00225039 |
| ZHP00225040 | ZHP00225040 |
| ZHP00225041 | ZHP00225041 |
| ZHP00225042 | ZHP00225042 |
| ZHP00225043 | ZHP00225043 |
| ZHP00225044 | ZHP00225045 |
| ZHP00225046 | ZHP00225046 |
| ZHP00225047 | ZHP00225047 |
| ZHP00225048 | ZHP00225048 |
| ZHP00225049 | ZHP00225049 |
| ZHP00225050 | ZHP00225050 |
| ZHP00225051 | ZHP00225051 |
| ZHP00225052 | ZHP00225052 |
| ZHP00225053 | ZHP00225053 |
| ZHP00225054 | ZHP00225054 |
| ZHP00225055 | ZHP00225055 |
| ZHP00225056 | ZHP00225056 |
| ZHP00225057 | ZHP00225057 |
| ZHP00225058 | ZHP00225059 |
| ZHP00225060 | ZHP00225075 |

| | |
|---|---|
| ZHP00225076 | ZHP00225076 |
| ZHP00225077 | ZHP00225077 |
| ZHP00225078 | ZHP00225078 |
| ZHP00225079 | ZHP00225079 |
| ZHP00225080 | ZHP00225080 |
| ZHP00225081 | ZHP00225081 |
| ZHP00225082 | ZHP00225082 |
| ZHP00225083 | ZHP00225083 |
| ZHP00225084 | ZHP00225102 |
| ZHP00225103 | ZHP00225103 |
| ZHP00225104 | ZHP00225104 |
| ZHP00225105 | ZHP00225124 |
| ZHP00225125 | ZHP00225125 |
| ZHP00225126 | ZHP00225127 |
| ZHP00225128 | ZHP00225128 |
| ZHP00225129 | ZHP00225129 |
| ZHP00225130 | ZHP00225130 |
| ZHP00225131 | ZHP00225131 |
| ZHP00225132 | ZHP00225132 |
| ZHP00225133 | ZHP00225133 |
| ZHP00225134 | ZHP00225134 |
| ZHP00225135 | ZHP00225135 |
| ZHP00225136 | ZHP00225136 |
| ZHP00225137 | ZHP00225137 |
| ZHP00225138 | ZHP00225138 |
| ZHP00225139 | ZHP00225139 |
| ZHP00225140 | ZHP00225141 |
| ZHP00225142 | ZHP00225142 |
| ZHP00225143 | ZHP00225143 |
| ZHP00233428 | ZHP00233428 |
| ZHP00233429 | ZHP00233429 |
| ZHP00233430 | ZHP00233430 |
| ZHP00233431 | ZHP00233431 |
| ZHP00233432 | ZHP00233432 |
| ZHP00233433 | ZHP00233433 |
| ZHP00233434 | ZHP00233434 |
| ZHP00233435 | ZHP00233435 |
| ZHP00233436 | ZHP00233436 |
| ZHP00233437 | ZHP00233437 |
| ZHP00233438 | ZHP00233438 |
| ZHP00233439 | ZHP00233439 |
| ZHP00233440 | ZHP00233441 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233442 | ZHP00233442 |
| ZHP00233443 | ZHP00233443 |
| ZHP00233444 | ZHP00233444 |
| ZHP00233445 | ZHP00233445 |
| ZHP00233446 | ZHP00233446 |
| ZHP00233447 | ZHP00233447 |
| ZHP00233448 | ZHP00233448 |
| ZHP00233449 | ZHP00233449 |
| ZHP00233450 | ZHP00233450 |
| ZHP00233451 | ZHP00233451 |
| ZHP00233452 | ZHP00233453 |
| ZHP00233454 | ZHP00233454 |
| ZHP00233455 | ZHP00233455 |
| ZHP00233456 | ZHP00233456 |
| ZHP00233457 | ZHP00233458 |
| ZHP00233459 | ZHP00233459 |
| ZHP00233460 | ZHP00233460 |
| ZHP00233461 | ZHP00233461 |
| ZHP00233462 | ZHP00233462 |
| ZHP00233463 | ZHP00233463 |
| ZHP00233464 | ZHP00233464 |
| ZHP00233465 | ZHP00233465 |
| ZHP00233466 | ZHP00233466 |
| ZHP00233467 | ZHP00233467 |
| ZHP00233468 | ZHP00233468 |
| ZHP00233469 | ZHP00233470 |
| ZHP00233471 | ZHP00233471 |
| ZHP00233472 | ZHP00233472 |
| ZHP00233473 | ZHP00233473 |
| ZHP00233474 | ZHP00233475 |
| ZHP00233476 | ZHP00233476 |
| ZHP00233477 | ZHP00233477 |
| ZHP00233478 | ZHP00233478 |
| ZHP00233479 | ZHP00233479 |
| ZHP00233480 | ZHP00233480 |
| ZHP00233481 | ZHP00233481 |
| ZHP00233482 | ZHP00233482 |
| ZHP00233483 | ZHP00233483 |
| ZHP00233484 | ZHP00233484 |
| ZHP00233485 | ZHP00233485 |
| ZHP00233486 | ZHP00233487 |
| ZHP00233488 | ZHP00233488 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233489 | ZHP00233489 |
| ZHP00233490 | ZHP00233490 |
| ZHP00233491 | ZHP00233492 |
| ZHP00233493 | ZHP00233493 |
| ZHP00233494 | ZHP00233494 |
| ZHP00233495 | ZHP00233495 |
| ZHP00233496 | ZHP00233496 |
| ZHP00233497 | ZHP00233497 |
| ZHP00233498 | ZHP00233498 |
| ZHP00233499 | ZHP00233499 |
| ZHP00233500 | ZHP00233500 |
| ZHP00233501 | ZHP00233501 |
| ZHP00233502 | ZHP00233502 |
| ZHP00233503 | ZHP00233504 |
| ZHP00233505 | ZHP00233505 |
| ZHP00233506 | ZHP00233506 |
| ZHP00233507 | ZHP00233507 |
| ZHP00233508 | ZHP00233509 |
| ZHP00498436 | ZHP00498583 |
| ZHP00498584 | ZHP00498619 |
| ZHP00498620 | ZHP00498778 |
| ZHP00498779 | ZHP00498920 |
| ZHP00498921 | ZHP00499164 |
| ZHP00499165 | ZHP00499169 |
| ZHP00499170 | ZHP00499311 |
| ZHP00499312 | ZHP00499316 |
| ZHP00499317 | ZHP00499475 |
| ZHP00499476 | ZHP00499480 |
| ZHP00499481 | ZHP00499622 |
| ZHP00499623 | ZHP00499627 |
| ZHP00499628 | ZHP00499880 |
| ZHP00499881 | ZHP00500022 |
| ZHP00500023 | ZHP00500164 |
| ZHP00500165 | ZHP00500307 |
| ZHP00500308 | ZHP00500312 |
| ZHP00500313 | ZHP00500454 |
| ZHP00500455 | ZHP00500459 |
| ZHP00500460 | ZHP00500619 |
| ZHP00500620 | ZHP00500624 |
| ZHP00500625 | ZHP00500868 |
| ZHP00500869 | ZHP00500873 |
| ZHP00500874 | ZHP00501017 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00501018 | ZHP00501037 |
| ZHP00501038 | ZHP00501042 |
| ZHP00501043 | ZHP00501275 |
| ZHP00501276 | ZHP00501511 |
| ZHP00501512 | ZHP00501664 |
| ZHP00501665 | ZHP00501799 |
| ZHP00501800 | ZHP00501953 |
| ZHP00501954 | ZHP00502090 |
| ZHP00502091 | ZHP00502326 |
| ZHP00502327 | ZHP00502479 |
| ZHP00502480 | ZHP00502632 |
| ZHP00502633 | ZHP00502768 |
| ZHP00502769 | ZHP00502921 |
| ZHP00502922 | ZHP00503075 |
| ZHP00503076 | ZHP00503229 |
| ZHP00503230 | ZHP00503465 |
| ZHP00503466 | ZHP00503602 |
| ZHP00503603 | ZHP00503755 |
| ZHP00508277 | ZHP00508428 |
| ZHP00508429 | ZHP00508564 |
| ZHP00508565 | ZHP00508716 |
| ZHP00508717 | ZHP00508950 |
| ZHP00508951 | ZHP00508955 |
| ZHP00508956 | ZHP00509091 |
| ZHP00509092 | ZHP00509096 |
| ZHP00509097 | ZHP00509233 |
| ZHP00509234 | ZHP00509238 |
| ZHP00509239 | ZHP00509391 |
| ZHP00509392 | ZHP00509396 |
| ZHP00509397 | ZHP00509533 |
| ZHP00509534 | ZHP00509682 |
| ZHP00509683 | ZHP00509702 |
| ZHP00509703 | ZHP00509707 |
| ZHP00509708 | ZHP00509952 |
| ZHP00509953 | ZHP00509974 |
| ZHP00509975 | ZHP00510127 |
| ZHP00510128 | ZHP00510262 |
| ZHP00510263 | ZHP00510415 |
| ZHP00544824 | ZHP00544972 |
| ZHP00544973 | ZHP00545104 |
| ZHP00545105 | ZHP00545252 |
| ZHP00545253 | ZHP00545381 |

| | |
|---|---|
| ZHP00545382 | ZHP00545525 |
| ZHP00545526 | ZHP00545671 |
| ZHP00545672 | ZHP00545802 |
| ZHP00545803 | ZHP00545948 |
| ZHP00545949 | ZHP00546079 |
| ZHP00546080 | ZHP00546304 |
| ZHP00546305 | ZHP00546450 |
| ZHP00546451 | ZHP00546631 |
| ZHP00546632 | ZHP00546776 |
| ZHP00546777 | ZHP00546936 |
| ZHP00546937 | ZHP00547080 |
| ZHP00547081 | ZHP00547239 |
| ZHP00547240 | ZHP00547243 |
| ZHP00547244 | ZHP00547377 |
| ZHP00547378 | ZHP00547528 |
| ZHP00547529 | ZHP00547664 |
| ZHP00547665 | ZHP00547815 |
| ZHP00547816 | ZHP00547967 |
| ZHP00547968 | ZHP00548136 |
| ZHP00548137 | ZHP00548288 |
| ZHP00548289 | ZHP00548443 |
| ZHP00548444 | ZHP00548473 |
| ZHP00548474 | ZHP00548627 |
| ZHP00548628 | ZHP00548763 |
| ZHP00548764 | ZHP00548899 |
| ZHP00548900 | ZHP00549052 |
| ZHP00549053 | ZHP00549188 |
| ZHP00549189 | ZHP00549341 |
| ZHP00549342 | ZHP00549475 |
| ZHP00549476 | ZHP00549629 |
| ZHP00551685 | ZHP00551820 |
| ZHP00551821 | ZHP00551971 |
| ZHP00551972 | ZHP00552206 |
| ZHP00552207 | ZHP00552341 |
| ZHP00552342 | ZHP00552493 |
| ZHP00552494 | ZHP00552628 |
| ZHP00552629 | ZHP00552649 |
| ZHP00552650 | ZHP00552822 |
| ZHP00552823 | ZHP00552827 |
| ZHP00552828 | ZHP00552978 |
| ZHP00552979 | ZHP00552999 |
| ZHP00553000 | ZHP00553132 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00553133 | ZHP00553286 |
| ZHP00553287 | ZHP00553422 |
| ZHP00553423 | ZHP00553427 |
| ZHP00553428 | ZHP00553579 |
| ZHP00553580 | ZHP00553728 |
| ZHP00553729 | ZHP00553894 |
| ZHP00553895 | ZHP00554043 |
| ZHP00554044 | ZHP00554209 |
| ZHP00554210 | ZHP00554457 |
| ZHP00554458 | ZHP00554606 |
| ZHP00554607 | ZHP00554637 |
| ZHP00554638 | ZHP00554803 |
| ZHP00554804 | ZHP00554834 |
| ZHP00554835 | ZHP00554983 |
| ZHP00554984 | ZHP00555149 |
| ZHP00555150 | ZHP00555301 |
| ZHP00555302 | ZHP00555439 |
| ZHP00555440 | ZHP00555577 |
| ZHP00555578 | ZHP00555731 |
| ZHP00555732 | ZHP00555885 |
| ZHP00555886 | ZHP00556023 |
| ZHP00556024 | ZHP00556177 |
| ZHP00556178 | ZHP00556332 |
| ZHP00556333 | ZHP00556469 |
| ZHP00556470 | ZHP00556623 |
| ZHP00556624 | ZHP00556760 |
| ZHP00556761 | ZHP00556915 |
| ZHP00556916 | ZHP00556922 |
| ZHP00556923 | ZHP00557078 |
| ZHP00557079 | ZHP00557099 |
| ZHP00557100 | ZHP00557104 |
| ZHP00557105 | ZHP00557241 |
| ZHP00557242 | ZHP00557277 |
| ZHP00557278 | ZHP00557518 |
| ZHP00557519 | ZHP00557655 |
| ZHP00557656 | ZHP00557809 |
| ZHP00557810 | ZHP00557947 |
| ZHP00557948 | ZHP00558102 |
| ZHP00558103 | ZHP00558240 |
| ZHP00558241 | ZHP00558480 |
| ZHP00558481 | ZHP00558618 |
| ZHP00558619 | ZHP00558772 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00558773 | ZHP00558909 |
| ZHP00558910 | ZHP00559065 |
| ZHP00559066 | ZHP00559304 |
| ZHP00559305 | ZHP00559442 |
| ZHP00559443 | ZHP00559596 |
| ZHP00559597 | ZHP00559733 |
| ZHP00559734 | ZHP00559887 |
| ZHP00559888 | ZHP00560024 |
| ZHP00560025 | ZHP00560263 |
| ZHP00560264 | ZHP00560419 |
| ZHP00560420 | ZHP00560598 |
| ZHP00560599 | ZHP00560736 |
| ZHP00560737 | ZHP00561017 |
| ZHP00561018 | ZHP00561170 |
| ZHP00561171 | ZHP00561308 |
| ZHP00561309 | ZHP00561463 |
| ZHP00561464 | ZHP00561613 |
| ZHP00561614 | ZHP00561746 |
| ZHP00561747 | ZHP00561897 |
| ZHP00561898 | ZHP00561924 |
| ZHP00561925 | ZHP00562071 |
| ZHP00562072 | ZHP00562096 |
| ZHP00562097 | ZHP00562342 |
| ZHP00562343 | ZHP00562366 |
| ZHP00562367 | ZHP00562528 |
| ZHP00562529 | ZHP00562677 |
| ZHP00562678 | ZHP00562810 |
| ZHP00562811 | ZHP00562966 |
| ZHP00562967 | ZHP00563137 |
| ZHP00563138 | ZHP00563287 |
| ZHP00563288 | ZHP00563435 |
| ZHP00563436 | ZHP00563752 |
| ZHP00563753 | ZHP00563911 |
| ZHP00563912 | ZHP00564085 |
| ZHP00564086 | ZHP00564237 |
| ZHP00564238 | ZHP00564395 |
| ZHP00564396 | ZHP00564534 |
| ZHP00564535 | ZHP00564688 |
| ZHP00564689 | ZHP00564825 |
| ZHP00564826 | ZHP00564963 |
| ZHP00564964 | ZHP00565117 |
| ZHP00565118 | ZHP00565253 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00565254 | ZHP00565391 |
| ZHP00565392 | ZHP00565528 |
| ZHP00565529 | ZHP00565642 |
| ZHP00565643 | ZHP00565695 |
| ZHP00565696 | ZHP00565849 |
| ZHP00565850 | ZHP00566028 |
| ZHP00566029 | ZHP00566165 |
| ZHP00566166 | ZHP00566404 |
| ZHP00566405 | ZHP00566559 |
| ZHP00566560 | ZHP00566696 |
| ZHP00566697 | ZHP00566832 |
| ZHP00566833 | ZHP00566969 |
| ZHP00566970 | ZHP00567123 |
| ZHP00567124 | ZHP00567260 |
| ZHP00567261 | ZHP00567414 |
| ZHP00567415 | ZHP00567550 |
| ZHP00567551 | ZHP00567702 |
| ZHP00567703 | ZHP00567946 |
| ZHP00567947 | ZHP00568080 |
| ZHP00568081 | ZHP00568237 |
| ZHP00568238 | ZHP00568377 |
| ZHP00568378 | ZHP00568558 |
| ZHP00568559 | ZHP00568714 |
| ZHP00568715 | ZHP00568853 |
| ZHP00568854 | ZHP00569097 |
| ZHP00569098 | ZHP00569255 |
| ZHP00569256 | ZHP00569397 |
| ZHP00569398 | ZHP00569553 |
| ZHP00569554 | ZHP00569695 |
| ZHP00569696 | ZHP00569854 |
| ZHP00569855 | ZHP00570097 |
| ZHP00570098 | ZHP00570237 |
| ZHP00570238 | ZHP00570395 |
| ZHP00570396 | ZHP00570534 |
| ZHP00570535 | ZHP00570693 |
| ZHP00570694 | ZHP00570832 |
| ZHP00575145 | ZHP00575301 |
| ZHP00575302 | ZHP00575441 |
| ZHP00575442 | ZHP00575683 |
| ZHP00575684 | ZHP00575840 |
| ZHP00575841 | ZHP00575981 |
| ZHP00575982 | ZHP00576134 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00576135 | ZHP00576270 |
| ZHP00576271 | ZHP00576422 |
| ZHP00576423 | ZHP00576558 |
| ZHP00576559 | ZHP00576711 |
| ZHP00576712 | ZHP00576847 |
| ZHP00576848 | ZHP00577000 |
| ZHP00577001 | ZHP00577136 |
| ZHP00577137 | ZHP00577289 |
| ZHP00577290 | ZHP00577425 |
| ZHP00577426 | ZHP00577577 |
| ZHP00577578 | ZHP00577817 |
| ZHP00577818 | ZHP00577984 |
| ZHP00577985 | ZHP00578003 |
| ZHP00578004 | ZHP00578141 |
| ZHP00578142 | ZHP00578380 |
| ZHP00578381 | ZHP00578534 |
| ZHP00578535 | ZHP00578671 |
| ZHP00578672 | ZHP00578827 |
| ZHP00578828 | ZHP00579023 |
| ZHP00579024 | ZHP00579161 |
| ZHP00579162 | ZHP00579316 |
| ZHP00579317 | ZHP00579453 |
| ZHP00579454 | ZHP00579589 |
| ZHP00579590 | ZHP00579743 |
| ZHP00579744 | ZHP00579880 |
| ZHP00579881 | ZHP00580118 |
| ZHP00580119 | ZHP00580272 |
| ZHP00580273 | ZHP00580410 |
| ZHP00580411 | ZHP00580653 |
| ZHP00580654 | ZHP00580811 |
| ZHP00580812 | ZHP00580951 |
| ZHP00580952 | ZHP00581108 |
| ZHP00581109 | ZHP00581249 |
| ZHP00581250 | ZHP00581430 |
| ZHP00581431 | ZHP00581674 |
| ZHP00581675 | ZHP00581831 |
| ZHP00581832 | ZHP00581971 |
| ZHP00581972 | ZHP00582109 |
| ZHP00584538 | ZHP00584692 |
| ZHP00584693 | ZHP00584932 |
| ZHP00584933 | ZHP00585070 |
| ZHP00585071 | ZHP00585085 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00585086 | ZHP00585239 |
| ZHP00585240 | ZHP00585377 |
| ZHP00585378 | ZHP00585533 |
| ZHP00585534 | ZHP00585689 |
| ZHP00585690 | ZHP00585846 |
| ZHP00585847 | ZHP00585986 |
| ZHP00585987 | ZHP00586144 |
| ZHP00586145 | ZHP00586386 |
| ZHP00619433 | ZHP00619469 |
| ZHP00619470 | ZHP00619474 |
| ZHP00619475 | ZHP00619620 |
| ZHP00619621 | ZHP00619764 |
| ZHP00619765 | ZHP00619909 |
| ZHP00619910 | ZHP00620131 |
| ZHP00620132 | ZHP00620259 |
| ZHP00071546 | ZHP00071706 |
| ZHP00071707 | ZHP00071823 |
| ZHP00071824 | ZHP00072006 |
| ZHP00072007 | ZHP00072188 |
| ZHP00072189 | ZHP00072193 |
| ZHP00072194 | ZHP00072340 |
| ZHP00072341 | ZHP00072345 |
| ZHP00072346 | ZHP00072622 |
| ZHP00072623 | ZHP00072650 |
| ZHP00072651 | ZHP00072931 |
| ZHP00072932 | ZHP00072961 |
| ZHP00072962 | ZHP00073282 |
| ZHP00073283 | ZHP00073561 |
| ZHP00073562 | ZHP00073589 |
| ZHP00073590 | ZHP00073619 |
| ZHP00073620 | ZHP00073897 |
| ZHP00075303 | ZHP00075303 |
| ZHP00075304 | ZHP00075304 |
| ZHP00075305 | ZHP00075305 |
| ZHP00075306 | ZHP00075311 |
| ZHP00075312 | ZHP00075322 |
| ZHP00075323 | ZHP00075323 |
| ZHP00075324 | ZHP00075333 |
| ZHP00075334 | ZHP00075337 |
| ZHP00075338 | ZHP00075338 |
| ZHP00075339 | ZHP00075350 |
| ZHP00075351 | ZHP00075352 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00075353 | ZHP00075353 |
| ZHP00075354 | ZHP00075355 |
| ZHP00075356 | ZHP00075357 |
| ZHP00075358 | ZHP00075359 |
| ZHP00075360 | ZHP00075360 |
| ZHP00075361 | ZHP00075361 |
| ZHP00075362 | ZHP00075362 |
| ZHP00075363 | ZHP00075363 |
| ZHP00075364 | ZHP00075364 |
| ZHP00075365 | ZHP00075365 |
| ZHP00075366 | ZHP00075366 |
| ZHP00075367 | ZHP00075367 |
| ZHP00075368 | ZHP00075368 |
| ZHP00075369 | ZHP00075369 |
| ZHP00075370 | ZHP00075370 |
| ZHP00075371 | ZHP00075371 |
| ZHP00075372 | ZHP00075377 |
| ZHP00075378 | ZHP00075390 |
| ZHP00075391 | ZHP00075391 |
| ZHP00075392 | ZHP00075392 |
| ZHP00075393 | ZHP00075393 |
| ZHP00075394 | ZHP00075394 |
| ZHP00075395 | ZHP00075395 |
| ZHP00075396 | ZHP00075396 |
| ZHP00075397 | ZHP00075397 |
| ZHP00075398 | ZHP00075398 |
| ZHP00075399 | ZHP00075399 |
| ZHP00075400 | ZHP00075400 |
| ZHP00075401 | ZHP00075401 |
| ZHP00075402 | ZHP00075405 |
| ZHP00075406 | ZHP00075406 |
| ZHP00075407 | ZHP00075419 |
| ZHP00075420 | ZHP00075421 |
| ZHP00075422 | ZHP00075422 |
| ZHP00075423 | ZHP00075424 |
| ZHP00075425 | ZHP00075426 |
| ZHP00075427 | ZHP00075427 |
| ZHP00075428 | ZHP00075428 |
| ZHP00075429 | ZHP00075429 |
| ZHP00075430 | ZHP00075430 |
| ZHP00075431 | ZHP00075431 |
| ZHP00075432 | ZHP00075455 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00075456 | ZHP00075456 |
| ZHP00075457 | ZHP00075457 |
| ZHP00075458 | ZHP00075458 |
| ZHP00075459 | ZHP00075460 |
| ZHP00075461 | ZHP00075461 |
| ZHP00075462 | ZHP00075462 |
| ZHP00075463 | ZHP00075474 |
| ZHP00075475 | ZHP00075475 |
| ZHP00075476 | ZHP00075487 |
| ZHP00075488 | ZHP00075490 |
| ZHP00075491 | ZHP00075491 |
| ZHP00075492 | ZHP00075501 |
| ZHP00075502 | ZHP00075504 |
| ZHP00075505 | ZHP00075505 |
| ZHP00075506 | ZHP00075507 |
| ZHP00075508 | ZHP00075510 |
| ZHP00075511 | ZHP00075511 |
| ZHP00075512 | ZHP00075512 |
| ZHP00075513 | ZHP00075513 |
| ZHP00075514 | ZHP00075514 |
| ZHP00075515 | ZHP00075515 |
| ZHP00075516 | ZHP00075516 |
| ZHP00075517 | ZHP00075517 |
| ZHP00075518 | ZHP00075518 |
| ZHP00075519 | ZHP00075519 |
| ZHP00075520 | ZHP00075520 |
| ZHP00075521 | ZHP00075521 |
| ZHP00075522 | ZHP00075523 |
| ZHP00075524 | ZHP00075524 |
| ZHP00075525 | ZHP00075525 |
| ZHP00075526 | ZHP00075526 |
| ZHP00075527 | ZHP00075527 |
| ZHP00075528 | ZHP00075528 |
| ZHP00075529 | ZHP00075529 |
| ZHP00075530 | ZHP00075530 |
| ZHP00075531 | ZHP00075531 |
| ZHP00075532 | ZHP00075532 |
| ZHP00075533 | ZHP00075533 |
| ZHP00075534 | ZHP00075535 |
| ZHP00075536 | ZHP00075536 |
| ZHP00075537 | ZHP00075537 |
| ZHP00075538 | ZHP00075538 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00075539 | ZHP00075539 |
| ZHP00075540 | ZHP00075540 |
| ZHP00075541 | ZHP00075541 |
| ZHP00075542 | ZHP00075542 |
| ZHP00075543 | ZHP00075543 |
| ZHP00075544 | ZHP00075544 |
| ZHP00075545 | ZHP00075545 |
| ZHP00075546 | ZHP00075547 |
| ZHP00075548 | ZHP00075548 |
| ZHP00075549 | ZHP00075549 |
| ZHP00075550 | ZHP00075550 |
| ZHP00075551 | ZHP00075551 |
| ZHP00075552 | ZHP00075552 |
| ZHP00075553 | ZHP00075553 |
| ZHP00075554 | ZHP00075554 |
| ZHP00075555 | ZHP00075555 |
| ZHP00075556 | ZHP00075556 |
| ZHP00075557 | ZHP00075557 |
| ZHP00075558 | ZHP00075559 |
| ZHP00075560 | ZHP00075560 |
| ZHP00075561 | ZHP00075561 |
| ZHP00075562 | ZHP00075562 |
| ZHP00075563 | ZHP00075563 |
| ZHP00075564 | ZHP00075564 |
| ZHP00075565 | ZHP00075565 |
| ZHP00075566 | ZHP00075566 |
| ZHP00075567 | ZHP00075567 |
| ZHP00075568 | ZHP00075568 |
| ZHP00075569 | ZHP00075569 |
| ZHP00075570 | ZHP00075570 |
| ZHP00075571 | ZHP00075572 |
| ZHP00075573 | ZHP00075573 |
| ZHP00118022 | ZHP00118022 |
| ZHP00118023 | ZHP00118032 |
| ZHP00118061 | ZHP00118062 |
| ZHP00118063 | ZHP00118064 |
| ZHP00118065 | ZHP00118066 |
| ZHP00118067 | ZHP00118068 |
| ZHP00118069 | ZHP00118070 |
| ZHP00118071 | ZHP00118072 |
| ZHP00118419 | ZHP00118419 |
| ZHP00118420 | ZHP00118420 |

| | |
|---|---|
| ZHP00118421 | ZHP00118421 |
| ZHP00118519 | ZHP00118519 |
| ZHP00118527 | ZHP00118527 |
| ZHP00118528 | ZHP00118528 |
| ZHP00118529 | ZHP00118529 |
| ZHP00118530 | ZHP00118530 |
| ZHP00118531 | ZHP00118531 |
| ZHP00118532 | ZHP00118532 |
| ZHP00119642 | ZHP00119642 |
| ZHP00119899 | ZHP00119899 |
| ZHP00119900 | ZHP00119900 |
| ZHP00119901 | ZHP00119901 |
| ZHP00119902 | ZHP00119902 |
| ZHP00119903 | ZHP00119903 |
| ZHP00119904 | ZHP00119904 |
| ZHP00119905 | ZHP00119905 |
| ZHP00119906 | ZHP00119906 |
| ZHP00119907 | ZHP00119907 |
| ZHP00119908 | ZHP00119908 |
| ZHP00119909 | ZHP00119909 |
| ZHP00119910 | ZHP00119910 |
| ZHP00119911 | ZHP00119911 |
| ZHP00119912 | ZHP00119912 |
| ZHP00119913 | ZHP00119913 |
| ZHP00119914 | ZHP00119914 |
| ZHP00119915 | ZHP00119915 |
| ZHP00119916 | ZHP00119916 |
| ZHP00119917 | ZHP00119917 |
| ZHP00119918 | ZHP00119918 |
| ZHP00119919 | ZHP00119919 |
| ZHP00119920 | ZHP00119920 |
| ZHP00119921 | ZHP00119922 |
| ZHP00119923 | ZHP00119923 |
| ZHP00119924 | ZHP00119924 |
| ZHP00119925 | ZHP00119925 |
| ZHP00119926 | ZHP00119926 |
| ZHP00119927 | ZHP00119927 |
| ZHP00119928 | ZHP00119928 |
| ZHP00119929 | ZHP00119929 |
| ZHP00119930 | ZHP00119930 |
| ZHP00119931 | ZHP00119931 |
| ZHP00119932 | ZHP00119932 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119933 | ZHP00119933 |
| ZHP00119934 | ZHP00119934 |
| ZHP00119935 | ZHP00119937 |
| ZHP00119938 | ZHP00119939 |
| ZHP00120163 | ZHP00120163 |
| ZHP00120164 | ZHP00120171 |
| ZHP00120172 | ZHP00120173 |
| ZHP00120174 | ZHP00120177 |
| ZHP00120178 | ZHP00120178 |
| ZHP00120179 | ZHP00120180 |
| ZHP00120181 | ZHP00120181 |
| ZHP00120182 | ZHP00120183 |
| ZHP00120184 | ZHP00120184 |
| ZHP00120185 | ZHP00120186 |
| ZHP00120187 | ZHP00120188 |
| ZHP00120259 | ZHP00120259 |
| ZHP00120260 | ZHP00120260 |
| ZHP00158981 | ZHP00158981 |
| ZHP00158982 | ZHP00158983 |
| ZHP00158984 | ZHP00158984 |
| ZHP00158985 | ZHP00158985 |
| ZHP00158986 | ZHP00158986 |
| ZHP00158987 | ZHP00158987 |
| ZHP00158988 | ZHP00158988 |
| ZHP00158989 | ZHP00158989 |
| ZHP00158990 | ZHP00158990 |
| ZHP00158991 | ZHP00158991 |
| ZHP00158992 | ZHP00159012 |
| ZHP00159013 | ZHP00159024 |
| ZHP00159025 | ZHP00159033 |
| ZHP00159034 | ZHP00159045 |
| ZHP00159046 | ZHP00159055 |
| ZHP00159056 | ZHP00159059 |
| ZHP00159060 | ZHP00159060 |
| ZHP00159061 | ZHP00159072 |
| ZHP00159073 | ZHP00159074 |
| ZHP00159075 | ZHP00159075 |
| ZHP00159076 | ZHP00159077 |
| ZHP00159078 | ZHP00159079 |
| ZHP00159080 | ZHP00159090 |
| ZHP00159091 | ZHP00159091 |
| ZHP00159092 | ZHP00159092 |

| | |
|---|---|
| ZHP00159093 | ZHP00159093 |
| ZHP00159094 | ZHP00159094 |
| ZHP00159095 | ZHP00159095 |
| ZHP00159096 | ZHP00159096 |
| ZHP00159097 | ZHP00159097 |
| ZHP00159098 | ZHP00159126 |
| ZHP00159127 | ZHP00159139 |
| ZHP00159140 | ZHP00159140 |
| ZHP00159141 | ZHP00159151 |
| ZHP00159152 | ZHP00159156 |
| ZHP00159157 | ZHP00159169 |
| ZHP00159170 | ZHP00159171 |
| ZHP00159172 | ZHP00159172 |
| ZHP00159173 | ZHP00159174 |
| ZHP00159175 | ZHP00159176 |
| ZHP00159177 | ZHP00159177 |
| ZHP00159178 | ZHP00159178 |
| ZHP00159179 | ZHP00159179 |
| ZHP00159180 | ZHP00159180 |
| ZHP00159181 | ZHP00159181 |
| ZHP00159182 | ZHP00159182 |
| ZHP00159183 | ZHP00159206 |
| ZHP00159207 | ZHP00159207 |
| ZHP00159208 | ZHP00159208 |
| ZHP00159209 | ZHP00159209 |
| ZHP00159210 | ZHP00159210 |
| ZHP00159211 | ZHP00159212 |
| ZHP00159213 | ZHP00159213 |
| ZHP00159214 | ZHP00159214 |
| ZHP00159215 | ZHP00159215 |
| ZHP00159216 | ZHP00159216 |
| ZHP00159217 | ZHP00159228 |
| ZHP00159229 | ZHP00159229 |
| ZHP00159230 | ZHP00159241 |
| ZHP00159242 | ZHP00159244 |
| ZHP00159245 | ZHP00159245 |
| ZHP00159246 | ZHP00159255 |
| ZHP00159256 | ZHP00159257 |
| ZHP00159258 | ZHP00159258 |
| ZHP00159259 | ZHP00159260 |
| ZHP00159261 | ZHP00159264 |
| ZHP00159265 | ZHP00159265 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00159266 | ZHP00159266 |
| ZHP00159267 | ZHP00159267 |
| ZHP00159268 | ZHP00159268 |
| ZHP00159269 | ZHP00159269 |
| ZHP00159270 | ZHP00159270 |
| ZHP00159271 | ZHP00159271 |
| ZHP00159272 | ZHP00159272 |
| ZHP00159273 | ZHP00159273 |
| ZHP00159274 | ZHP00159274 |
| ZHP00159275 | ZHP00159275 |
| ZHP00159276 | ZHP00159276 |
| ZHP00159277 | ZHP00159277 |
| ZHP00159278 | ZHP00159279 |
| ZHP00159280 | ZHP00159280 |
| ZHP00159281 | ZHP00159281 |
| ZHP00159282 | ZHP00159284 |
| ZHP00159285 | ZHP00159285 |
| ZHP00159286 | ZHP00159286 |
| ZHP00159287 | ZHP00159287 |
| ZHP00159288 | ZHP00159288 |
| ZHP00159289 | ZHP00159289 |
| ZHP00159290 | ZHP00159290 |
| ZHP00159291 | ZHP00159291 |
| ZHP00159292 | ZHP00159292 |
| ZHP00159293 | ZHP00159293 |
| ZHP00159294 | ZHP00159294 |
| ZHP00159295 | ZHP00159296 |
| ZHP00159297 | ZHP00159297 |
| ZHP00159298 | ZHP00159298 |
| ZHP00159299 | ZHP00159301 |
| ZHP00159302 | ZHP00159302 |
| ZHP00159303 | ZHP00159303 |
| ZHP00159304 | ZHP00159304 |
| ZHP00159305 | ZHP00159305 |
| ZHP00159306 | ZHP00159306 |
| ZHP00159307 | ZHP00159307 |
| ZHP00159308 | ZHP00159308 |
| ZHP00159309 | ZHP00159309 |
| ZHP00159310 | ZHP00159310 |
| ZHP00159311 | ZHP00159311 |
| ZHP00159312 | ZHP00159313 |
| ZHP00159314 | ZHP00159314 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00159315 | ZHP00159315 |
| ZHP00159316 | ZHP00159318 |
| ZHP00159319 | ZHP00159319 |
| ZHP00159320 | ZHP00159320 |
| ZHP00159321 | ZHP00159321 |
| ZHP00159322 | ZHP00159322 |
| ZHP00159323 | ZHP00159323 |
| ZHP00159324 | ZHP00159324 |
| ZHP00159325 | ZHP00159325 |
| ZHP00159326 | ZHP00159326 |
| ZHP00159327 | ZHP00159327 |
| ZHP00159328 | ZHP00159328 |
| ZHP00159329 | ZHP00159330 |
| ZHP00159331 | ZHP00159331 |
| ZHP00159332 | ZHP00159332 |
| ZHP00159333 | ZHP00159334 |
| ZHP00159335 | ZHP00159335 |
| ZHP00159336 | ZHP00159336 |
| ZHP00159337 | ZHP00159337 |
| ZHP00159338 | ZHP00159338 |
| ZHP00159339 | ZHP00159339 |
| ZHP00159340 | ZHP00159340 |
| ZHP00159341 | ZHP00159341 |
| ZHP00159342 | ZHP00159342 |
| ZHP00159343 | ZHP00159343 |
| ZHP00159344 | ZHP00159344 |
| ZHP00159345 | ZHP00159346 |
| ZHP00159347 | ZHP00159347 |
| ZHP00159348 | ZHP00159348 |
| ZHP00159349 | ZHP00159350 |
| ZHP00120313 | ZHP00120471 |
| ZHP00120472 | ZHP00120476 |
| ZHP00120477 | ZHP00120481 |
| ZHP00120482 | ZHP00120635 |
| ZHP00120636 | ZHP00120640 |
| ZHP00120641 | ZHP00120645 |
| ZHP00120646 | ZHP00120817 |
| ZHP00120818 | ZHP00120822 |
| ZHP00120823 | ZHP00120970 |
| ZHP00120971 | ZHP00120975 |
| ZHP00120976 | ZHP00121129 |
| ZHP00121130 | ZHP00121134 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00121135 | ZHP00121298 |
| ZHP00121299 | ZHP00121325 |
| ZHP00121326 | ZHP00121519 |
| ZHP00121520 | ZHP00121551 |
| ZHP00121552 | ZHP00121714 |
| ZHP00121715 | ZHP00121734 |
| ZHP00121735 | ZHP00121746 |
| ZHP00121747 | ZHP00121910 |
| ZHP00121911 | ZHP00122055 |
| ZHP00122056 | ZHP00122203 |
| ZHP00122204 | ZHP00122435 |
| ZHP00122436 | ZHP00122565 |
| ZHP00122566 | ZHP00122712 |
| ZHP00122713 | ZHP00122733 |
| ZHP00122734 | ZHP00122868 |
| ZHP00122869 | ZHP00122985 |
| ZHP00122986 | ZHP00123139 |
| ZHP00123140 | ZHP00123272 |
| ZHP00123273 | ZHP00123292 |
| ZHP00123293 | ZHP00123311 |
| ZHP00123312 | ZHP00123446 |
| ZHP00123447 | ZHP00123589 |
| ZHP00123590 | ZHP00123599 |
| ZHP00123600 | ZHP00123735 |
| ZHP00123736 | ZHP00123755 |
| ZHP00123756 | ZHP00123890 |
| ZHP00123891 | ZHP00123911 |
| ZHP00123912 | ZHP00124063 |
| ZHP00124064 | ZHP00124083 |
| ZHP00124084 | ZHP00124217 |
| ZHP00124218 | ZHP00124238 |
| ZHP00124239 | ZHP00124372 |
| ZHP00124373 | ZHP00124400 |
| ZHP00124401 | ZHP00124484 |
| ZHP00124485 | ZHP00124619 |
| ZHP00124620 | ZHP00124756 |
| ZHP00124757 | ZHP00124915 |
| ZHP00124916 | ZHP00125053 |
| ZHP00125054 | ZHP00125145 |
| ZHP00125146 | ZHP00125283 |
| ZHP00125284 | ZHP00125436 |
| ZHP00125437 | ZHP00125472 |

| | |
|---|---|
| ZHP00125473 | ZHP00125609 |
| ZHP00125610 | ZHP00125626 |
| ZHP00125627 | ZHP00125639 |
| ZHP00125640 | ZHP00125797 |
| ZHP00125798 | ZHP00125935 |
| ZHP00125936 | ZHP00126070 |
| ZHP00126071 | ZHP00126085 |
| ZHP00126086 | ZHP00126178 |
| ZHP00126179 | ZHP00126262 |
| ZHP00126263 | ZHP00126369 |
| ZHP00126370 | ZHP00126540 |
| ZHP00126541 | ZHP00126568 |
| ZHP00126569 | ZHP00126675 |
| ZHP00126676 | ZHP00126867 |
| ZHP00126868 | ZHP00126898 |
| ZHP00126899 | ZHP00127045 |
| ZHP00127046 | ZHP00127239 |
| ZHP00127240 | ZHP00127433 |
| ZHP00127434 | ZHP00127541 |
| ZHP00127542 | ZHP00127688 |
| ZHP00127689 | ZHP00127842 |
| ZHP00127843 | ZHP00127988 |
| ZHP00127989 | ZHP00128158 |
| ZHP00128159 | ZHP00128185 |
| ZHP00128186 | ZHP00128371 |
| ZHP00128372 | ZHP00128504 |
| ZHP00128505 | ZHP00128672 |
| ZHP00128673 | ZHP00128778 |
| ZHP00128779 | ZHP00128806 |
| ZHP00128807 | ZHP00128912 |
| ZHP00128913 | ZHP00129079 |
| ZHP00129080 | ZHP00129132 |
| ZHP00129133 | ZHP00129452 |
| ZHP00129453 | ZHP00129719 |
| ZHP00129720 | ZHP00129917 |
| ZHP00129918 | ZHP00130239 |
| ZHP00130240 | ZHP00130598 |
| ZHP00130599 | ZHP00130919 |
| ZHP00130920 | ZHP00130935 |
| ZHP00130936 | ZHP00131209 |
| ZHP00131210 | ZHP00131548 |
| ZHP00131549 | ZHP00131848 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00131849 | ZHP00132055 |
| ZHP00132056 | ZHP00132083 |
| ZHP00132084 | ZHP00132363 |
| ZHP00132364 | ZHP00132660 |
| ZHP00132661 | ZHP00132998 |
| ZHP00132999 | ZHP00133031 |
| ZHP00133032 | ZHP00133346 |
| ZHP00133347 | ZHP00133374 |
| ZHP00133375 | ZHP00133708 |
| ZHP00133709 | ZHP00133737 |
| ZHP00133738 | ZHP00134033 |
| ZHP00134034 | ZHP00134326 |
| ZHP00134327 | ZHP00134660 |
| ZHP00134661 | ZHP00135123 |
| ZHP00135124 | ZHP00135152 |
| ZHP00135153 | ZHP00135448 |
| ZHP00135449 | ZHP00135745 |
| ZHP00135746 | ZHP00135778 |
| ZHP00135779 | ZHP00136112 |
| ZHP00136113 | ZHP00136407 |
| ZHP00136408 | ZHP00136412 |
| ZHP00136413 | ZHP00136708 |
| ZHP00136709 | ZHP00136712 |
| ZHP00136713 | ZHP00137047 |
| ZHP00137048 | ZHP00137062 |
| ZHP00137063 | ZHP00137337 |
| ZHP00137338 | ZHP00137353 |
| ZHP00137354 | ZHP00137667 |
| ZHP00137668 | ZHP00137685 |
| ZHP00137686 | ZHP00137714 |
| ZHP00137715 | ZHP00138027 |
| ZHP00138028 | ZHP00138045 |
| ZHP00138046 | ZHP00138074 |
| ZHP00138075 | ZHP00138349 |
| ZHP00138350 | ZHP00138624 |
| ZHP00138625 | ZHP00138657 |
| ZHP00138658 | ZHP00138676 |
| ZHP00138677 | ZHP00138707 |
| ZHP00138708 | ZHP00139021 |
| ZHP00139022 | ZHP00139053 |
| ZHP00139054 | ZHP00139328 |
| ZHP00139329 | ZHP00139378 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00139379 | ZHP00139653 |
| ZHP00139654 | ZHP00139928 |
| ZHP00139929 | ZHP00139977 |
| ZHP00139978 | ZHP00140039 |
| ZHP00140040 | ZHP00140354 |
| ZHP00140355 | ZHP00140383 |
| ZHP00140384 | ZHP00140434 |
| ZHP00140435 | ZHP00140710 |
| ZHP00140711 | ZHP00140760 |
| ZHP00140761 | ZHP00141037 |
| ZHP00141038 | ZHP00141110 |
| ZHP00141111 | ZHP00141426 |
| ZHP00141427 | ZHP00141500 |
| ZHP00141501 | ZHP00141777 |
| ZHP00141778 | ZHP00141793 |
| ZHP00141794 | ZHP00141867 |
| ZHP00141868 | ZHP00142144 |
| ZHP00142145 | ZHP00142173 |
| ZHP00142174 | ZHP00142450 |
| ZHP00142451 | ZHP00142479 |
| ZHP00142480 | ZHP00142795 |
| ZHP00159638 | ZHP00159638 |
| ZHP00159639 | ZHP00159639 |
| ZHP00159640 | ZHP00159640 |
| ZHP00159641 | ZHP00159665 |
| ZHP00159666 | ZHP00159666 |
| ZHP00159667 | ZHP00159667 |
| ZHP00159668 | ZHP00159668 |
| ZHP00159669 | ZHP00159669 |
| ZHP00159670 | ZHP00159670 |
| ZHP00159671 | ZHP00159671 |
| ZHP00159672 | ZHP00159697 |
| ZHP00159698 | ZHP00159698 |
| ZHP00159699 | ZHP00159699 |
| ZHP00159700 | ZHP00159700 |
| ZHP00159701 | ZHP00159701 |
| ZHP00159702 | ZHP00159702 |
| ZHP00159703 | ZHP00159703 |
| ZHP00159704 | ZHP00159704 |
| ZHP00159705 | ZHP00159751 |
| ZHP00159752 | ZHP00159752 |
| ZHP00159753 | ZHP00159753 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00159754 | ZHP00159754 |
| ZHP00159755 | ZHP00159755 |
| ZHP00159756 | ZHP00159756 |
| ZHP00159757 | ZHP00159757 |
| ZHP00159758 | ZHP00159758 |
| ZHP00159759 | ZHP00159785 |
| ZHP00159786 | ZHP00159786 |
| ZHP00159787 | ZHP00159787 |
| ZHP00159788 | ZHP00159788 |
| ZHP00159789 | ZHP00159789 |
| ZHP00159790 | ZHP00159790 |
| ZHP00159791 | ZHP00159791 |
| ZHP00159792 | ZHP00159792 |
| ZHP00159793 | ZHP00159819 |
| ZHP00159820 | ZHP00159820 |
| ZHP00159821 | ZHP00159821 |
| ZHP00159822 | ZHP00159822 |
| ZHP00159823 | ZHP00159823 |
| ZHP00159824 | ZHP00159824 |
| ZHP00159825 | ZHP00159825 |
| ZHP00159826 | ZHP00159826 |
| ZHP00159827 | ZHP00159874 |
| ZHP00159875 | ZHP00159875 |
| ZHP00159876 | ZHP00159876 |
| ZHP00159877 | ZHP00159877 |
| ZHP00159878 | ZHP00159878 |
| ZHP00159879 | ZHP00159879 |
| ZHP00159880 | ZHP00159880 |
| ZHP00159881 | ZHP00159881 |
| ZHP00159882 | ZHP00159924 |
| ZHP00159925 | ZHP00159925 |
| ZHP00159926 | ZHP00159926 |
| ZHP00159927 | ZHP00159927 |
| ZHP00159928 | ZHP00159928 |
| ZHP00159929 | ZHP00159960 |
| ZHP00159961 | ZHP00159961 |
| ZHP00159962 | ZHP00159962 |
| ZHP00159963 | ZHP00159963 |
| ZHP00159964 | ZHP00159964 |
| ZHP00159965 | ZHP00159965 |
| ZHP00159966 | ZHP00159966 |
| ZHP00159967 | ZHP00159992 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00159993 | ZHP00159993 |
| ZHP00159994 | ZHP00159994 |
| ZHP00159995 | ZHP00159995 |
| ZHP00159996 | ZHP00159996 |
| ZHP00159997 | ZHP00159997 |
| ZHP00159998 | ZHP00160032 |
| ZHP00160033 | ZHP00160033 |
| ZHP00160034 | ZHP00160034 |
| ZHP00160035 | ZHP00160035 |
| ZHP00160036 | ZHP00160036 |
| ZHP00160037 | ZHP00160037 |
| ZHP00160038 | ZHP00160073 |
| ZHP00160074 | ZHP00160074 |
| ZHP00160075 | ZHP00160075 |
| ZHP00160076 | ZHP00160076 |
| ZHP00160077 | ZHP00160077 |
| ZHP00160078 | ZHP00160078 |
| ZHP00160079 | ZHP00160102 |
| ZHP00160103 | ZHP00160103 |
| ZHP00160104 | ZHP00160104 |
| ZHP00160105 | ZHP00160105 |
| ZHP00160106 | ZHP00160106 |
| ZHP00160107 | ZHP00160107 |
| ZHP00160108 | ZHP00160141 |
| ZHP00160142 | ZHP00160142 |
| ZHP00160143 | ZHP00160143 |
| ZHP00160144 | ZHP00160144 |
| ZHP00160145 | ZHP00160145 |
| ZHP00160146 | ZHP00160146 |
| ZHP00160147 | ZHP00160170 |
| ZHP00160171 | ZHP00160171 |
| ZHP00160172 | ZHP00160172 |
| ZHP00160173 | ZHP00160173 |
| ZHP00160174 | ZHP00160174 |
| ZHP00160175 | ZHP00160209 |
| ZHP00160210 | ZHP00160210 |
| ZHP00160211 | ZHP00160211 |
| ZHP00160212 | ZHP00160212 |
| ZHP00160213 | ZHP00160213 |
| ZHP00160214 | ZHP00160214 |
| ZHP00160215 | ZHP00160237 |
| ZHP00160238 | ZHP00160238 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160239 | ZHP00160239 |
| ZHP00160240 | ZHP00160240 |
| ZHP00160241 | ZHP00160241 |
| ZHP00160242 | ZHP00160279 |
| ZHP00160280 | ZHP00160280 |
| ZHP00160281 | ZHP00160281 |
| ZHP00160282 | ZHP00160282 |
| ZHP00160283 | ZHP00160283 |
| ZHP00160284 | ZHP00160284 |
| ZHP00160285 | ZHP00160285 |
| ZHP00160286 | ZHP00160286 |
| ZHP00160287 | ZHP00160287 |
| ZHP00160288 | ZHP00160288 |
| ZHP00160289 | ZHP00160289 |
| ZHP00160290 | ZHP00160290 |
| ZHP00160291 | ZHP00160291 |
| ZHP00160292 | ZHP00160292 |
| ZHP00160293 | ZHP00160293 |
| ZHP00160294 | ZHP00160294 |
| ZHP00160295 | ZHP00160295 |
| ZHP00160296 | ZHP00160296 |
| ZHP00160297 | ZHP00160305 |
| ZHP00160306 | ZHP00160306 |
| ZHP00160307 | ZHP00160307 |
| ZHP00160308 | ZHP00160319 |
| ZHP00160320 | ZHP00160320 |
| ZHP00160321 | ZHP00160321 |
| ZHP00160322 | ZHP00160323 |
| ZHP00160324 | ZHP00160324 |
| ZHP00160325 | ZHP00160325 |
| ZHP00160326 | ZHP00160326 |
| ZHP00160327 | ZHP00160327 |
| ZHP00160328 | ZHP00160328 |
| ZHP00160329 | ZHP00160329 |
| ZHP00160330 | ZHP00160330 |
| ZHP00160331 | ZHP00160331 |
| ZHP00160332 | ZHP00160332 |
| ZHP00160333 | ZHP00160333 |
| ZHP00160334 | ZHP00160334 |
| ZHP00160335 | ZHP00160335 |
| ZHP00160336 | ZHP00160336 |
| ZHP00160337 | ZHP00160338 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160339 | ZHP00160339 |
| ZHP00160340 | ZHP00160340 |
| ZHP00160341 | ZHP00160341 |
| ZHP00160342 | ZHP00160342 |
| ZHP00160343 | ZHP00160343 |
| ZHP00160344 | ZHP00160353 |
| ZHP00160354 | ZHP00160354 |
| ZHP00160355 | ZHP00160366 |
| ZHP00160367 | ZHP00160367 |
| ZHP00160368 | ZHP00160368 |
| ZHP00160369 | ZHP00160369 |
| ZHP00160370 | ZHP00160370 |
| ZHP00160371 | ZHP00160371 |
| ZHP00160372 | ZHP00160372 |
| ZHP00160373 | ZHP00160373 |
| ZHP00160374 | ZHP00160374 |
| ZHP00160375 | ZHP00160375 |
| ZHP00160376 | ZHP00160376 |
| ZHP00160377 | ZHP00160377 |
| ZHP00160378 | ZHP00160378 |
| ZHP00160379 | ZHP00160379 |
| ZHP00160380 | ZHP00160380 |
| ZHP00160381 | ZHP00160382 |
| ZHP00160383 | ZHP00160383 |
| ZHP00160384 | ZHP00160384 |
| ZHP00160385 | ZHP00160385 |
| ZHP00160386 | ZHP00160386 |
| ZHP00160387 | ZHP00160387 |
| ZHP00160388 | ZHP00160388 |
| ZHP00160389 | ZHP00160389 |
| ZHP00160390 | ZHP00160390 |
| ZHP00160391 | ZHP00160391 |
| ZHP00160392 | ZHP00160392 |
| ZHP00160393 | ZHP00160393 |
| ZHP00160394 | ZHP00160394 |
| ZHP00160395 | ZHP00160395 |
| ZHP00160396 | ZHP00160396 |
| ZHP00160397 | ZHP00160406 |
| ZHP00160407 | ZHP00160407 |
| ZHP00160408 | ZHP00160410 |
| ZHP00160411 | ZHP00160422 |
| ZHP00160423 | ZHP00160423 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160424 | ZHP00160424 |
| ZHP00160425 | ZHP00160425 |
| ZHP00160426 | ZHP00160426 |
| ZHP00160427 | ZHP00160427 |
| ZHP00160428 | ZHP00160428 |
| ZHP00160429 | ZHP00160429 |
| ZHP00160430 | ZHP00160430 |
| ZHP00160431 | ZHP00160431 |
| ZHP00160432 | ZHP00160446 |
| ZHP00160447 | ZHP00160447 |
| ZHP00160448 | ZHP00160448 |
| ZHP00160449 | ZHP00160449 |
| ZHP00160450 | ZHP00160450 |
| ZHP00160451 | ZHP00160451 |
| ZHP00160452 | ZHP00160452 |
| ZHP00160453 | ZHP00160453 |
| ZHP00160454 | ZHP00160454 |
| ZHP00160455 | ZHP00160455 |
| ZHP00160456 | ZHP00160456 |
| ZHP00160457 | ZHP00160457 |
| ZHP00160458 | ZHP00160458 |
| ZHP00160459 | ZHP00160472 |
| ZHP00160473 | ZHP00160473 |
| ZHP00160474 | ZHP00160475 |
| ZHP00160476 | ZHP00160476 |
| ZHP00160477 | ZHP00160477 |
| ZHP00160478 | ZHP00160478 |
| ZHP00160479 | ZHP00160479 |
| ZHP00160480 | ZHP00160480 |
| ZHP00160481 | ZHP00160481 |
| ZHP00160482 | ZHP00160482 |
| ZHP00160483 | ZHP00160483 |
| ZHP00160484 | ZHP00160484 |
| ZHP00160485 | ZHP00160485 |
| ZHP00160486 | ZHP00160486 |
| ZHP00160487 | ZHP00160487 |
| ZHP00160488 | ZHP00160488 |
| ZHP00160489 | ZHP00160489 |
| ZHP00160490 | ZHP00160490 |
| ZHP00160491 | ZHP00160491 |
| ZHP00160492 | ZHP00160492 |
| ZHP00160493 | ZHP00160493 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| ZHP00160494 | ZHP00160494 |
| ZHP00160495 | ZHP00160495 |
| ZHP00160496 | ZHP00160496 |
| ZHP00160497 | ZHP00160497 |
| ZHP00160498 | ZHP00160498 |
| ZHP00160499 | ZHP00160499 |
| ZHP00160500 | ZHP00160500 |
| ZHP00160501 | ZHP00160501 |
| ZHP00160502 | ZHP00160502 |
| ZHP00160503 | ZHP00160516 |
| ZHP00160517 | ZHP00160517 |
| ZHP00160518 | ZHP00160518 |
| ZHP00160519 | ZHP00160519 |
| ZHP00160520 | ZHP00160520 |
| ZHP00160521 | ZHP00160521 |
| ZHP00160522 | ZHP00160522 |
| ZHP00160523 | ZHP00160523 |
| ZHP00160524 | ZHP00160524 |
| ZHP00160525 | ZHP00160525 |
| ZHP00160526 | ZHP00160526 |
| ZHP00160527 | ZHP00160527 |
| ZHP00160528 | ZHP00160528 |
| ZHP00160529 | ZHP00160529 |
| ZHP00160530 | ZHP00160530 |
| ZHP00160531 | ZHP00160531 |
| ZHP00160532 | ZHP00160532 |
| ZHP00160533 | ZHP00160533 |
| ZHP00160534 | ZHP00160543 |
| ZHP00160544 | ZHP00160544 |
| ZHP00160545 | ZHP00160545 |
| ZHP00160546 | ZHP00160546 |
| ZHP00160547 | ZHP00160547 |
| ZHP00160548 | ZHP00160548 |
| ZHP00160549 | ZHP00160549 |
| ZHP00160550 | ZHP00160550 |
| ZHP00160551 | ZHP00160551 |
| ZHP00160552 | ZHP00160552 |
| ZHP00160553 | ZHP00160553 |
| ZHP00160554 | ZHP00160554 |
| ZHP00160555 | ZHP00160568 |
| ZHP00160569 | ZHP00160569 |
| ZHP00160570 | ZHP00160570 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160571 | ZHP00160571 |
| ZHP00160572 | ZHP00160572 |
| ZHP00160573 | ZHP00160573 |
| ZHP00160574 | ZHP00160574 |
| ZHP00160575 | ZHP00160575 |
| ZHP00160576 | ZHP00160585 |
| ZHP00160586 | ZHP00160586 |
| ZHP00160587 | ZHP00160600 |
| ZHP00160601 | ZHP00160601 |
| ZHP00160602 | ZHP00160602 |
| ZHP00160603 | ZHP00160620 |
| ZHP00160621 | ZHP00160621 |
| ZHP00160622 | ZHP00160622 |
| ZHP00160623 | ZHP00160623 |
| ZHP00160624 | ZHP00160624 |
| ZHP00160625 | ZHP00160625 |
| ZHP00160626 | ZHP00160626 |
| ZHP00160627 | ZHP00160627 |
| ZHP00160628 | ZHP00160628 |
| ZHP00160629 | ZHP00160629 |
| ZHP00160630 | ZHP00160630 |
| ZHP00160631 | ZHP00160631 |
| ZHP00160632 | ZHP00160632 |
| ZHP00160633 | ZHP00160633 |
| ZHP00160634 | ZHP00160634 |
| ZHP00160635 | ZHP00160635 |
| ZHP00160636 | ZHP00160636 |
| ZHP00160637 | ZHP00160637 |
| ZHP00160638 | ZHP00160638 |
| ZHP00160639 | ZHP00160639 |
| ZHP00160640 | ZHP00160653 |
| ZHP00160654 | ZHP00160654 |
| ZHP00160655 | ZHP00160656 |
| ZHP00160657 | ZHP00160657 |
| ZHP00160658 | ZHP00160658 |
| ZHP00160659 | ZHP00160659 |
| ZHP00160660 | ZHP00160660 |
| ZHP00160661 | ZHP00160661 |
| ZHP00160662 | ZHP00160662 |
| ZHP00160663 | ZHP00160663 |
| ZHP00160664 | ZHP00160664 |
| ZHP00160665 | ZHP00160665 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160666 | ZHP00160666 |
| ZHP00160667 | ZHP00160667 |
| ZHP00160668 | ZHP00160668 |
| ZHP00160669 | ZHP00160669 |
| ZHP00160670 | ZHP00160670 |
| ZHP00160671 | ZHP00160671 |
| ZHP00160672 | ZHP00160672 |
| ZHP00160673 | ZHP00160673 |
| ZHP00160674 | ZHP00160674 |
| ZHP00160675 | ZHP00160675 |
| ZHP00160676 | ZHP00160676 |
| ZHP00160677 | ZHP00160677 |
| ZHP00160678 | ZHP00160678 |
| ZHP00160679 | ZHP00160679 |
| ZHP00160680 | ZHP00160680 |
| ZHP00160681 | ZHP00160681 |
| ZHP00160682 | ZHP00160682 |
| ZHP00160683 | ZHP00160683 |
| ZHP00160684 | ZHP00160684 |
| ZHP00160685 | ZHP00160685 |
| ZHP00160686 | ZHP00160686 |
| ZHP00160687 | ZHP00160687 |
| ZHP00160688 | ZHP00160688 |
| ZHP00160689 | ZHP00160702 |
| ZHP00160703 | ZHP00160703 |
| ZHP00160704 | ZHP00160717 |
| ZHP00160718 | ZHP00160718 |
| ZHP00160719 | ZHP00160732 |
| ZHP00160733 | ZHP00160733 |
| ZHP00160734 | ZHP00160751 |
| ZHP00160752 | ZHP00160752 |
| ZHP00160753 | ZHP00160753 |
| ZHP00160754 | ZHP00160754 |
| ZHP00160755 | ZHP00160755 |
| ZHP00160756 | ZHP00160757 |
| ZHP00160758 | ZHP00160758 |
| ZHP00160759 | ZHP00160776 |
| ZHP00160777 | ZHP00160777 |
| ZHP00160778 | ZHP00160778 |
| ZHP00160779 | ZHP00160779 |
| ZHP00160780 | ZHP00160780 |
| ZHP00160781 | ZHP00160781 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160782 | ZHP00160782 |
| ZHP00160783 | ZHP00160783 |
| ZHP00160784 | ZHP00160784 |
| ZHP00160785 | ZHP00160785 |
| ZHP00160786 | ZHP00160786 |
| ZHP00160787 | ZHP00160787 |
| ZHP00160788 | ZHP00160788 |
| ZHP00160789 | ZHP00160789 |
| ZHP00160790 | ZHP00160790 |
| ZHP00160791 | ZHP00160791 |
| ZHP00160792 | ZHP00160792 |
| ZHP00160793 | ZHP00160793 |
| ZHP00160794 | ZHP00160794 |
| ZHP00160795 | ZHP00160795 |
| ZHP00160796 | ZHP00160796 |
| ZHP00160797 | ZHP00160797 |
| ZHP00160798 | ZHP00160798 |
| ZHP00160799 | ZHP00160799 |
| ZHP00160800 | ZHP00160800 |
| ZHP00160801 | ZHP00160801 |
| ZHP00160802 | ZHP00160802 |
| ZHP00160803 | ZHP00160803 |
| ZHP00160804 | ZHP00160804 |
| ZHP00160805 | ZHP00160806 |
| ZHP00160807 | ZHP00160807 |
| ZHP00160808 | ZHP00160808 |
| ZHP00160809 | ZHP00160809 |
| ZHP00160810 | ZHP00160810 |
| ZHP00160811 | ZHP00160811 |
| ZHP00160812 | ZHP00160812 |
| ZHP00160813 | ZHP00160813 |
| ZHP00160814 | ZHP00160814 |
| ZHP00160815 | ZHP00160815 |
| ZHP00160816 | ZHP00160816 |
| ZHP00160817 | ZHP00160831 |
| ZHP00160832 | ZHP00160832 |
| ZHP00160833 | ZHP00160846 |
| ZHP00160847 | ZHP00160847 |
| ZHP00160848 | ZHP00160849 |
| ZHP00160850 | ZHP00160850 |
| ZHP00160851 | ZHP00160851 |
| ZHP00160852 | ZHP00160852 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160853 | ZHP00160853 |
| ZHP00160854 | ZHP00160854 |
| ZHP00160855 | ZHP00160855 |
| ZHP00160856 | ZHP00160856 |
| ZHP00160857 | ZHP00160857 |
| ZHP00160858 | ZHP00160858 |
| ZHP00160859 | ZHP00160859 |
| ZHP00160860 | ZHP00160860 |
| ZHP00160861 | ZHP00160861 |
| ZHP00160862 | ZHP00160862 |
| ZHP00160863 | ZHP00160863 |
| ZHP00160864 | ZHP00160864 |
| ZHP00160865 | ZHP00160865 |
| ZHP00160866 | ZHP00160866 |
| ZHP00160867 | ZHP00160867 |
| ZHP00160868 | ZHP00160881 |
| ZHP00160882 | ZHP00160882 |
| ZHP00160883 | ZHP00160883 |
| ZHP00160884 | ZHP00160885 |
| ZHP00160886 | ZHP00160886 |
| ZHP00160887 | ZHP00160887 |
| ZHP00160888 | ZHP00160888 |
| ZHP00160889 | ZHP00160889 |
| ZHP00160890 | ZHP00160890 |
| ZHP00160891 | ZHP00160891 |
| ZHP00160892 | ZHP00160892 |
| ZHP00160893 | ZHP00160893 |
| ZHP00160894 | ZHP00160894 |
| ZHP00160895 | ZHP00160895 |
| ZHP00160896 | ZHP00160896 |
| ZHP00160897 | ZHP00160897 |
| ZHP00160898 | ZHP00160898 |
| ZHP00160899 | ZHP00160899 |
| ZHP00160900 | ZHP00160900 |
| ZHP00160901 | ZHP00160901 |
| ZHP00160902 | ZHP00160902 |
| ZHP00160903 | ZHP00160903 |
| ZHP00160904 | ZHP00160904 |
| ZHP00160905 | ZHP00160905 |
| ZHP00160906 | ZHP00160906 |
| ZHP00160907 | ZHP00160907 |
| ZHP00160908 | ZHP00160909 |

| | |
|---|---|
| ZHP00160910 | ZHP00160910 |
| ZHP00160911 | ZHP00160911 |
| ZHP00160912 | ZHP00160912 |
| ZHP00160913 | ZHP00160913 |
| ZHP00160914 | ZHP00160914 |
| ZHP00160915 | ZHP00160915 |
| ZHP00160916 | ZHP00160916 |
| ZHP00160917 | ZHP00160917 |
| ZHP00160918 | ZHP00160918 |
| ZHP00160919 | ZHP00160919 |
| ZHP00160920 | ZHP00160920 |
| ZHP00160921 | ZHP00160921 |
| ZHP00160922 | ZHP00160922 |
| ZHP00160923 | ZHP00160923 |
| ZHP00160924 | ZHP00160925 |
| ZHP00160926 | ZHP00160926 |
| ZHP00160927 | ZHP00160927 |
| ZHP00160928 | ZHP00160928 |
| ZHP00160929 | ZHP00160929 |
| ZHP00160930 | ZHP00160930 |
| ZHP00160931 | ZHP00160931 |
| ZHP00160932 | ZHP00160932 |
| ZHP00160933 | ZHP00160933 |
| ZHP00160934 | ZHP00160934 |
| ZHP00160935 | ZHP00160935 |
| ZHP00160936 | ZHP00160936 |
| ZHP00160937 | ZHP00160950 |
| ZHP00160951 | ZHP00160951 |
| ZHP00160952 | ZHP00160953 |
| ZHP00160954 | ZHP00160954 |
| ZHP00160955 | ZHP00160955 |
| ZHP00160956 | ZHP00160956 |
| ZHP00160957 | ZHP00160957 |
| ZHP00160958 | ZHP00160958 |
| ZHP00160959 | ZHP00160959 |
| ZHP00160960 | ZHP00160960 |
| ZHP00160961 | ZHP00160961 |
| ZHP00160962 | ZHP00160962 |
| ZHP00160963 | ZHP00160963 |
| ZHP00160964 | ZHP00160964 |
| ZHP00160965 | ZHP00160965 |
| ZHP00160966 | ZHP00160966 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00160967 | ZHP00160967 |
| ZHP00160968 | ZHP00160968 |
| ZHP00160969 | ZHP00160970 |
| ZHP00160971 | ZHP00160971 |
| ZHP00160972 | ZHP00160972 |
| ZHP00160973 | ZHP00160973 |
| ZHP00160974 | ZHP00160974 |
| ZHP00160975 | ZHP00160975 |
| ZHP00160976 | ZHP00160976 |
| ZHP00160977 | ZHP00160977 |
| ZHP00160978 | ZHP00160978 |
| ZHP00160979 | ZHP00160979 |
| ZHP00160980 | ZHP00160996 |
| ZHP00160997 | ZHP00160997 |
| ZHP00160998 | ZHP00160998 |
| ZHP00160999 | ZHP00160999 |
| ZHP00161000 | ZHP00161000 |
| ZHP00161001 | ZHP00161001 |
| ZHP00161002 | ZHP00161003 |
| ZHP00161004 | ZHP00161004 |
| ZHP00161005 | ZHP00161006 |
| ZHP00161007 | ZHP00161007 |
| ZHP00161008 | ZHP00161008 |
| ZHP00161009 | ZHP00161009 |
| ZHP00161010 | ZHP00161010 |
| ZHP00161011 | ZHP00161011 |
| ZHP00161012 | ZHP00161012 |
| ZHP00161013 | ZHP00161013 |
| ZHP00161014 | ZHP00161014 |
| ZHP00161015 | ZHP00161031 |
| ZHP00161032 | ZHP00161032 |
| ZHP00161033 | ZHP00161034 |
| ZHP00161035 | ZHP00161035 |
| ZHP00161036 | ZHP00161036 |
| ZHP00161037 | ZHP00161037 |
| ZHP00161038 | ZHP00161038 |
| ZHP00161039 | ZHP00161039 |
| ZHP00161040 | ZHP00161040 |
| ZHP00161041 | ZHP00161041 |
| ZHP00161042 | ZHP00161042 |
| ZHP00161043 | ZHP00161043 |
| ZHP00161044 | ZHP00161044 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161045 | ZHP00161045 |
| ZHP00161046 | ZHP00161046 |
| ZHP00161047 | ZHP00161047 |
| ZHP00161048 | ZHP00161048 |
| ZHP00161049 | ZHP00161049 |
| ZHP00161050 | ZHP00161050 |
| ZHP00161051 | ZHP00161051 |
| ZHP00161052 | ZHP00161052 |
| ZHP00161053 | ZHP00161053 |
| ZHP00161054 | ZHP00161054 |
| ZHP00161055 | ZHP00161055 |
| ZHP00161056 | ZHP00161056 |
| ZHP00161057 | ZHP00161057 |
| ZHP00161058 | ZHP00161059 |
| ZHP00161060 | ZHP00161060 |
| ZHP00161061 | ZHP00161061 |
| ZHP00161062 | ZHP00161062 |
| ZHP00161063 | ZHP00161063 |
| ZHP00161064 | ZHP00161064 |
| ZHP00161065 | ZHP00161065 |
| ZHP00161066 | ZHP00161066 |
| ZHP00161067 | ZHP00161067 |
| ZHP00161068 | ZHP00161068 |
| ZHP00161069 | ZHP00161069 |
| ZHP00161070 | ZHP00161070 |
| ZHP00161071 | ZHP00161071 |
| ZHP00161072 | ZHP00161072 |
| ZHP00161073 | ZHP00161073 |
| ZHP00161074 | ZHP00161074 |
| ZHP00161075 | ZHP00161075 |
| ZHP00161076 | ZHP00161076 |
| ZHP00161077 | ZHP00161077 |
| ZHP00161078 | ZHP00161078 |
| ZHP00161079 | ZHP00161079 |
| ZHP00161080 | ZHP00161080 |
| ZHP00161081 | ZHP00161082 |
| ZHP00161083 | ZHP00161083 |
| ZHP00161084 | ZHP00161084 |
| ZHP00161085 | ZHP00161085 |
| ZHP00161086 | ZHP00161086 |
| ZHP00161087 | ZHP00161087 |
| ZHP00161088 | ZHP00161088 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161089 | ZHP00161089 |
| ZHP00161090 | ZHP00161090 |
| ZHP00161091 | ZHP00161091 |
| ZHP00161092 | ZHP00161092 |
| ZHP00161093 | ZHP00161093 |
| ZHP00161094 | ZHP00161113 |
| ZHP00161114 | ZHP00161114 |
| ZHP00161115 | ZHP00161115 |
| ZHP00161116 | ZHP00161116 |
| ZHP00161117 | ZHP00161117 |
| ZHP00161118 | ZHP00161118 |
| ZHP00161119 | ZHP00161119 |
| ZHP00161120 | ZHP00161120 |
| ZHP00161121 | ZHP00161137 |
| ZHP00161138 | ZHP00161138 |
| ZHP00161139 | ZHP00161140 |
| ZHP00161141 | ZHP00161141 |
| ZHP00161142 | ZHP00161142 |
| ZHP00161143 | ZHP00161143 |
| ZHP00161144 | ZHP00161144 |
| ZHP00161145 | ZHP00161145 |
| ZHP00161146 | ZHP00161146 |
| ZHP00161147 | ZHP00161147 |
| ZHP00161148 | ZHP00161148 |
| ZHP00161149 | ZHP00161149 |
| ZHP00161150 | ZHP00161150 |
| ZHP00161151 | ZHP00161151 |
| ZHP00161152 | ZHP00161153 |
| ZHP00161154 | ZHP00161154 |
| ZHP00161155 | ZHP00161155 |
| ZHP00161156 | ZHP00161156 |
| ZHP00161157 | ZHP00161157 |
| ZHP00161158 | ZHP00161158 |
| ZHP00161159 | ZHP00161159 |
| ZHP00161160 | ZHP00161160 |
| ZHP00161161 | ZHP00161161 |
| ZHP00161162 | ZHP00161162 |
| ZHP00161163 | ZHP00161181 |
| ZHP00161182 | ZHP00161182 |
| ZHP00161183 | ZHP00161196 |
| ZHP00161197 | ZHP00161197 |
| ZHP00161198 | ZHP00161199 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161200 | ZHP00161200 |
| ZHP00161201 | ZHP00161201 |
| ZHP00161202 | ZHP00161202 |
| ZHP00161203 | ZHP00161203 |
| ZHP00161204 | ZHP00161204 |
| ZHP00161205 | ZHP00161205 |
| ZHP00161206 | ZHP00161206 |
| ZHP00161207 | ZHP00161207 |
| ZHP00161208 | ZHP00161208 |
| ZHP00161209 | ZHP00161209 |
| ZHP00161210 | ZHP00161210 |
| ZHP00161211 | ZHP00161212 |
| ZHP00161213 | ZHP00161213 |
| ZHP00161214 | ZHP00161214 |
| ZHP00161215 | ZHP00161215 |
| ZHP00161216 | ZHP00161217 |
| ZHP00161218 | ZHP00161218 |
| ZHP00161219 | ZHP00161219 |
| ZHP00161220 | ZHP00161220 |
| ZHP00161221 | ZHP00161221 |
| ZHP00161222 | ZHP00161222 |
| ZHP00161223 | ZHP00161223 |
| ZHP00161224 | ZHP00161224 |
| ZHP00161225 | ZHP00161225 |
| ZHP00161226 | ZHP00161226 |
| ZHP00161227 | ZHP00161227 |
| ZHP00161228 | ZHP00161229 |
| ZHP00161230 | ZHP00161230 |
| ZHP00161231 | ZHP00161231 |
| ZHP00161232 | ZHP00161232 |
| ZHP00161233 | ZHP00161233 |
| ZHP00161234 | ZHP00161234 |
| ZHP00161235 | ZHP00161235 |
| ZHP00161236 | ZHP00161236 |
| ZHP00161237 | ZHP00161237 |
| ZHP00161238 | ZHP00161238 |
| ZHP00161239 | ZHP00161239 |
| ZHP00161240 | ZHP00161240 |
| ZHP00161241 | ZHP00161242 |
| ZHP00161243 | ZHP00161243 |
| ZHP00161244 | ZHP00161244 |
| ZHP00161245 | ZHP00161245 |

| | |
|---|---|
| ZHP00161246 | ZHP00161260 |
| ZHP00161261 | ZHP00161261 |
| ZHP00161262 | ZHP00161263 |
| ZHP00161264 | ZHP00161264 |
| ZHP00161265 | ZHP00161265 |
| ZHP00161266 | ZHP00161266 |
| ZHP00161267 | ZHP00161267 |
| ZHP00161268 | ZHP00161268 |
| ZHP00161269 | ZHP00161269 |
| ZHP00161270 | ZHP00161270 |
| ZHP00161271 | ZHP00161271 |
| ZHP00161272 | ZHP00161272 |
| ZHP00161273 | ZHP00161273 |
| ZHP00161274 | ZHP00161275 |
| ZHP00161276 | ZHP00161276 |
| ZHP00161277 | ZHP00161277 |
| ZHP00161278 | ZHP00161278 |
| ZHP00161279 | ZHP00161280 |
| ZHP00161281 | ZHP00161281 |
| ZHP00161282 | ZHP00161282 |
| ZHP00161283 | ZHP00161283 |
| ZHP00161284 | ZHP00161284 |
| ZHP00161285 | ZHP00161285 |
| ZHP00161286 | ZHP00161286 |
| ZHP00161287 | ZHP00161287 |
| ZHP00161288 | ZHP00161288 |
| ZHP00161289 | ZHP00161289 |
| ZHP00161290 | ZHP00161290 |
| ZHP00161291 | ZHP00161292 |
| ZHP00161293 | ZHP00161293 |
| ZHP00161294 | ZHP00161294 |
| ZHP00161295 | ZHP00161295 |
| ZHP00161296 | ZHP00161297 |
| ZHP00161298 | ZHP00161298 |
| ZHP00161299 | ZHP00161299 |
| ZHP00161300 | ZHP00161300 |
| ZHP00161301 | ZHP00161301 |
| ZHP00161302 | ZHP00161302 |
| ZHP00161303 | ZHP00161303 |
| ZHP00161304 | ZHP00161304 |
| ZHP00161305 | ZHP00161305 |
| ZHP00161306 | ZHP00161307 |

| | |
|---|---|
| ZHP00161308 | ZHP00161308 |
| ZHP00161309 | ZHP00161309 |
| ZHP00161310 | ZHP00161310 |
| ZHP00161311 | ZHP00161311 |
| ZHP00161312 | ZHP00161312 |
| ZHP00161313 | ZHP00161314 |
| ZHP00161315 | ZHP00161315 |
| ZHP00161316 | ZHP00161316 |
| ZHP00161317 | ZHP00161317 |
| ZHP00161318 | ZHP00161318 |
| ZHP00161319 | ZHP00161319 |
| ZHP00161320 | ZHP00161320 |
| ZHP00161321 | ZHP00161321 |
| ZHP00161322 | ZHP00161322 |
| ZHP00161323 | ZHP00161339 |
| ZHP00161340 | ZHP00161340 |
| ZHP00161341 | ZHP00161342 |
| ZHP00161343 | ZHP00161343 |
| ZHP00161344 | ZHP00161344 |
| ZHP00161345 | ZHP00161345 |
| ZHP00161346 | ZHP00161347 |
| ZHP00161348 | ZHP00161348 |
| ZHP00161349 | ZHP00161349 |
| ZHP00161350 | ZHP00161350 |
| ZHP00161351 | ZHP00161351 |
| ZHP00161352 | ZHP00161352 |
| ZHP00161353 | ZHP00161353 |
| ZHP00161354 | ZHP00161354 |
| ZHP00161355 | ZHP00161355 |
| ZHP00161356 | ZHP00161357 |
| ZHP00161358 | ZHP00161358 |
| ZHP00161359 | ZHP00161359 |
| ZHP00161360 | ZHP00161360 |
| ZHP00161361 | ZHP00161361 |
| ZHP00161362 | ZHP00161362 |
| ZHP00161363 | ZHP00161363 |
| ZHP00161364 | ZHP00161364 |
| ZHP00161365 | ZHP00161365 |
| ZHP00161366 | ZHP00161366 |
| ZHP00161367 | ZHP00161367 |
| ZHP00161368 | ZHP00161368 |
| ZHP00161369 | ZHP00161369 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161370 | ZHP00161370 |
| ZHP00161371 | ZHP00161372 |
| ZHP00161373 | ZHP00161373 |
| ZHP00161374 | ZHP00161374 |
| ZHP00161375 | ZHP00161375 |
| ZHP00161376 | ZHP00161376 |
| ZHP00161377 | ZHP00161377 |
| ZHP00161378 | ZHP00161379 |
| ZHP00161380 | ZHP00161380 |
| ZHP00161381 | ZHP00161381 |
| ZHP00161382 | ZHP00161382 |
| ZHP00161383 | ZHP00161383 |
| ZHP00161384 | ZHP00161384 |
| ZHP00161385 | ZHP00161385 |
| ZHP00161386 | ZHP00161386 |
| ZHP00161387 | ZHP00161387 |
| ZHP00161388 | ZHP00161389 |
| ZHP00161390 | ZHP00161390 |
| ZHP00161391 | ZHP00161391 |
| ZHP00161392 | ZHP00161392 |
| ZHP00161393 | ZHP00161393 |
| ZHP00161394 | ZHP00161394 |
| ZHP00161395 | ZHP00161396 |
| ZHP00161397 | ZHP00161397 |
| ZHP00161398 | ZHP00161398 |
| ZHP00161399 | ZHP00161399 |
| ZHP00161400 | ZHP00161400 |
| ZHP00161401 | ZHP00161401 |
| ZHP00161402 | ZHP00161402 |
| ZHP00161403 | ZHP00161403 |
| ZHP00161404 | ZHP00161404 |
| ZHP00161405 | ZHP00161405 |
| ZHP00161406 | ZHP00161406 |
| ZHP00161407 | ZHP00161408 |
| ZHP00161409 | ZHP00161409 |
| ZHP00161410 | ZHP00161410 |
| ZHP00161411 | ZHP00161411 |
| ZHP00161412 | ZHP00161413 |
| ZHP00161414 | ZHP00161414 |
| ZHP00161415 | ZHP00161415 |
| ZHP00161416 | ZHP00161416 |
| ZHP00161417 | ZHP00161417 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161418 | ZHP00161418 |
| ZHP00161419 | ZHP00161419 |
| ZHP00161420 | ZHP00161420 |
| ZHP00161421 | ZHP00161421 |
| ZHP00161422 | ZHP00161436 |
| ZHP00161437 | ZHP00161437 |
| ZHP00161438 | ZHP00161457 |
| ZHP00161458 | ZHP00161458 |
| ZHP00161459 | ZHP00161459 |
| ZHP00161460 | ZHP00161460 |
| ZHP00161461 | ZHP00161462 |
| ZHP00161463 | ZHP00161463 |
| ZHP00161464 | ZHP00161464 |
| ZHP00161465 | ZHP00161465 |
| ZHP00161466 | ZHP00161466 |
| ZHP00161467 | ZHP00161467 |
| ZHP00161468 | ZHP00161468 |
| ZHP00161469 | ZHP00161469 |
| ZHP00161470 | ZHP00161470 |
| ZHP00161471 | ZHP00161472 |
| ZHP00161473 | ZHP00161473 |
| ZHP00161474 | ZHP00161474 |
| ZHP00161475 | ZHP00161475 |
| ZHP00161476 | ZHP00161476 |
| ZHP00161477 | ZHP00161477 |
| ZHP00161478 | ZHP00161479 |
| ZHP00161480 | ZHP00161480 |
| ZHP00161481 | ZHP00161481 |
| ZHP00161482 | ZHP00161482 |
| ZHP00161483 | ZHP00161483 |
| ZHP00161484 | ZHP00161484 |
| ZHP00161485 | ZHP00161485 |
| ZHP00161486 | ZHP00161486 |
| ZHP00161487 | ZHP00161487 |
| ZHP00161488 | ZHP00161489 |
| ZHP00161490 | ZHP00161490 |
| ZHP00161491 | ZHP00161491 |
| ZHP00161492 | ZHP00161492 |
| ZHP00161493 | ZHP00161493 |
| ZHP00161494 | ZHP00161494 |
| ZHP00161495 | ZHP00161496 |
| ZHP00161497 | ZHP00161497 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161498 | ZHP00161498 |
| ZHP00161499 | ZHP00161499 |
| ZHP00161500 | ZHP00161500 |
| ZHP00161501 | ZHP00161501 |
| ZHP00161502 | ZHP00161502 |
| ZHP00161503 | ZHP00161503 |
| ZHP00161504 | ZHP00161504 |
| ZHP00161505 | ZHP00161505 |
| ZHP00161506 | ZHP00161506 |
| ZHP00161507 | ZHP00161508 |
| ZHP00161509 | ZHP00161509 |
| ZHP00161510 | ZHP00161510 |
| ZHP00161511 | ZHP00161511 |
| ZHP00161512 | ZHP00161513 |
| ZHP00161514 | ZHP00161514 |
| ZHP00161515 | ZHP00161515 |
| ZHP00161516 | ZHP00161516 |
| ZHP00161517 | ZHP00161517 |
| ZHP00161518 | ZHP00161518 |
| ZHP00161519 | ZHP00161519 |
| ZHP00161520 | ZHP00161520 |
| ZHP00161521 | ZHP00161521 |
| ZHP00161522 | ZHP00161522 |
| ZHP00161523 | ZHP00161523 |
| ZHP00161524 | ZHP00161525 |
| ZHP00161526 | ZHP00161526 |
| ZHP00161527 | ZHP00161527 |
| ZHP00161528 | ZHP00161528 |
| ZHP00161529 | ZHP00161530 |
| ZHP00161531 | ZHP00161531 |
| ZHP00161532 | ZHP00161532 |
| ZHP00161533 | ZHP00161533 |
| ZHP00161534 | ZHP00161534 |
| ZHP00161535 | ZHP00161536 |
| ZHP00161537 | ZHP00161537 |
| ZHP00161538 | ZHP00161538 |
| ZHP00161539 | ZHP00161539 |
| ZHP00161540 | ZHP00161540 |
| ZHP00161541 | ZHP00161541 |
| ZHP00161542 | ZHP00161542 |
| ZHP00161543 | ZHP00161544 |
| ZHP00161545 | ZHP00161545 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161546 | ZHP00161546 |
| ZHP00161547 | ZHP00161547 |
| ZHP00161548 | ZHP00161548 |
| ZHP00161549 | ZHP00161549 |
| ZHP00161550 | ZHP00161550 |
| ZHP00161551 | ZHP00161551 |
| ZHP00161552 | ZHP00161552 |
| ZHP00161553 | ZHP00161553 |
| ZHP00161554 | ZHP00161554 |
| ZHP00161555 | ZHP00161555 |
| ZHP00161556 | ZHP00161572 |
| ZHP00161573 | ZHP00161573 |
| ZHP00161574 | ZHP00161575 |
| ZHP00161576 | ZHP00161576 |
| ZHP00161577 | ZHP00161577 |
| ZHP00161578 | ZHP00161578 |
| ZHP00161579 | ZHP00161580 |
| ZHP00161581 | ZHP00161581 |
| ZHP00161582 | ZHP00161582 |
| ZHP00161583 | ZHP00161583 |
| ZHP00161584 | ZHP00161584 |
| ZHP00161585 | ZHP00161585 |
| ZHP00161586 | ZHP00161586 |
| ZHP00161587 | ZHP00161587 |
| ZHP00161588 | ZHP00161588 |
| ZHP00161589 | ZHP00161589 |
| ZHP00161590 | ZHP00161590 |
| ZHP00161591 | ZHP00161592 |
| ZHP00161593 | ZHP00161593 |
| ZHP00161594 | ZHP00161594 |
| ZHP00161595 | ZHP00161595 |
| ZHP00161596 | ZHP00161597 |
| ZHP00161598 | ZHP00161598 |
| ZHP00161599 | ZHP00161599 |
| ZHP00161600 | ZHP00161600 |
| ZHP00161601 | ZHP00161601 |
| ZHP00161602 | ZHP00161602 |
| ZHP00161603 | ZHP00161603 |
| ZHP00161604 | ZHP00161604 |
| ZHP00161605 | ZHP00161605 |
| ZHP00161606 | ZHP00161624 |
| ZHP00161625 | ZHP00161625 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161626 | ZHP00161644 |
| ZHP00161645 | ZHP00161645 |
| ZHP00161646 | ZHP00161646 |
| ZHP00161647 | ZHP00161647 |
| ZHP00161648 | ZHP00161649 |
| ZHP00161650 | ZHP00161650 |
| ZHP00161651 | ZHP00161651 |
| ZHP00161652 | ZHP00161652 |
| ZHP00161653 | ZHP00161653 |
| ZHP00161654 | ZHP00161654 |
| ZHP00161655 | ZHP00161655 |
| ZHP00161656 | ZHP00161656 |
| ZHP00161657 | ZHP00161657 |
| ZHP00161658 | ZHP00161674 |
| ZHP00161675 | ZHP00161675 |
| ZHP00161676 | ZHP00161693 |
| ZHP00161694 | ZHP00161694 |
| ZHP00161695 | ZHP00161695 |
| ZHP00161696 | ZHP00161696 |
| ZHP00161697 | ZHP00161698 |
| ZHP00161699 | ZHP00161699 |
| ZHP00161700 | ZHP00161700 |
| ZHP00161701 | ZHP00161701 |
| ZHP00161702 | ZHP00161702 |
| ZHP00161703 | ZHP00161703 |
| ZHP00161704 | ZHP00161704 |
| ZHP00161705 | ZHP00161705 |
| ZHP00161706 | ZHP00161706 |
| ZHP00161707 | ZHP00161707 |
| ZHP00161708 | ZHP00161708 |
| ZHP00161709 | ZHP00161710 |
| ZHP00161711 | ZHP00161711 |
| ZHP00161712 | ZHP00161712 |
| ZHP00161713 | ZHP00161713 |
| ZHP00161714 | ZHP00161715 |
| ZHP00161716 | ZHP00161716 |
| ZHP00161717 | ZHP00161717 |
| ZHP00161718 | ZHP00161718 |
| ZHP00161719 | ZHP00161719 |
| ZHP00161720 | ZHP00161720 |
| ZHP00161721 | ZHP00161721 |
| ZHP00161722 | ZHP00161739 |

| | |
|---|---|
| ZHP00161740 | ZHP00161740 |
| ZHP00161741 | ZHP00161757 |
| ZHP00161758 | ZHP00161758 |
| ZHP00161759 | ZHP00161760 |
| ZHP00161761 | ZHP00161761 |
| ZHP00161762 | ZHP00161762 |
| ZHP00161763 | ZHP00161763 |
| ZHP00161764 | ZHP00161765 |
| ZHP00161766 | ZHP00161766 |
| ZHP00161767 | ZHP00161767 |
| ZHP00161768 | ZHP00161768 |
| ZHP00161769 | ZHP00161769 |
| ZHP00161770 | ZHP00161770 |
| ZHP00161771 | ZHP00161771 |
| ZHP00161772 | ZHP00161789 |
| ZHP00161790 | ZHP00161790 |
| ZHP00161791 | ZHP00161809 |
| ZHP00161810 | ZHP00161810 |
| ZHP00161811 | ZHP00161812 |
| ZHP00161813 | ZHP00161813 |
| ZHP00161814 | ZHP00161814 |
| ZHP00161815 | ZHP00161815 |
| ZHP00161816 | ZHP00161817 |
| ZHP00161818 | ZHP00161818 |
| ZHP00161819 | ZHP00161819 |
| ZHP00161820 | ZHP00161820 |
| ZHP00161821 | ZHP00161821 |
| ZHP00161822 | ZHP00161822 |
| ZHP00161823 | ZHP00161823 |
| ZHP00161824 | ZHP00161841 |
| ZHP00161842 | ZHP00161842 |
| ZHP00161843 | ZHP00161859 |
| ZHP00161860 | ZHP00161860 |
| ZHP00161861 | ZHP00161881 |
| ZHP00161882 | ZHP00161882 |
| ZHP00161883 | ZHP00161883 |
| ZHP00161884 | ZHP00161884 |
| ZHP00161885 | ZHP00161886 |
| ZHP00161887 | ZHP00161887 |
| ZHP00161888 | ZHP00161888 |
| ZHP00161889 | ZHP00161889 |
| ZHP00161890 | ZHP00161890 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00161891 | ZHP00161891 |
| ZHP00161892 | ZHP00161892 |
| ZHP00161893 | ZHP00161893 |
| ZHP00161894 | ZHP00161894 |
| ZHP00161895 | ZHP00161895 |
| ZHP00161896 | ZHP00161913 |
| ZHP00161914 | ZHP00161914 |
| ZHP00161915 | ZHP00161934 |
| ZHP00161935 | ZHP00161935 |
| ZHP00161936 | ZHP00161936 |
| ZHP00161937 | ZHP00161938 |
| ZHP00161939 | ZHP00161939 |
| ZHP00161940 | ZHP00161940 |
| ZHP00161941 | ZHP00161941 |
| ZHP00161942 | ZHP00161942 |
| ZHP00161943 | ZHP00161943 |
| ZHP00161944 | ZHP00161944 |
| ZHP00161945 | ZHP00161945 |
| ZHP00161946 | ZHP00161946 |
| ZHP00161947 | ZHP00161947 |
| ZHP00161948 | ZHP00161948 |
| ZHP00161949 | ZHP00161950 |
| ZHP00161951 | ZHP00161951 |
| ZHP00161952 | ZHP00161952 |
| ZHP00161953 | ZHP00161953 |
| ZHP00161954 | ZHP00161954 |
| ZHP00161955 | ZHP00161955 |
| ZHP00161956 | ZHP00161956 |
| ZHP00161957 | ZHP00161957 |
| ZHP00161958 | ZHP00161958 |
| ZHP00161959 | ZHP00161959 |
| ZHP00161960 | ZHP00161960 |
| ZHP00161961 | ZHP00161961 |
| ZHP00161962 | ZHP00161962 |
| ZHP00161963 | ZHP00161964 |
| ZHP00161965 | ZHP00161965 |
| ZHP00161966 | ZHP00161966 |
| ZHP00161967 | ZHP00161967 |
| ZHP00161968 | ZHP00161968 |
| ZHP00161969 | ZHP00161969 |
| ZHP00161970 | ZHP00161970 |
| ZHP00161971 | ZHP00161971 |

| | |
|---|---|
| ZHP00161972 | ZHP00161972 |
| ZHP00161973 | ZHP00161973 |
| ZHP00161974 | ZHP00161974 |
| ZHP00161975 | ZHP00161975 |
| ZHP00161976 | ZHP00161976 |
| ZHP00161977 | ZHP00161978 |
| ZHP00161979 | ZHP00161979 |
| ZHP00161980 | ZHP00161980 |
| ZHP00161981 | ZHP00161982 |
| ZHP00161983 | ZHP00161983 |
| ZHP00161984 | ZHP00161984 |
| ZHP00161985 | ZHP00161985 |
| ZHP00161986 | ZHP00161986 |
| ZHP00161987 | ZHP00161987 |
| ZHP00161988 | ZHP00161988 |
| ZHP00161989 | ZHP00161989 |
| ZHP00161990 | ZHP00161990 |
| ZHP00161991 | ZHP00161991 |
| ZHP00161992 | ZHP00161992 |
| ZHP00161993 | ZHP00161994 |
| ZHP00161995 | ZHP00161995 |
| ZHP00161996 | ZHP00161996 |
| ZHP00161997 | ZHP00161998 |
| ZHP00161999 | ZHP00161999 |
| ZHP00162000 | ZHP00162000 |
| ZHP00162001 | ZHP00162001 |
| ZHP00162002 | ZHP00162002 |
| ZHP00162003 | ZHP00162003 |
| ZHP00162004 | ZHP00162004 |
| ZHP00162005 | ZHP00162023 |
| ZHP00162024 | ZHP00162024 |
| ZHP00162025 | ZHP00162044 |
| ZHP00162045 | ZHP00162045 |
| ZHP00162046 | ZHP00162065 |
| ZHP00162066 | ZHP00162066 |
| ZHP00162067 | ZHP00162067 |
| ZHP00162068 | ZHP00162069 |
| ZHP00162070 | ZHP00162070 |
| ZHP00162071 | ZHP00162071 |
| ZHP00162072 | ZHP00162072 |
| ZHP00162073 | ZHP00162073 |
| ZHP00162074 | ZHP00162074 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00162075 | ZHP00162075 |
| ZHP00162076 | ZHP00162076 |
| ZHP00162077 | ZHP00162077 |
| ZHP00162078 | ZHP00162078 |
| ZHP00162079 | ZHP00162079 |
| ZHP00162080 | ZHP00162081 |
| ZHP00162082 | ZHP00162082 |
| ZHP00162083 | ZHP00162083 |
| ZHP00162084 | ZHP00162085 |
| ZHP00162086 | ZHP00162086 |
| ZHP00162087 | ZHP00162087 |
| ZHP00162088 | ZHP00162088 |
| ZHP00162089 | ZHP00162089 |
| ZHP00162090 | ZHP00162090 |
| ZHP00162091 | ZHP00162091 |
| ZHP00162092 | ZHP00162092 |
| ZHP00162093 | ZHP00162093 |
| ZHP00162094 | ZHP00162094 |
| ZHP00162095 | ZHP00162095 |
| ZHP00162096 | ZHP00162097 |
| ZHP00162098 | ZHP00162098 |
| ZHP00162099 | ZHP00162099 |
| ZHP00162100 | ZHP00162101 |
| ZHP00162102 | ZHP00162102 |
| ZHP00162103 | ZHP00162103 |
| ZHP00162104 | ZHP00162104 |
| ZHP00162105 | ZHP00162105 |
| ZHP00162106 | ZHP00162106 |
| ZHP00162107 | ZHP00162107 |
| ZHP00162108 | ZHP00162108 |
| ZHP00162109 | ZHP00162127 |
| ZHP00162128 | ZHP00162128 |
| ZHP00162129 | ZHP00162129 |
| ZHP00162130 | ZHP00162130 |
| ZHP00162131 | ZHP00162132 |
| ZHP00162133 | ZHP00162133 |
| ZHP00162134 | ZHP00162134 |
| ZHP00162135 | ZHP00162136 |
| ZHP00162137 | ZHP00162137 |
| ZHP00162138 | ZHP00162138 |
| ZHP00162139 | ZHP00162139 |
| ZHP00162140 | ZHP00162140 |

| | |
|---|---|
| ZHP00162141 | ZHP00162141 |
| ZHP00162142 | ZHP00162142 |
| ZHP00162143 | ZHP00162143 |
| ZHP00162144 | ZHP00162144 |
| ZHP00162145 | ZHP00162145 |
| ZHP00162146 | ZHP00162146 |
| ZHP00162147 | ZHP00162148 |
| ZHP00162149 | ZHP00162149 |
| ZHP00162150 | ZHP00162150 |
| ZHP00162151 | ZHP00162152 |
| ZHP00162153 | ZHP00162153 |
| ZHP00162154 | ZHP00162154 |
| ZHP00162155 | ZHP00162155 |
| ZHP00162156 | ZHP00162156 |
| ZHP00162157 | ZHP00162157 |
| ZHP00162158 | ZHP00162158 |
| ZHP00162159 | ZHP00162159 |
| ZHP00162160 | ZHP00162160 |
| ZHP00162161 | ZHP00162161 |
| ZHP00162162 | ZHP00162162 |
| ZHP00162163 | ZHP00162164 |
| ZHP00162165 | ZHP00162165 |
| ZHP00162166 | ZHP00162166 |
| ZHP00162167 | ZHP00162168 |
| ZHP00162169 | ZHP00162169 |
| ZHP00162170 | ZHP00162170 |
| ZHP00162171 | ZHP00162171 |
| ZHP00162172 | ZHP00162172 |
| ZHP00162173 | ZHP00162173 |
| ZHP00162174 | ZHP00162174 |
| ZHP00162175 | ZHP00162176 |
| ZHP00162177 | ZHP00162177 |
| ZHP00162178 | ZHP00162178 |
| ZHP00162179 | ZHP00162179 |
| ZHP00162180 | ZHP00162180 |
| ZHP00162181 | ZHP00162181 |
| ZHP00162182 | ZHP00162182 |
| ZHP00162183 | ZHP00162184 |
| ZHP00162185 | ZHP00162185 |
| ZHP00162186 | ZHP00162186 |
| ZHP00162187 | ZHP00162187 |
| ZHP00162188 | ZHP00162188 |

| | |
|---|---|
| ZHP00162189 | ZHP00162189 |
| ZHP00162190 | ZHP00162190 |
| ZHP00162191 | ZHP00162191 |
| ZHP00162192 | ZHP00162192 |
| ZHP00162193 | ZHP00162193 |
| ZHP00162194 | ZHP00162194 |
| ZHP00162195 | ZHP00162196 |
| ZHP00162197 | ZHP00162197 |
| ZHP00162198 | ZHP00162198 |
| ZHP00162199 | ZHP00162200 |
| ZHP00162201 | ZHP00162201 |
| ZHP00162202 | ZHP00162202 |
| ZHP00162203 | ZHP00162203 |
| ZHP00162204 | ZHP00162204 |
| ZHP00162205 | ZHP00162205 |
| ZHP00162206 | ZHP00162206 |
| ZHP00162207 | ZHP00162207 |
| ZHP00162208 | ZHP00162208 |
| ZHP00162209 | ZHP00162209 |
| ZHP00162210 | ZHP00162230 |
| ZHP00162231 | ZHP00162231 |
| ZHP00162232 | ZHP00162233 |
| ZHP00162234 | ZHP00162258 |
| ZHP00162259 | ZHP00162259 |
| ZHP00162260 | ZHP00162260 |
| ZHP00162261 | ZHP00162262 |
| ZHP00162263 | ZHP00162263 |
| ZHP00162264 | ZHP00162264 |
| ZHP00162265 | ZHP00162265 |
| ZHP00162266 | ZHP00162266 |
| ZHP00162267 | ZHP00162267 |
| ZHP00162268 | ZHP00162268 |
| ZHP00162269 | ZHP00162287 |
| ZHP00162288 | ZHP00162288 |
| ZHP00162289 | ZHP00162289 |
| ZHP00162290 | ZHP00162290 |
| ZHP00162291 | ZHP00162292 |
| ZHP00162293 | ZHP00162293 |
| ZHP00162294 | ZHP00162294 |
| ZHP00162295 | ZHP00162297 |
| ZHP00162298 | ZHP00162298 |
| ZHP00162299 | ZHP00162299 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00162300 | ZHP00162300 |
| ZHP00162301 | ZHP00162301 |
| ZHP00162302 | ZHP00162302 |
| ZHP00162303 | ZHP00162303 |
| ZHP00162304 | ZHP00162304 |
| ZHP00162305 | ZHP00162305 |
| ZHP00162306 | ZHP00162306 |
| ZHP00162307 | ZHP00162307 |
| ZHP00162308 | ZHP00162309 |
| ZHP00162310 | ZHP00162310 |
| ZHP00162311 | ZHP00162311 |
| ZHP00162312 | ZHP00162313 |
| ZHP00162314 | ZHP00162314 |
| ZHP00162315 | ZHP00162315 |
| ZHP00162316 | ZHP00162316 |
| ZHP00162317 | ZHP00162317 |
| ZHP00162318 | ZHP00162318 |
| ZHP00162319 | ZHP00162319 |
| ZHP00162320 | ZHP00162320 |
| ZHP00162321 | ZHP00162339 |
| ZHP00162340 | ZHP00162340 |
| ZHP00162341 | ZHP00162341 |
| ZHP00162342 | ZHP00162362 |
| ZHP00162363 | ZHP00162363 |
| ZHP00162364 | ZHP00162365 |
| ZHP00162366 | ZHP00162366 |
| ZHP00162367 | ZHP00162367 |
| ZHP00162368 | ZHP00162369 |
| ZHP00162370 | ZHP00162370 |
| ZHP00162371 | ZHP00162371 |
| ZHP00162372 | ZHP00162372 |
| ZHP00162373 | ZHP00162373 |
| ZHP00162374 | ZHP00162374 |
| ZHP00162375 | ZHP00162375 |
| ZHP00162376 | ZHP00162376 |
| ZHP00162377 | ZHP00162395 |
| ZHP00162396 | ZHP00162396 |
| ZHP00162397 | ZHP00162397 |
| ZHP00162398 | ZHP00162419 |
| ZHP00162420 | ZHP00162420 |
| ZHP00162421 | ZHP00162421 |
| ZHP00162422 | ZHP00162445 |

| | |
|---|---|
| ZHP00162446 | ZHP00162466 |
| ZHP00162467 | ZHP00162467 |
| ZHP00162468 | ZHP00162470 |
| ZHP00233312 | ZHP00233312 |
| ZHP00233313 | ZHP00233313 |
| ZHP00233314 | ZHP00233314 |
| ZHP00233315 | ZHP00233315 |
| ZHP00233316 | ZHP00233316 |
| ZHP00233317 | ZHP00233317 |
| ZHP00233318 | ZHP00233318 |
| ZHP00233319 | ZHP00233319 |
| ZHP00233320 | ZHP00233320 |
| ZHP00233321 | ZHP00233321 |
| ZHP00233322 | ZHP00233323 |
| ZHP00233324 | ZHP00233324 |
| ZHP00233325 | ZHP00233325 |
| ZHP00233326 | ZHP00233326 |
| ZHP00233327 | ZHP00233327 |
| ZHP00233328 | ZHP00233328 |
| ZHP00233329 | ZHP00233329 |
| ZHP00233330 | ZHP00233330 |
| ZHP00233331 | ZHP00233331 |
| ZHP00233332 | ZHP00233332 |
| ZHP00233333 | ZHP00233333 |
| ZHP00233334 | ZHP00233334 |
| ZHP00233335 | ZHP00233335 |
| ZHP00233336 | ZHP00233337 |
| ZHP00233338 | ZHP00233338 |
| ZHP00233339 | ZHP00233339 |
| ZHP00233340 | ZHP00233340 |
| ZHP00233341 | ZHP00233341 |
| ZHP00233342 | ZHP00233342 |
| ZHP00233343 | ZHP00233343 |
| ZHP00233344 | ZHP00233344 |
| ZHP00233345 | ZHP00233345 |
| ZHP00233346 | ZHP00233346 |
| ZHP00233347 | ZHP00233347 |
| ZHP00233348 | ZHP00233348 |
| ZHP00233349 | ZHP00233349 |
| ZHP00233350 | ZHP00233351 |
| ZHP00233352 | ZHP00233352 |
| ZHP00233353 | ZHP00233353 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233354 | ZHP00233354 |
| ZHP00233355 | ZHP00233355 |
| ZHP00233356 | ZHP00233356 |
| ZHP00233357 | ZHP00233357 |
| ZHP00233358 | ZHP00233358 |
| ZHP00233359 | ZHP00233359 |
| ZHP00233360 | ZHP00233360 |
| ZHP00233361 | ZHP00233361 |
| ZHP00233362 | ZHP00233362 |
| ZHP00233363 | ZHP00233363 |
| ZHP00233364 | ZHP00233365 |
| ZHP00233366 | ZHP00233366 |
| ZHP00233367 | ZHP00233367 |
| ZHP00233368 | ZHP00233368 |
| ZHP00233369 | ZHP00233369 |
| ZHP00233370 | ZHP00233370 |
| ZHP00233371 | ZHP00233371 |
| ZHP00233372 | ZHP00233372 |
| ZHP00233373 | ZHP00233373 |
| ZHP00233374 | ZHP00233390 |
| ZHP00233391 | ZHP00233391 |
| ZHP00233392 | ZHP00233408 |
| ZHP00233409 | ZHP00233409 |
| ZHP00233410 | ZHP00233411 |
| ZHP00233412 | ZHP00233412 |
| ZHP00233413 | ZHP00233413 |
| ZHP00233414 | ZHP00233414 |
| ZHP00233415 | ZHP00233415 |
| ZHP00233416 | ZHP00233416 |
| ZHP00233417 | ZHP00233417 |
| ZHP00233418 | ZHP00233418 |
| ZHP00233419 | ZHP00233419 |
| ZHP00233420 | ZHP00233420 |
| ZHP00233421 | ZHP00233421 |
| ZHP00233422 | ZHP00233422 |
| ZHP00233423 | ZHP00233423 |
| ZHP00233424 | ZHP00233425 |
| ZHP00233426 | ZHP00233426 |
| ZHP00233427 | ZHP00233427 |
| ZHP00234649 | ZHP00234649 |
| ZHP00234650 | ZHP00234650 |
| ZHP00234651 | ZHP00234651 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00234652 | ZHP00234652 |
| ZHP00234653 | ZHP00234653 |
| ZHP00234654 | ZHP00234654 |
| ZHP00234655 | ZHP00234655 |
| ZHP00234656 | ZHP00234656 |
| ZHP00234657 | ZHP00234657 |
| ZHP00234658 | ZHP00234658 |
| ZHP00234659 | ZHP00234659 |
| ZHP00234660 | ZHP00234660 |
| ZHP00234661 | ZHP00234675 |
| ZHP00234676 | ZHP00234676 |
| ZHP00234677 | ZHP00234677 |
| ZHP00234678 | ZHP00234678 |
| ZHP00234679 | ZHP00234679 |
| ZHP00234680 | ZHP00234680 |
| ZHP00234681 | ZHP00234682 |
| ZHP00234683 | ZHP00234683 |
| ZHP00234684 | ZHP00234684 |
| ZHP00234685 | ZHP00234685 |
| ZHP00234686 | ZHP00234687 |
| ZHP00617613 | ZHP00617926 |
| ZHP00617927 | ZHP00618241 |
| ZHP00618242 | ZHP00618556 |
| ZHP00618557 | ZHP00618833 |
| ZHP00618834 | ZHP00619152 |
| ZHP00619153 | ZHP00619432 |
| ZHP00630536 | ZHP00630569 |
| ZHP00075064 | ZHP00075220 |
| ZHP00075221 | ZHP00075261 |
| ZHP00075262 | ZHP00075302 |
| ZHP00075729 | ZHP00075729 |
| ZHP00075730 | ZHP00075730 |
| ZHP00075731 | ZHP00075731 |
| ZHP00075732 | ZHP00075732 |
| ZHP00075733 | ZHP00075733 |
| ZHP00075734 | ZHP00075734 |
| ZHP00075735 | ZHP00075737 |
| ZHP00075738 | ZHP00075759 |
| ZHP00075760 | ZHP00075760 |
| ZHP00075761 | ZHP00075762 |
| ZHP00075763 | ZHP00075763 |
| ZHP00075764 | ZHP00075764 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00075765 | ZHP00075765 |
| ZHP00075766 | ZHP00075766 |
| ZHP00075767 | ZHP00075767 |
| ZHP00075768 | ZHP00075768 |
| ZHP00075769 | ZHP00075769 |
| ZHP00075770 | ZHP00075770 |
| ZHP00075771 | ZHP00075772 |
| ZHP00075773 | ZHP00075773 |
| ZHP00075774 | ZHP00075774 |
| ZHP00075775 | ZHP00075775 |
| ZHP00075776 | ZHP00075776 |
| ZHP00075777 | ZHP00075777 |
| ZHP00075778 | ZHP00075778 |
| ZHP00075779 | ZHP00075779 |
| ZHP00075780 | ZHP00075780 |
| ZHP00075781 | ZHP00075781 |
| ZHP00075782 | ZHP00075783 |
| ZHP00075784 | ZHP00075784 |
| ZHP00118006 | ZHP00118006 |
| ZHP00118007 | ZHP00118013 |
| ZHP00118036 | ZHP00118036 |
| ZHP00118037 | ZHP00118037 |
| ZHP00118038 | ZHP00118038 |
| ZHP00118039 | ZHP00118039 |
| ZHP00118040 | ZHP00118040 |
| ZHP00118041 | ZHP00118041 |
| ZHP00118048 | ZHP00118048 |
| ZHP00118073 | ZHP00118073 |
| ZHP00118074 | ZHP00118074 |
| ZHP00118075 | ZHP00118075 |
| ZHP00118076 | ZHP00118076 |
| ZHP00118077 | ZHP00118077 |
| ZHP00118078 | ZHP00118078 |
| ZHP00118079 | ZHP00118079 |
| ZHP00118080 | ZHP00118080 |
| ZHP00118081 | ZHP00118081 |
| ZHP00118082 | ZHP00118082 |
| ZHP00118083 | ZHP00118083 |
| ZHP00118084 | ZHP00118084 |
| ZHP00118085 | ZHP00118085 |
| ZHP00118086 | ZHP00118086 |
| ZHP00118087 | ZHP00118087 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118088 | ZHP00118088 |
| ZHP00118089 | ZHP00118089 |
| ZHP00118090 | ZHP00118090 |
| ZHP00118091 | ZHP00118091 |
| ZHP00118092 | ZHP00118092 |
| ZHP00118093 | ZHP00118093 |
| ZHP00118094 | ZHP00118094 |
| ZHP00118095 | ZHP00118095 |
| ZHP00118096 | ZHP00118096 |
| ZHP00118097 | ZHP00118097 |
| ZHP00118098 | ZHP00118098 |
| ZHP00118099 | ZHP00118099 |
| ZHP00118100 | ZHP00118100 |
| ZHP00118101 | ZHP00118101 |
| ZHP00118102 | ZHP00118102 |
| ZHP00118103 | ZHP00118103 |
| ZHP00118104 | ZHP00118104 |
| ZHP00118105 | ZHP00118105 |
| ZHP00118106 | ZHP00118106 |
| ZHP00118107 | ZHP00118107 |
| ZHP00118108 | ZHP00118108 |
| ZHP00118109 | ZHP00118109 |
| ZHP00118110 | ZHP00118110 |
| ZHP00118111 | ZHP00118111 |
| ZHP00118112 | ZHP00118112 |
| ZHP00118113 | ZHP00118113 |
| ZHP00118114 | ZHP00118114 |
| ZHP00118115 | ZHP00118115 |
| ZHP00118116 | ZHP00118116 |
| ZHP00118117 | ZHP00118117 |
| ZHP00118118 | ZHP00118118 |
| ZHP00118119 | ZHP00118119 |
| ZHP00118120 | ZHP00118120 |
| ZHP00118121 | ZHP00118121 |
| ZHP00118124 | ZHP00118124 |
| ZHP00118125 | ZHP00118125 |
| ZHP00118126 | ZHP00118126 |
| ZHP00118127 | ZHP00118127 |
| ZHP00118129 | ZHP00118129 |
| ZHP00118130 | ZHP00118130 |
| ZHP00118131 | ZHP00118131 |
| ZHP00118132 | ZHP00118132 |

| | |
|---|---|
| ZHP00118133 | ZHP00118133 |
| ZHP00118134 | ZHP00118134 |
| ZHP00118135 | ZHP00118135 |
| ZHP00118136 | ZHP00118136 |
| ZHP00118137 | ZHP00118137 |
| ZHP00118138 | ZHP00118138 |
| ZHP00118139 | ZHP00118139 |
| ZHP00118140 | ZHP00118140 |
| ZHP00118141 | ZHP00118141 |
| ZHP00118142 | ZHP00118142 |
| ZHP00118143 | ZHP00118143 |
| ZHP00118144 | ZHP00118144 |
| ZHP00118145 | ZHP00118145 |
| ZHP00118146 | ZHP00118146 |
| ZHP00118147 | ZHP00118147 |
| ZHP00118148 | ZHP00118148 |
| ZHP00118149 | ZHP00118149 |
| ZHP00118150 | ZHP00118150 |
| ZHP00118151 | ZHP00118151 |
| ZHP00118152 | ZHP00118152 |
| ZHP00118153 | ZHP00118153 |
| ZHP00118154 | ZHP00118154 |
| ZHP00118155 | ZHP00118155 |
| ZHP00118156 | ZHP00118156 |
| ZHP00118157 | ZHP00118157 |
| ZHP00118158 | ZHP00118158 |
| ZHP00118159 | ZHP00118159 |
| ZHP00118160 | ZHP00118160 |
| ZHP00118161 | ZHP00118161 |
| ZHP00118162 | ZHP00118162 |
| ZHP00118163 | ZHP00118163 |
| ZHP00118164 | ZHP00118164 |
| ZHP00118165 | ZHP00118165 |
| ZHP00118166 | ZHP00118166 |
| ZHP00118167 | ZHP00118167 |
| ZHP00118168 | ZHP00118168 |
| ZHP00118169 | ZHP00118169 |
| ZHP00118170 | ZHP00118170 |
| ZHP00118171 | ZHP00118171 |
| ZHP00118172 | ZHP00118172 |
| ZHP00118173 | ZHP00118173 |
| ZHP00118174 | ZHP00118174 |

| | |
|---|---|
| ZHP00118179 | ZHP00118179 |
| ZHP00118180 | ZHP00118180 |
| ZHP00118181 | ZHP00118181 |
| ZHP00118182 | ZHP00118182 |
| ZHP00118183 | ZHP00118183 |
| ZHP00118184 | ZHP00118184 |
| ZHP00118185 | ZHP00118185 |
| ZHP00118186 | ZHP00118186 |
| ZHP00118187 | ZHP00118187 |
| ZHP00118188 | ZHP00118188 |
| ZHP00118189 | ZHP00118189 |
| ZHP00118190 | ZHP00118190 |
| ZHP00118191 | ZHP00118191 |
| ZHP00118192 | ZHP00118192 |
| ZHP00118193 | ZHP00118193 |
| ZHP00118213 | ZHP00118213 |
| ZHP00118214 | ZHP00118214 |
| ZHP00118215 | ZHP00118215 |
| ZHP00118216 | ZHP00118216 |
| ZHP00118217 | ZHP00118217 |
| ZHP00118218 | ZHP00118218 |
| ZHP00118219 | ZHP00118219 |
| ZHP00118220 | ZHP00118220 |
| ZHP00118221 | ZHP00118221 |
| ZHP00118243 | ZHP00118243 |
| ZHP00118244 | ZHP00118244 |
| ZHP00118245 | ZHP00118245 |
| ZHP00118246 | ZHP00118246 |
| ZHP00118247 | ZHP00118247 |
| ZHP00118248 | ZHP00118248 |
| ZHP00118249 | ZHP00118249 |
| ZHP00118250 | ZHP00118250 |
| ZHP00118251 | ZHP00118251 |
| ZHP00118252 | ZHP00118252 |
| ZHP00118253 | ZHP00118253 |
| ZHP00118254 | ZHP00118254 |
| ZHP00118255 | ZHP00118255 |
| ZHP00118256 | ZHP00118256 |
| ZHP00118257 | ZHP00118257 |
| ZHP00118258 | ZHP00118258 |
| ZHP00118259 | ZHP00118259 |
| ZHP00118260 | ZHP00118260 |

| | |
|---|---|
| ZHP00118261 | ZHP00118261 |
| ZHP00118262 | ZHP00118262 |
| ZHP00118263 | ZHP00118263 |
| ZHP00118264 | ZHP00118264 |
| ZHP00118265 | ZHP00118265 |
| ZHP00118266 | ZHP00118266 |
| ZHP00118267 | ZHP00118267 |
| ZHP00118268 | ZHP00118268 |
| ZHP00118269 | ZHP00118269 |
| ZHP00118270 | ZHP00118270 |
| ZHP00118271 | ZHP00118271 |
| ZHP00118272 | ZHP00118272 |
| ZHP00118273 | ZHP00118273 |
| ZHP00118274 | ZHP00118274 |
| ZHP00118275 | ZHP00118275 |
| ZHP00118276 | ZHP00118276 |
| ZHP00118277 | ZHP00118277 |
| ZHP00118278 | ZHP00118278 |
| ZHP00118279 | ZHP00118279 |
| ZHP00118280 | ZHP00118280 |
| ZHP00118281 | ZHP00118281 |
| ZHP00118282 | ZHP00118282 |
| ZHP00118283 | ZHP00118283 |
| ZHP00118284 | ZHP00118284 |
| ZHP00118285 | ZHP00118285 |
| ZHP00118286 | ZHP00118286 |
| ZHP00118287 | ZHP00118287 |
| ZHP00118288 | ZHP00118288 |
| ZHP00118289 | ZHP00118289 |
| ZHP00118290 | ZHP00118290 |
| ZHP00118313 | ZHP00118313 |
| ZHP00118314 | ZHP00118314 |
| ZHP00118315 | ZHP00118315 |
| ZHP00118316 | ZHP00118316 |
| ZHP00118317 | ZHP00118317 |
| ZHP00118318 | ZHP00118318 |
| ZHP00118319 | ZHP00118319 |
| ZHP00118320 | ZHP00118320 |
| ZHP00118321 | ZHP00118321 |
| ZHP00118322 | ZHP00118322 |
| ZHP00118323 | ZHP00118323 |
| ZHP00118324 | ZHP00118324 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118325 | ZHP00118325 |
| ZHP00118326 | ZHP00118326 |
| ZHP00118327 | ZHP00118327 |
| ZHP00118328 | ZHP00118328 |
| ZHP00118329 | ZHP00118329 |
| ZHP00118340 | ZHP00118340 |
| ZHP00118341 | ZHP00118341 |
| ZHP00118342 | ZHP00118342 |
| ZHP00118343 | ZHP00118343 |
| ZHP00118344 | ZHP00118344 |
| ZHP00118345 | ZHP00118345 |
| ZHP00118346 | ZHP00118346 |
| ZHP00118347 | ZHP00118347 |
| ZHP00118348 | ZHP00118348 |
| ZHP00118349 | ZHP00118349 |
| ZHP00118350 | ZHP00118350 |
| ZHP00118351 | ZHP00118351 |
| ZHP00118352 | ZHP00118352 |
| ZHP00118353 | ZHP00118353 |
| ZHP00118354 | ZHP00118354 |
| ZHP00118357 | ZHP00118357 |
| ZHP00118358 | ZHP00118358 |
| ZHP00118359 | ZHP00118359 |
| ZHP00118360 | ZHP00118360 |
| ZHP00118361 | ZHP00118361 |
| ZHP00118362 | ZHP00118362 |
| ZHP00118363 | ZHP00118363 |
| ZHP00118364 | ZHP00118364 |
| ZHP00118365 | ZHP00118365 |
| ZHP00118366 | ZHP00118366 |
| ZHP00118367 | ZHP00118367 |
| ZHP00118368 | ZHP00118368 |
| ZHP00118369 | ZHP00118369 |
| ZHP00118370 | ZHP00118370 |
| ZHP00118371 | ZHP00118371 |
| ZHP00118432 | ZHP00118432 |
| ZHP00118433 | ZHP00118433 |
| ZHP00118434 | ZHP00118434 |
| ZHP00118446 | ZHP00118446 |
| ZHP00118508 | ZHP00118508 |
| ZHP00118509 | ZHP00118509 |
| ZHP00118521 | ZHP00118521 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00118522 | ZHP00118522 |
| ZHP00118523 | ZHP00118523 |
| ZHP00118524 | ZHP00118524 |
| ZHP00118535 | ZHP00118535 |
| ZHP00118557 | ZHP00118557 |
| ZHP00118594 | ZHP00118594 |
| ZHP00118595 | ZHP00118595 |
| ZHP00118596 | ZHP00118596 |
| ZHP00118597 | ZHP00118597 |
| ZHP00118598 | ZHP00118598 |
| ZHP00118599 | ZHP00118599 |
| ZHP00118603 | ZHP00118603 |
| ZHP00118604 | ZHP00118604 |
| ZHP00118605 | ZHP00118605 |
| ZHP00118606 | ZHP00118606 |
| ZHP00118607 | ZHP00118607 |
| ZHP00118608 | ZHP00118608 |
| ZHP00118609 | ZHP00118609 |
| ZHP00118610 | ZHP00118610 |
| ZHP00118611 | ZHP00118611 |
| ZHP00118612 | ZHP00118612 |
| ZHP00118613 | ZHP00118613 |
| ZHP00118614 | ZHP00118614 |
| ZHP00118615 | ZHP00118615 |
| ZHP00118616 | ZHP00118616 |
| ZHP00118617 | ZHP00118617 |
| ZHP00118618 | ZHP00118618 |
| ZHP00118619 | ZHP00118619 |
| ZHP00118620 | ZHP00118620 |
| ZHP00118621 | ZHP00118621 |
| ZHP00118622 | ZHP00118622 |
| ZHP00118623 | ZHP00118623 |
| ZHP00118624 | ZHP00118624 |
| ZHP00118625 | ZHP00118625 |
| ZHP00118626 | ZHP00118626 |
| ZHP00118638 | ZHP00118638 |
| ZHP00118639 | ZHP00118639 |
| ZHP00118640 | ZHP00118640 |
| ZHP00118641 | ZHP00118641 |
| ZHP00118643 | ZHP00118643 |
| ZHP00118644 | ZHP00118644 |
| ZHP00118645 | ZHP00118645 |

| | |
|---|---|
| ZHP00118646 | ZHP00118646 |
| ZHP00118647 | ZHP00118647 |
| ZHP00118648 | ZHP00118648 |
| ZHP00118649 | ZHP00118649 |
| ZHP00118650 | ZHP00118650 |
| ZHP00118651 | ZHP00118651 |
| ZHP00118664 | ZHP00118664 |
| ZHP00118665 | ZHP00118665 |
| ZHP00118666 | ZHP00118666 |
| ZHP00118667 | ZHP00118667 |
| ZHP00118668 | ZHP00118668 |
| ZHP00118669 | ZHP00118669 |
| ZHP00118670 | ZHP00118670 |
| ZHP00118671 | ZHP00118671 |
| ZHP00118672 | ZHP00118672 |
| ZHP00118673 | ZHP00118673 |
| ZHP00118674 | ZHP00118674 |
| ZHP00118675 | ZHP00118675 |
| ZHP00118676 | ZHP00118676 |
| ZHP00118677 | ZHP00118677 |
| ZHP00118678 | ZHP00118678 |
| ZHP00118679 | ZHP00118679 |
| ZHP00118782 | ZHP00118782 |
| ZHP00118783 | ZHP00118783 |
| ZHP00118787 | ZHP00118787 |
| ZHP00118788 | ZHP00118789 |
| ZHP00118790 | ZHP00118790 |
| ZHP00119137 | ZHP00119138 |
| ZHP00119139 | ZHP00119140 |
| ZHP00119141 | ZHP00119142 |
| ZHP00119197 | ZHP00119198 |
| ZHP00119199 | ZHP00119200 |
| ZHP00119201 | ZHP00119202 |
| ZHP00119203 | ZHP00119204 |
| ZHP00119205 | ZHP00119206 |
| ZHP00119207 | ZHP00119208 |
| ZHP00119209 | ZHP00119210 |
| ZHP00119211 | ZHP00119212 |
| ZHP00119213 | ZHP00119214 |
| ZHP00119215 | ZHP00119216 |
| ZHP00119237 | ZHP00119238 |
| ZHP00119239 | ZHP00119240 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119241 | ZHP00119242 |
| ZHP00119243 | ZHP00119244 |
| ZHP00119245 | ZHP00119246 |
| ZHP00119247 | ZHP00119248 |
| ZHP00119249 | ZHP00119250 |
| ZHP00119251 | ZHP00119252 |
| ZHP00119253 | ZHP00119254 |
| ZHP00119255 | ZHP00119256 |
| ZHP00119257 | ZHP00119258 |
| ZHP00119259 | ZHP00119260 |
| ZHP00119261 | ZHP00119262 |
| ZHP00119263 | ZHP00119264 |
| ZHP00119265 | ZHP00119266 |
| ZHP00119267 | ZHP00119268 |
| ZHP00119269 | ZHP00119270 |
| ZHP00119271 | ZHP00119272 |
| ZHP00119273 | ZHP00119274 |
| ZHP00119275 | ZHP00119276 |
| ZHP00119277 | ZHP00119278 |
| ZHP00119279 | ZHP00119280 |
| ZHP00119281 | ZHP00119282 |
| ZHP00119283 | ZHP00119284 |
| ZHP00119285 | ZHP00119286 |
| ZHP00119287 | ZHP00119288 |
| ZHP00119289 | ZHP00119290 |
| ZHP00119291 | ZHP00119292 |
| ZHP00119293 | ZHP00119294 |
| ZHP00119295 | ZHP00119296 |
| ZHP00119297 | ZHP00119298 |
| ZHP00119299 | ZHP00119300 |
| ZHP00119301 | ZHP00119302 |
| ZHP00119303 | ZHP00119304 |
| ZHP00119305 | ZHP00119306 |
| ZHP00119307 | ZHP00119308 |
| ZHP00119309 | ZHP00119310 |
| ZHP00119311 | ZHP00119312 |
| ZHP00119313 | ZHP00119315 |
| ZHP00119338 | ZHP00119339 |
| ZHP00119340 | ZHP00119341 |
| ZHP00119342 | ZHP00119343 |
| ZHP00119344 | ZHP00119345 |
| ZHP00119346 | ZHP00119347 |

| | |
|---|---|
| ZHP00119348 | ZHP00119349 |
| ZHP00119350 | ZHP00119351 |
| ZHP00119352 | ZHP00119353 |
| ZHP00119354 | ZHP00119355 |
| ZHP00119356 | ZHP00119357 |
| ZHP00119358 | ZHP00119359 |
| ZHP00119360 | ZHP00119361 |
| ZHP00119362 | ZHP00119363 |
| ZHP00119364 | ZHP00119365 |
| ZHP00119366 | ZHP00119367 |
| ZHP00119368 | ZHP00119369 |
| ZHP00119370 | ZHP00119371 |
| ZHP00119372 | ZHP00119373 |
| ZHP00119374 | ZHP00119375 |
| ZHP00119376 | ZHP00119377 |
| ZHP00119378 | ZHP00119379 |
| ZHP00119380 | ZHP00119381 |
| ZHP00119382 | ZHP00119383 |
| ZHP00119384 | ZHP00119385 |
| ZHP00119386 | ZHP00119387 |
| ZHP00119388 | ZHP00119389 |
| ZHP00119390 | ZHP00119391 |
| ZHP00119392 | ZHP00119393 |
| ZHP00119394 | ZHP00119395 |
| ZHP00119396 | ZHP00119397 |
| ZHP00119398 | ZHP00119399 |
| ZHP00119400 | ZHP00119401 |
| ZHP00119402 | ZHP00119403 |
| ZHP00119404 | ZHP00119405 |
| ZHP00119406 | ZHP00119407 |
| ZHP00119408 | ZHP00119409 |
| ZHP00119410 | ZHP00119411 |
| ZHP00119412 | ZHP00119413 |
| ZHP00119414 | ZHP00119415 |
| ZHP00119416 | ZHP00119417 |
| ZHP00119418 | ZHP00119419 |
| ZHP00119420 | ZHP00119421 |
| ZHP00119422 | ZHP00119423 |
| ZHP00119424 | ZHP00119425 |
| ZHP00119426 | ZHP00119427 |
| ZHP00119428 | ZHP00119429 |
| ZHP00119430 | ZHP00119431 |

| | |
|---|---|
| ZHP00119432 | ZHP00119433 |
| ZHP00119434 | ZHP00119435 |
| ZHP00119436 | ZHP00119437 |
| ZHP00119438 | ZHP00119439 |
| ZHP00119440 | ZHP00119441 |
| ZHP00119442 | ZHP00119443 |
| ZHP00119444 | ZHP00119445 |
| ZHP00119446 | ZHP00119447 |
| ZHP00119448 | ZHP00119449 |
| ZHP00119450 | ZHP00119451 |
| ZHP00119452 | ZHP00119453 |
| ZHP00119454 | ZHP00119455 |
| ZHP00119456 | ZHP00119457 |
| ZHP00119458 | ZHP00119459 |
| ZHP00119460 | ZHP00119461 |
| ZHP00119462 | ZHP00119463 |
| ZHP00119464 | ZHP00119465 |
| ZHP00119466 | ZHP00119467 |
| ZHP00119468 | ZHP00119469 |
| ZHP00119470 | ZHP00119471 |
| ZHP00119472 | ZHP00119473 |
| ZHP00119474 | ZHP00119475 |
| ZHP00119476 | ZHP00119477 |
| ZHP00119478 | ZHP00119479 |
| ZHP00119480 | ZHP00119481 |
| ZHP00119482 | ZHP00119483 |
| ZHP00119484 | ZHP00119485 |
| ZHP00119486 | ZHP00119487 |
| ZHP00119488 | ZHP00119489 |
| ZHP00119490 | ZHP00119491 |
| ZHP00119492 | ZHP00119493 |
| ZHP00119494 | ZHP00119495 |
| ZHP00119496 | ZHP00119497 |
| ZHP00119498 | ZHP00119499 |
| ZHP00119500 | ZHP00119501 |
| ZHP00119502 | ZHP00119503 |
| ZHP00119504 | ZHP00119505 |
| ZHP00119512 | ZHP00119513 |
| ZHP00119514 | ZHP00119515 |
| ZHP00119516 | ZHP00119517 |
| ZHP00119518 | ZHP00119519 |
| ZHP00119520 | ZHP00119521 |

| | |
|---|---|
| ZHP00119532 | ZHP00119533 |
| ZHP00119534 | ZHP00119535 |
| ZHP00119536 | ZHP00119537 |
| ZHP00119538 | ZHP00119539 |
| ZHP00119540 | ZHP00119541 |
| ZHP00119542 | ZHP00119543 |
| ZHP00119544 | ZHP00119545 |
| ZHP00119546 | ZHP00119547 |
| ZHP00119548 | ZHP00119549 |
| ZHP00119550 | ZHP00119551 |
| ZHP00119552 | ZHP00119553 |
| ZHP00119554 | ZHP00119555 |
| ZHP00119556 | ZHP00119557 |
| ZHP00119558 | ZHP00119559 |
| ZHP00119560 | ZHP00119561 |
| ZHP00119562 | ZHP00119563 |
| ZHP00119564 | ZHP00119565 |
| ZHP00119566 | ZHP00119567 |
| ZHP00119568 | ZHP00119569 |
| ZHP00119570 | ZHP00119571 |
| ZHP00119572 | ZHP00119573 |
| ZHP00119574 | ZHP00119575 |
| ZHP00119576 | ZHP00119577 |
| ZHP00119578 | ZHP00119579 |
| ZHP00119580 | ZHP00119581 |
| ZHP00119582 | ZHP00119583 |
| ZHP00119584 | ZHP00119585 |
| ZHP00119586 | ZHP00119587 |
| ZHP00119588 | ZHP00119589 |
| ZHP00119590 | ZHP00119591 |
| ZHP00119592 | ZHP00119593 |
| ZHP00119594 | ZHP00119594 |
| ZHP00119595 | ZHP00119595 |
| ZHP00119596 | ZHP00119596 |
| ZHP00119597 | ZHP00119597 |
| ZHP00119598 | ZHP00119598 |
| ZHP00119599 | ZHP00119599 |
| ZHP00119600 | ZHP00119600 |
| ZHP00119601 | ZHP00119601 |
| ZHP00119653 | ZHP00119653 |
| ZHP00119654 | ZHP00119654 |
| ZHP00119655 | ZHP00119655 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119656 | ZHP00119656 |
| ZHP00119657 | ZHP00119657 |
| ZHP00119658 | ZHP00119658 |
| ZHP00119659 | ZHP00119659 |
| ZHP00119660 | ZHP00119660 |
| ZHP00119661 | ZHP00119661 |
| ZHP00119662 | ZHP00119662 |
| ZHP00119663 | ZHP00119663 |
| ZHP00119664 | ZHP00119664 |
| ZHP00119665 | ZHP00119665 |
| ZHP00119666 | ZHP00119666 |
| ZHP00119667 | ZHP00119667 |
| ZHP00119668 | ZHP00119668 |
| ZHP00119669 | ZHP00119669 |
| ZHP00119670 | ZHP00119670 |
| ZHP00119671 | ZHP00119671 |
| ZHP00119672 | ZHP00119672 |
| ZHP00119673 | ZHP00119673 |
| ZHP00119674 | ZHP00119674 |
| ZHP00119675 | ZHP00119675 |
| ZHP00119676 | ZHP00119676 |
| ZHP00119677 | ZHP00119677 |
| ZHP00119678 | ZHP00119678 |
| ZHP00119679 | ZHP00119679 |
| ZHP00119680 | ZHP00119680 |
| ZHP00119681 | ZHP00119681 |
| ZHP00119682 | ZHP00119683 |
| ZHP00119684 | ZHP00119684 |
| ZHP00119685 | ZHP00119685 |
| ZHP00119686 | ZHP00119686 |
| ZHP00119687 | ZHP00119687 |
| ZHP00119688 | ZHP00119688 |
| ZHP00119689 | ZHP00119689 |
| ZHP00119690 | ZHP00119690 |
| ZHP00119691 | ZHP00119691 |
| ZHP00119692 | ZHP00119692 |
| ZHP00119693 | ZHP00119693 |
| ZHP00119694 | ZHP00119694 |
| ZHP00119695 | ZHP00119695 |
| ZHP00119696 | ZHP00119696 |
| ZHP00119697 | ZHP00119697 |
| ZHP00119698 | ZHP00119698 |

| | |
|---|---|
| ZHP00119699 | ZHP00119699 |
| ZHP00119700 | ZHP00119700 |
| ZHP00119701 | ZHP00119701 |
| ZHP00119702 | ZHP00119702 |
| ZHP00119703 | ZHP00119703 |
| ZHP00119704 | ZHP00119704 |
| ZHP00119705 | ZHP00119705 |
| ZHP00119706 | ZHP00119706 |
| ZHP00119707 | ZHP00119707 |
| ZHP00119708 | ZHP00119708 |
| ZHP00119709 | ZHP00119709 |
| ZHP00119710 | ZHP00119710 |
| ZHP00119711 | ZHP00119711 |
| ZHP00119712 | ZHP00119712 |
| ZHP00119713 | ZHP00119713 |
| ZHP00119714 | ZHP00119714 |
| ZHP00119715 | ZHP00119715 |
| ZHP00119716 | ZHP00119716 |
| ZHP00119717 | ZHP00119717 |
| ZHP00119718 | ZHP00119718 |
| ZHP00119719 | ZHP00119719 |
| ZHP00119720 | ZHP00119720 |
| ZHP00119721 | ZHP00119721 |
| ZHP00119722 | ZHP00119722 |
| ZHP00119723 | ZHP00119723 |
| ZHP00119724 | ZHP00119724 |
| ZHP00119734 | ZHP00119735 |
| ZHP00119736 | ZHP00119737 |
| ZHP00119738 | ZHP00119739 |
| ZHP00119740 | ZHP00119741 |
| ZHP00119742 | ZHP00119743 |
| ZHP00119744 | ZHP00119745 |
| ZHP00119746 | ZHP00119747 |
| ZHP00119748 | ZHP00119749 |
| ZHP00119750 | ZHP00119751 |
| ZHP00119752 | ZHP00119753 |
| ZHP00119754 | ZHP00119755 |
| ZHP00119756 | ZHP00119757 |
| ZHP00119758 | ZHP00119759 |
| ZHP00119760 | ZHP00119761 |
| ZHP00119762 | ZHP00119763 |
| ZHP00119764 | ZHP00119765 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00119766 | ZHP00119767 |
| ZHP00119768 | ZHP00119769 |
| ZHP00119770 | ZHP00119771 |
| ZHP00119772 | ZHP00119773 |
| ZHP00119774 | ZHP00119775 |
| ZHP00119776 | ZHP00119777 |
| ZHP00119778 | ZHP00119779 |
| ZHP00119780 | ZHP00119781 |
| ZHP00119782 | ZHP00119783 |
| ZHP00119784 | ZHP00119785 |
| ZHP00119786 | ZHP00119787 |
| ZHP00119788 | ZHP00119789 |
| ZHP00119790 | ZHP00119790 |
| ZHP00119791 | ZHP00119791 |
| ZHP00119792 | ZHP00119792 |
| ZHP00119793 | ZHP00119793 |
| ZHP00119794 | ZHP00119794 |
| ZHP00119795 | ZHP00119795 |
| ZHP00119796 | ZHP00119796 |
| ZHP00119797 | ZHP00119797 |
| ZHP00119798 | ZHP00119798 |
| ZHP00119799 | ZHP00119799 |
| ZHP00119800 | ZHP00119800 |
| ZHP00119801 | ZHP00119801 |
| ZHP00119802 | ZHP00119802 |
| ZHP00119803 | ZHP00119803 |
| ZHP00119804 | ZHP00119804 |
| ZHP00119805 | ZHP00119805 |
| ZHP00119806 | ZHP00119806 |
| ZHP00119807 | ZHP00119807 |
| ZHP00119838 | ZHP00119839 |
| ZHP00119840 | ZHP00119841 |
| ZHP00119842 | ZHP00119843 |
| ZHP00119844 | ZHP00119845 |
| ZHP00119846 | ZHP00119847 |
| ZHP00119848 | ZHP00119849 |
| ZHP00119850 | ZHP00119851 |
| ZHP00119852 | ZHP00119853 |
| ZHP00119854 | ZHP00119855 |
| ZHP00119859 | ZHP00119859 |
| ZHP00119860 | ZHP00119860 |
| ZHP00119861 | ZHP00119861 |

| | |
|---|---|
| ZHP00119862 | ZHP00119862 |
| ZHP00119863 | ZHP00119863 |
| ZHP00119864 | ZHP00119864 |
| ZHP00119865 | ZHP00119865 |
| ZHP00119866 | ZHP00119866 |
| ZHP00119867 | ZHP00119867 |
| ZHP00119891 | ZHP00119891 |
| ZHP00119892 | ZHP00119892 |
| ZHP00119893 | ZHP00119893 |
| ZHP00119894 | ZHP00119894 |
| ZHP00119895 | ZHP00119895 |
| ZHP00119896 | ZHP00119896 |
| ZHP00119897 | ZHP00119897 |
| ZHP00119898 | ZHP00119898 |
| ZHP00119943 | ZHP00119944 |
| ZHP00119945 | ZHP00119945 |
| ZHP00120059 | ZHP00120059 |
| ZHP00120060 | ZHP00120065 |
| ZHP00120066 | ZHP00120075 |
| ZHP00120076 | ZHP00120085 |
| ZHP00120196 | ZHP00120196 |
| ZHP00120197 | ZHP00120200 |
| ZHP00120285 | ZHP00120286 |
| ZHP00120287 | ZHP00120288 |
| ZHP00120289 | ZHP00120289 |
| ZHP00120290 | ZHP00120290 |
| ZHP00120291 | ZHP00120291 |
| ZHP00120292 | ZHP00120292 |
| ZHP00120293 | ZHP00120293 |
| ZHP00120294 | ZHP00120294 |
| ZHP00120295 | ZHP00120295 |
| ZHP00120296 | ZHP00120296 |
| ZHP00120297 | ZHP00120297 |
| ZHP00120298 | ZHP00120298 |
| ZHP00120299 | ZHP00120300 |
| ZHP00120301 | ZHP00120301 |
| ZHP00120302 | ZHP00120302 |
| ZHP00120308 | ZHP00120308 |
| ZHP00120309 | ZHP00120309 |
| ZHP00120310 | ZHP00120310 |
| ZHP00120311 | ZHP00120312 |
| ZHP00159567 | ZHP00159567 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00159568 | ZHP00159568 |
| ZHP00159569 | ZHP00159569 |
| ZHP00159570 | ZHP00159570 |
| ZHP00159571 | ZHP00159571 |
| ZHP00159572 | ZHP00159572 |
| ZHP00159573 | ZHP00159573 |
| ZHP00159574 | ZHP00159576 |
| ZHP00159577 | ZHP00159598 |
| ZHP00159599 | ZHP00159599 |
| ZHP00159600 | ZHP00159601 |
| ZHP00159602 | ZHP00159602 |
| ZHP00159603 | ZHP00159603 |
| ZHP00159604 | ZHP00159604 |
| ZHP00159605 | ZHP00159607 |
| ZHP00159608 | ZHP00159608 |
| ZHP00159609 | ZHP00159609 |
| ZHP00159610 | ZHP00159610 |
| ZHP00159611 | ZHP00159611 |
| ZHP00159612 | ZHP00159612 |
| ZHP00159613 | ZHP00159613 |
| ZHP00159614 | ZHP00159614 |
| ZHP00159615 | ZHP00159615 |
| ZHP00159616 | ZHP00159617 |
| ZHP00159618 | ZHP00159618 |
| ZHP00159619 | ZHP00159619 |
| ZHP00159620 | ZHP00159620 |
| ZHP00159621 | ZHP00159622 |
| ZHP00159623 | ZHP00159623 |
| ZHP00159624 | ZHP00159624 |
| ZHP00159625 | ZHP00159625 |
| ZHP00159626 | ZHP00159626 |
| ZHP00159627 | ZHP00159627 |
| ZHP00159628 | ZHP00159628 |
| ZHP00159629 | ZHP00159629 |
| ZHP00159630 | ZHP00159630 |
| ZHP00159631 | ZHP00159632 |
| ZHP00159633 | ZHP00159633 |
| ZHP00159634 | ZHP00159634 |
| ZHP00159635 | ZHP00159635 |
| ZHP00159636 | ZHP00159637 |
| ZHP00151590 | ZHP00151594 |
| ZHP00151595 | ZHP00151793 |

| | |
|---|---|
| ZHP00151794 | ZHP00151798 |
| ZHP00151799 | ZHP00151842 |
| ZHP00151843 | ZHP00151847 |
| ZHP00151848 | ZHP00151893 |
| ZHP00151894 | ZHP00151898 |
| ZHP00151899 | ZHP00151942 |
| ZHP00151943 | ZHP00151947 |
| ZHP00151948 | ZHP00152189 |
| ZHP00152190 | ZHP00152194 |
| ZHP00152195 | ZHP00152238 |
| ZHP00152239 | ZHP00152243 |
| ZHP00152244 | ZHP00152427 |
| ZHP00152428 | ZHP00152432 |
| ZHP00152433 | ZHP00152616 |
| ZHP00152617 | ZHP00152621 |
| ZHP00152622 | ZHP00152665 |
| ZHP00152666 | ZHP00152670 |
| ZHP00152671 | ZHP00152831 |
| ZHP00152832 | ZHP00152836 |
| ZHP00152837 | ZHP00152880 |
| ZHP00152881 | ZHP00152885 |
| ZHP00152886 | ZHP00153031 |
| ZHP00153032 | ZHP00153036 |
| ZHP00153037 | ZHP00153080 |
| ZHP00153081 | ZHP00153085 |
| ZHP00153086 | ZHP00153129 |
| ZHP00153130 | ZHP00153134 |
| ZHP00153135 | ZHP00153178 |
| ZHP00153179 | ZHP00153461 |
| ZHP00153462 | ZHP00153608 |
| ZHP00163884 | ZHP00163884 |
| ZHP00163885 | ZHP00163885 |
| ZHP00163886 | ZHP00163886 |
| ZHP00163887 | ZHP00163887 |
| ZHP00163888 | ZHP00163888 |
| ZHP00163889 | ZHP00163889 |
| ZHP00163890 | ZHP00163892 |
| ZHP00163893 | ZHP00163913 |
| ZHP00163914 | ZHP00163914 |
| ZHP00163915 | ZHP00163915 |
| ZHP00163916 | ZHP00163939 |
| ZHP00163940 | ZHP00163940 |

| | |
|---|---|
| ZHP00163941 | ZHP00163941 |
| ZHP00163942 | ZHP00163942 |
| ZHP00163943 | ZHP00163943 |
| ZHP00163944 | ZHP00163944 |
| ZHP00163945 | ZHP00163945 |
| ZHP00163946 | ZHP00163946 |
| ZHP00163947 | ZHP00163947 |
| ZHP00163948 | ZHP00163948 |
| ZHP00163949 | ZHP00163950 |
| ZHP00163951 | ZHP00163951 |
| ZHP00163952 | ZHP00163952 |
| ZHP00163953 | ZHP00163953 |
| ZHP00163954 | ZHP00163954 |
| ZHP00163955 | ZHP00163955 |
| ZHP00163956 | ZHP00163956 |
| ZHP00163957 | ZHP00163957 |
| ZHP00163958 | ZHP00163958 |
| ZHP00163959 | ZHP00163959 |
| ZHP00163960 | ZHP00163961 |
| ZHP00163962 | ZHP00163962 |
| ZHP00163963 | ZHP00163963 |
| ZHP00163964 | ZHP00163964 |
| ZHP00163965 | ZHP00163965 |
| ZHP00163966 | ZHP00163966 |
| ZHP00163967 | ZHP00163967 |
| ZHP00163968 | ZHP00163969 |
| ZHP00163970 | ZHP00163990 |
| ZHP00163991 | ZHP00163991 |
| ZHP00163992 | ZHP00163994 |
| ZHP00163995 | ZHP00164018 |
| ZHP00164019 | ZHP00164019 |
| ZHP00164020 | ZHP00164021 |
| ZHP00164022 | ZHP00164022 |
| ZHP00164023 | ZHP00164023 |
| ZHP00164024 | ZHP00164026 |
| ZHP00164027 | ZHP00164027 |
| ZHP00164028 | ZHP00164028 |
| ZHP00164029 | ZHP00164029 |
| ZHP00164030 | ZHP00164030 |
| ZHP00164031 | ZHP00164031 |
| ZHP00164032 | ZHP00164032 |
| ZHP00164033 | ZHP00164033 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00164034 | ZHP00164035 |
| ZHP00164036 | ZHP00164036 |
| ZHP00164037 | ZHP00164037 |
| ZHP00164038 | ZHP00164040 |
| ZHP00164041 | ZHP00164041 |
| ZHP00164042 | ZHP00164042 |
| ZHP00164043 | ZHP00164043 |
| ZHP00164044 | ZHP00164044 |
| ZHP00164045 | ZHP00164046 |
| ZHP00164047 | ZHP00164065 |
| ZHP00164066 | ZHP00164066 |
| ZHP00164067 | ZHP00164067 |
| ZHP00164068 | ZHP00164068 |
| ZHP00164069 | ZHP00164071 |
| ZHP00164072 | ZHP00164092 |
| ZHP00164093 | ZHP00164093 |
| ZHP00164094 | ZHP00164094 |
| ZHP00164095 | ZHP00164095 |
| ZHP00164096 | ZHP00164097 |
| ZHP00164098 | ZHP00164098 |
| ZHP00164099 | ZHP00164099 |
| ZHP00164100 | ZHP00164100 |
| ZHP00164101 | ZHP00164101 |
| ZHP00164102 | ZHP00164102 |
| ZHP00164103 | ZHP00164103 |
| ZHP00164104 | ZHP00164104 |
| ZHP00164105 | ZHP00164105 |
| ZHP00164106 | ZHP00164106 |
| ZHP00164107 | ZHP00164108 |
| ZHP00164109 | ZHP00164109 |
| ZHP00164110 | ZHP00164110 |
| ZHP00164111 | ZHP00164111 |
| ZHP00164112 | ZHP00164112 |
| ZHP00164113 | ZHP00164113 |
| ZHP00164114 | ZHP00164114 |
| ZHP00164115 | ZHP00164115 |
| ZHP00164116 | ZHP00164116 |
| ZHP00164117 | ZHP00164117 |
| ZHP00164118 | ZHP00164119 |
| ZHP00164120 | ZHP00164120 |
| ZHP00164121 | ZHP00164121 |
| ZHP00164122 | ZHP00164122 |

| | |
|---|---|
| ZHP00164123 | ZHP00164123 |
| ZHP00164124 | ZHP00164124 |
| ZHP00164125 | ZHP00164125 |
| ZHP00164126 | ZHP00164126 |
| ZHP00164127 | ZHP00164127 |
| ZHP00164128 | ZHP00164128 |
| ZHP00164129 | ZHP00164130 |
| ZHP00164131 | ZHP00164131 |
| ZHP00164132 | ZHP00164132 |
| ZHP00164133 | ZHP00164133 |
| ZHP00164134 | ZHP00164134 |
| ZHP00164135 | ZHP00164135 |
| ZHP00164136 | ZHP00164136 |
| ZHP00164137 | ZHP00164137 |
| ZHP00164138 | ZHP00164138 |
| ZHP00164139 | ZHP00164139 |
| ZHP00164140 | ZHP00164141 |
| ZHP00164142 | ZHP00164142 |
| ZHP00164143 | ZHP00164143 |
| ZHP00164144 | ZHP00164144 |
| ZHP00164145 | ZHP00164145 |
| ZHP00164146 | ZHP00164146 |
| ZHP00164147 | ZHP00164147 |
| ZHP00164148 | ZHP00164148 |
| ZHP00164149 | ZHP00164150 |
| ZHP00164151 | ZHP00164151 |
| ZHP00164152 | ZHP00164152 |
| ZHP00164153 | ZHP00164153 |
| ZHP00164154 | ZHP00164154 |
| ZHP00164155 | ZHP00164155 |
| ZHP00164156 | ZHP00164156 |
| ZHP00164157 | ZHP00164157 |
| ZHP00164158 | ZHP00164158 |
| ZHP00164159 | ZHP00164159 |
| ZHP00164160 | ZHP00164161 |
| ZHP00164162 | ZHP00164162 |
| ZHP00164163 | ZHP00164163 |
| ZHP00164164 | ZHP00164166 |
| ZHP00164167 | ZHP00164167 |
| ZHP00164168 | ZHP00164168 |
| ZHP00164169 | ZHP00164169 |
| ZHP00164170 | ZHP00164170 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00164171 | ZHP00164171 |
| ZHP00164172 | ZHP00164172 |
| ZHP00164173 | ZHP00164173 |
| ZHP00164174 | ZHP00164175 |
| ZHP00164176 | ZHP00164176 |
| ZHP00164177 | ZHP00164177 |
| ZHP00164178 | ZHP00164179 |
| ZHP00164180 | ZHP00164180 |
| ZHP00164181 | ZHP00164181 |
| ZHP00164182 | ZHP00164182 |
| ZHP00164183 | ZHP00164183 |
| ZHP00164184 | ZHP00164184 |
| ZHP00164185 | ZHP00164185 |
| ZHP00164186 | ZHP00164186 |
| ZHP00164187 | ZHP00164188 |
| ZHP00164189 | ZHP00164189 |
| ZHP00164190 | ZHP00164190 |
| ZHP00164191 | ZHP00164193 |
| ZHP00164194 | ZHP00164194 |
| ZHP00164195 | ZHP00164195 |
| ZHP00164196 | ZHP00164196 |
| ZHP00164197 | ZHP00164197 |
| ZHP00164198 | ZHP00164198 |
| ZHP00164199 | ZHP00164199 |
| ZHP00164200 | ZHP00164200 |
| ZHP00164201 | ZHP00164202 |
| ZHP00164203 | ZHP00164203 |
| ZHP00164204 | ZHP00164204 |
| ZHP00164205 | ZHP00164206 |
| ZHP00164207 | ZHP00164207 |
| ZHP00164208 | ZHP00164208 |
| ZHP00164209 | ZHP00164209 |
| ZHP00164210 | ZHP00164210 |
| ZHP00164211 | ZHP00164211 |
| ZHP00164212 | ZHP00164212 |
| ZHP00164213 | ZHP00164213 |
| ZHP00164214 | ZHP00164214 |
| ZHP00164215 | ZHP00164216 |
| ZHP00164217 | ZHP00164217 |
| ZHP00164218 | ZHP00164218 |
| ZHP00164219 | ZHP00164219 |
| ZHP00164220 | ZHP00164221 |

| | |
|---|---|
| ZHP00164222 | ZHP00164222 |
| ZHP00164223 | ZHP00164223 |
| ZHP00164224 | ZHP00164224 |
| ZHP00164225 | ZHP00164225 |
| ZHP00164226 | ZHP00164226 |
| ZHP00164227 | ZHP00164227 |
| ZHP00164228 | ZHP00164228 |
| ZHP00164229 | ZHP00164229 |
| ZHP00164230 | ZHP00164231 |
| ZHP00164232 | ZHP00164232 |
| ZHP00164233 | ZHP00164233 |
| ZHP00164234 | ZHP00164234 |
| ZHP00164235 | ZHP00164236 |
| ZHP00203977 | ZHP00203977 |
| ZHP00203978 | ZHP00203978 |
| ZHP00203979 | ZHP00203979 |
| ZHP00203980 | ZHP00203980 |
| ZHP00203981 | ZHP00203981 |
| ZHP00203982 | ZHP00203982 |
| ZHP00203983 | ZHP00203983 |
| ZHP00203984 | ZHP00203984 |
| ZHP00203985 | ZHP00203985 |
| ZHP00203986 | ZHP00204116 |
| ZHP00204117 | ZHP00204135 |
| ZHP00204136 | ZHP00204138 |
| ZHP00204139 | ZHP00204140 |
| ZHP00204141 | ZHP00204141 |
| ZHP00204142 | ZHP00204142 |
| ZHP00204143 | ZHP00204143 |
| ZHP00204144 | ZHP00204144 |
| ZHP00204145 | ZHP00204145 |
| ZHP00204146 | ZHP00204146 |
| ZHP00204147 | ZHP00204148 |
| ZHP00204149 | ZHP00204167 |
| ZHP00204168 | ZHP00204168 |
| ZHP00204169 | ZHP00204171 |
| ZHP00204172 | ZHP00204191 |
| ZHP00204192 | ZHP00204192 |
| ZHP00204193 | ZHP00204194 |
| ZHP00204195 | ZHP00204195 |
| ZHP00204196 | ZHP00204196 |
| ZHP00204197 | ZHP00204197 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 322 of 550
PageID: 102550

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3

| | |
|---|---|
| ZHP00204198 | ZHP00204198 |
| ZHP00204199 | ZHP00204199 |
| ZHP00204200 | ZHP00204200 |
| ZHP00204201 | ZHP00204201 |
| ZHP00204202 | ZHP00204202 |
| ZHP00204203 | ZHP00204204 |
| ZHP00204205 | ZHP00204205 |
| ZHP00204206 | ZHP00204206 |
| ZHP00204207 | ZHP00204207 |
| ZHP00204208 | ZHP00204208 |
| ZHP00204209 | ZHP00204209 |
| ZHP00204210 | ZHP00204210 |
| ZHP00204211 | ZHP00204211 |
| ZHP00204212 | ZHP00204212 |
| ZHP00204213 | ZHP00204213 |
| ZHP00204214 | ZHP00204214 |
| ZHP00204215 | ZHP00204215 |
| ZHP00204216 | ZHP00204218 |
| ZHP00204219 | ZHP00204219 |
| ZHP00204220 | ZHP00204220 |
| ZHP00204221 | ZHP00204221 |
| ZHP00204222 | ZHP00204222 |
| ZHP00204223 | ZHP00204223 |
| ZHP00204224 | ZHP00204224 |
| ZHP00204225 | ZHP00204225 |
| ZHP00204226 | ZHP00204227 |
| ZHP00204228 | ZHP00204228 |
| ZHP00204229 | ZHP00204229 |
| ZHP00204230 | ZHP00204230 |
| ZHP00204231 | ZHP00204231 |
| ZHP00204232 | ZHP00204232 |
| ZHP00204233 | ZHP00204233 |
| ZHP00204234 | ZHP00204234 |
| ZHP00204235 | ZHP00204235 |
| ZHP00204236 | ZHP00204236 |
| ZHP00204237 | ZHP00204238 |
| ZHP00204239 | ZHP00204239 |
| ZHP00204240 | ZHP00204255 |
| ZHP00204256 | ZHP00204275 |
| ZHP00204276 | ZHP00204276 |
| ZHP00204277 | ZHP00204279 |
| ZHP00204280 | ZHP00204280 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00204281 | ZHP00204281 |
| ZHP00204282 | ZHP00204282 |
| ZHP00204283 | ZHP00204283 |
| ZHP00204284 | ZHP00204284 |
| ZHP00204285 | ZHP00204285 |
| ZHP00204286 | ZHP00204286 |
| ZHP00204287 | ZHP00204287 |
| ZHP00204288 | ZHP00204289 |
| ZHP00204290 | ZHP00204290 |
| ZHP00204291 | ZHP00204291 |
| ZHP00204292 | ZHP00204292 |
| ZHP00204293 | ZHP00204295 |
| ZHP00204296 | ZHP00204296 |
| ZHP00204297 | ZHP00204297 |
| ZHP00204298 | ZHP00204298 |
| ZHP00204299 | ZHP00204299 |
| ZHP00204300 | ZHP00204300 |
| ZHP00204301 | ZHP00204301 |
| ZHP00204302 | ZHP00204302 |
| ZHP00204303 | ZHP00204303 |
| ZHP00204304 | ZHP00204305 |
| ZHP00204306 | ZHP00204306 |
| ZHP00204307 | ZHP00204307 |
| ZHP00204308 | ZHP00204308 |
| ZHP00204309 | ZHP00204310 |
| ZHP00204311 | ZHP00204311 |
| ZHP00204312 | ZHP00204312 |
| ZHP00204313 | ZHP00204313 |
| ZHP00204314 | ZHP00204314 |
| ZHP00204315 | ZHP00204315 |
| ZHP00204316 | ZHP00204316 |
| ZHP00204317 | ZHP00204317 |
| ZHP00204318 | ZHP00204318 |
| ZHP00204319 | ZHP00204319 |
| ZHP00204320 | ZHP00204321 |
| ZHP00204322 | ZHP00204322 |
| ZHP00204323 | ZHP00204323 |
| ZHP00204324 | ZHP00204325 |
| ZHP00204326 | ZHP00204326 |
| ZHP00204327 | ZHP00204327 |
| ZHP00204328 | ZHP00204328 |
| ZHP00204329 | ZHP00204329 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00204330 | ZHP00204330 |
| ZHP00204331 | ZHP00204331 |
| ZHP00204332 | ZHP00204332 |
| ZHP00204333 | ZHP00204333 |
| ZHP00204334 | ZHP00204335 |
| ZHP00204336 | ZHP00204336 |
| ZHP00204337 | ZHP00204337 |
| ZHP00204338 | ZHP00204338 |
| ZHP00204339 | ZHP00204340 |
| ZHP00204341 | ZHP00204341 |
| ZHP00204342 | ZHP00204342 |
| ZHP00204343 | ZHP00204343 |
| ZHP00204344 | ZHP00204344 |
| ZHP00204345 | ZHP00204345 |
| ZHP00204346 | ZHP00204346 |
| ZHP00204347 | ZHP00204347 |
| ZHP00204348 | ZHP00204348 |
| ZHP00204349 | ZHP00204350 |
| ZHP00204351 | ZHP00204351 |
| ZHP00204352 | ZHP00204352 |
| ZHP00204353 | ZHP00204353 |
| ZHP00204354 | ZHP00204355 |
| ZHP00204356 | ZHP00204356 |
| ZHP00204357 | ZHP00204357 |
| ZHP00204358 | ZHP00204358 |
| ZHP00204359 | ZHP00204359 |
| ZHP00204360 | ZHP00204360 |
| ZHP00204361 | ZHP00204361 |
| ZHP00204362 | ZHP00204362 |
| ZHP00204363 | ZHP00204363 |
| ZHP00204364 | ZHP00204365 |
| ZHP00204366 | ZHP00204366 |
| ZHP00204367 | ZHP00204367 |
| ZHP00204368 | ZHP00204368 |
| ZHP00204369 | ZHP00204370 |
| ZHP00204371 | ZHP00204371 |
| ZHP00204372 | ZHP00204372 |
| ZHP00204373 | ZHP00204373 |
| ZHP00204374 | ZHP00204374 |
| ZHP00204375 | ZHP00204375 |
| ZHP00204376 | ZHP00204376 |
| ZHP00204377 | ZHP00204377 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00204378 | ZHP00204378 |
| ZHP00204379 | ZHP00204380 |
| ZHP00204381 | ZHP00204381 |
| ZHP00204382 | ZHP00204382 |
| ZHP00204383 | ZHP00204383 |
| ZHP00204384 | ZHP00204385 |
| ZHP00204386 | ZHP00204386 |
| ZHP00204387 | ZHP00204387 |
| ZHP00204388 | ZHP00204388 |
| ZHP00204389 | ZHP00204389 |
| ZHP00204390 | ZHP00204390 |
| ZHP00204391 | ZHP00204391 |
| ZHP00204392 | ZHP00204393 |
| ZHP00204394 | ZHP00204412 |
| ZHP00204413 | ZHP00204413 |
| ZHP00204414 | ZHP00204416 |
| ZHP00204417 | ZHP00204436 |
| ZHP00204437 | ZHP00204437 |
| ZHP00204438 | ZHP00204439 |
| ZHP00204440 | ZHP00204440 |
| ZHP00204441 | ZHP00204441 |
| ZHP00204442 | ZHP00204442 |
| ZHP00204443 | ZHP00204444 |
| ZHP00204445 | ZHP00204445 |
| ZHP00204446 | ZHP00204446 |
| ZHP00204447 | ZHP00204447 |
| ZHP00204448 | ZHP00204448 |
| ZHP00204449 | ZHP00204449 |
| ZHP00204450 | ZHP00204450 |
| ZHP00204451 | ZHP00204451 |
| ZHP00204452 | ZHP00204452 |
| ZHP00204453 | ZHP00204454 |
| ZHP00204455 | ZHP00204455 |
| ZHP00204456 | ZHP00204456 |
| ZHP00204457 | ZHP00204457 |
| ZHP00204458 | ZHP00204459 |
| ZHP00204460 | ZHP00204460 |
| ZHP00204461 | ZHP00204461 |
| ZHP00204462 | ZHP00204462 |
| ZHP00204463 | ZHP00204463 |
| ZHP00204464 | ZHP00204464 |
| ZHP00204465 | ZHP00204465 |

| | |
|---|---|
| ZHP00204466 | ZHP00204466 |
| ZHP00204467 | ZHP00204467 |
| ZHP00204468 | ZHP00204469 |
| ZHP00204470 | ZHP00204470 |
| ZHP00204471 | ZHP00204471 |
| ZHP00204472 | ZHP00204472 |
| ZHP00204473 | ZHP00204474 |
| ZHP00204475 | ZHP00204475 |
| ZHP00204476 | ZHP00204476 |
| ZHP00204477 | ZHP00204477 |
| ZHP00204478 | ZHP00204478 |
| ZHP00204479 | ZHP00204479 |
| ZHP00204480 | ZHP00204480 |
| ZHP00204481 | ZHP00204481 |
| ZHP00204482 | ZHP00204482 |
| ZHP00204483 | ZHP00204484 |
| ZHP00204485 | ZHP00204485 |
| ZHP00204486 | ZHP00204486 |
| ZHP00204487 | ZHP00204487 |
| ZHP00204488 | ZHP00204489 |
| ZHP00204490 | ZHP00204490 |
| ZHP00204491 | ZHP00204491 |
| ZHP00204492 | ZHP00204492 |
| ZHP00204493 | ZHP00204493 |
| ZHP00204494 | ZHP00204494 |
| ZHP00204495 | ZHP00204495 |
| ZHP00204496 | ZHP00204497 |
| ZHP00204498 | ZHP00204516 |
| ZHP00204517 | ZHP00204517 |
| ZHP00204518 | ZHP00204520 |
| ZHP00204521 | ZHP00204542 |
| ZHP00204543 | ZHP00204543 |
| ZHP00204544 | ZHP00204545 |
| ZHP00204546 | ZHP00204566 |
| ZHP00204567 | ZHP00204567 |
| ZHP00204568 | ZHP00204568 |
| ZHP00204569 | ZHP00204571 |
| ZHP00204572 | ZHP00204572 |
| ZHP00204573 | ZHP00204573 |
| ZHP00204574 | ZHP00204574 |
| ZHP00204575 | ZHP00204575 |
| ZHP00204576 | ZHP00204576 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00204577 | ZHP00204577 |
| ZHP00204578 | ZHP00204578 |
| ZHP00204579 | ZHP00204579 |
| ZHP00204580 | ZHP00204581 |
| ZHP00204582 | ZHP00204582 |
| ZHP00204583 | ZHP00204583 |
| ZHP00204584 | ZHP00204584 |
| ZHP00204585 | ZHP00204587 |
| ZHP00204588 | ZHP00204588 |
| ZHP00204589 | ZHP00204589 |
| ZHP00204590 | ZHP00204590 |
| ZHP00204591 | ZHP00204591 |
| ZHP00204592 | ZHP00204592 |
| ZHP00204593 | ZHP00204593 |
| ZHP00204594 | ZHP00204719 |
| ZHP00204720 | ZHP00204737 |
| ZHP00204738 | ZHP00204741 |
| ZHP00204742 | ZHP00204747 |
| ZHP00204748 | ZHP00204751 |
| ZHP00204752 | ZHP00204769 |
| ZHP00204770 | ZHP00204770 |
| ZHP00204771 | ZHP00204771 |
| ZHP00204772 | ZHP00204772 |
| ZHP00204773 | ZHP00204773 |
| ZHP00204774 | ZHP00204774 |
| ZHP00204775 | ZHP00204775 |
| ZHP00204776 | ZHP00204776 |
| ZHP00204777 | ZHP00204777 |
| ZHP00204778 | ZHP00204798 |
| ZHP00204799 | ZHP00204801 |
| ZHP00204802 | ZHP00204802 |
| ZHP00204803 | ZHP00204803 |
| ZHP00204804 | ZHP00204804 |
| ZHP00204805 | ZHP00204805 |
| ZHP00204806 | ZHP00204806 |
| ZHP00204807 | ZHP00204922 |
| ZHP00204923 | ZHP00204939 |
| ZHP00204940 | ZHP00204941 |
| ZHP00204942 | ZHP00204945 |
| ZHP00204946 | ZHP00204951 |
| ZHP00204952 | ZHP00204955 |
| ZHP00204956 | ZHP00204973 |

| | |
|---|---|
| ZHP00204974 | ZHP00204974 |
| ZHP00204975 | ZHP00204975 |
| ZHP00204976 | ZHP00204976 |
| ZHP00204977 | ZHP00204977 |
| ZHP00204978 | ZHP00204978 |
| ZHP00204979 | ZHP00204979 |
| ZHP00204980 | ZHP00204980 |
| ZHP00204981 | ZHP00204981 |
| ZHP00204982 | ZHP00204982 |
| ZHP00204983 | ZHP00204983 |
| ZHP00204984 | ZHP00204984 |
| ZHP00204985 | ZHP00204985 |
| ZHP00204986 | ZHP00204986 |
| ZHP00204987 | ZHP00204987 |
| ZHP00204988 | ZHP00204988 |
| ZHP00204989 | ZHP00204989 |
| ZHP00204990 | ZHP00204990 |
| ZHP00204991 | ZHP00204991 |
| ZHP00204992 | ZHP00205120 |
| ZHP00205121 | ZHP00205139 |
| ZHP00205140 | ZHP00205145 |
| ZHP00205146 | ZHP00205149 |
| ZHP00205150 | ZHP00205167 |
| ZHP00205168 | ZHP00205168 |
| ZHP00205169 | ZHP00205169 |
| ZHP00205170 | ZHP00205173 |
| ZHP00205174 | ZHP00205176 |
| ZHP00208600 | ZHP00208600 |
| ZHP00208601 | ZHP00208601 |
| ZHP00208602 | ZHP00208602 |
| ZHP00208603 | ZHP00208716 |
| ZHP00208717 | ZHP00208736 |
| ZHP00208737 | ZHP00208739 |
| ZHP00208740 | ZHP00208741 |
| ZHP00208742 | ZHP00208742 |
| ZHP00208743 | ZHP00208743 |
| ZHP00208744 | ZHP00208744 |
| ZHP00208745 | ZHP00208745 |
| ZHP00208746 | ZHP00208746 |
| ZHP00208747 | ZHP00208747 |
| ZHP00208748 | ZHP00208748 |
| ZHP00208749 | ZHP00208767 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00208768 | ZHP00208768 |
| ZHP00208769 | ZHP00208769 |
| ZHP00208770 | ZHP00208770 |
| ZHP00208771 | ZHP00208792 |
| ZHP00208793 | ZHP00208793 |
| ZHP00208794 | ZHP00208795 |
| ZHP00208796 | ZHP00208811 |
| ZHP00208812 | ZHP00208829 |
| ZHP00208830 | ZHP00208832 |
| ZHP00208833 | ZHP00208833 |
| ZHP00208834 | ZHP00208834 |
| ZHP00208835 | ZHP00208835 |
| ZHP00208836 | ZHP00208836 |
| ZHP00208837 | ZHP00208837 |
| ZHP00208838 | ZHP00208838 |
| ZHP00208839 | ZHP00208839 |
| ZHP00208840 | ZHP00208858 |
| ZHP00208859 | ZHP00208859 |
| ZHP00208860 | ZHP00208860 |
| ZHP00208861 | ZHP00208881 |
| ZHP00208882 | ZHP00208882 |
| ZHP00208883 | ZHP00208884 |
| ZHP00208885 | ZHP00208885 |
| ZHP00208886 | ZHP00208886 |
| ZHP00208887 | ZHP00208889 |
| ZHP00208890 | ZHP00208890 |
| ZHP00208891 | ZHP00208891 |
| ZHP00208892 | ZHP00208892 |
| ZHP00208893 | ZHP00208893 |
| ZHP00208894 | ZHP00208894 |
| ZHP00208895 | ZHP00208895 |
| ZHP00208896 | ZHP00208896 |
| ZHP00208897 | ZHP00208897 |
| ZHP00208898 | ZHP00208898 |
| ZHP00208899 | ZHP00208900 |
| ZHP00208901 | ZHP00208901 |
| ZHP00208902 | ZHP00208902 |
| ZHP00208903 | ZHP00208904 |
| ZHP00208905 | ZHP00208905 |
| ZHP00208906 | ZHP00208906 |
| ZHP00208907 | ZHP00208907 |
| ZHP00208908 | ZHP00208908 |

| | |
|---|---|
| ZHP00208909 | ZHP00208909 |
| ZHP00208910 | ZHP00208910 |
| ZHP00208911 | ZHP00208911 |
| ZHP00208912 | ZHP00208912 |
| ZHP00208913 | ZHP00208913 |
| ZHP00208914 | ZHP00208915 |
| ZHP00208916 | ZHP00208916 |
| ZHP00208917 | ZHP00208917 |
| ZHP00208918 | ZHP00208920 |
| ZHP00208921 | ZHP00208921 |
| ZHP00208922 | ZHP00208922 |
| ZHP00208923 | ZHP00208923 |
| ZHP00208924 | ZHP00208924 |
| ZHP00208925 | ZHP00208925 |
| ZHP00208926 | ZHP00208926 |
| ZHP00208927 | ZHP00208927 |
| ZHP00208928 | ZHP00208928 |
| ZHP00208929 | ZHP00208929 |
| ZHP00208930 | ZHP00208931 |
| ZHP00208932 | ZHP00208932 |
| ZHP00208933 | ZHP00208933 |
| ZHP00208934 | ZHP00208935 |
| ZHP00208936 | ZHP00208936 |
| ZHP00208937 | ZHP00208937 |
| ZHP00208938 | ZHP00208938 |
| ZHP00208939 | ZHP00208939 |
| ZHP00208940 | ZHP00208940 |
| ZHP00208941 | ZHP00208941 |
| ZHP00208942 | ZHP00208942 |
| ZHP00208943 | ZHP00208943 |
| ZHP00208944 | ZHP00208944 |
| ZHP00208945 | ZHP00208946 |
| ZHP00208947 | ZHP00208947 |
| ZHP00208948 | ZHP00208948 |
| ZHP00208949 | ZHP00208951 |
| ZHP00208952 | ZHP00208952 |
| ZHP00208953 | ZHP00208953 |
| ZHP00208954 | ZHP00208954 |
| ZHP00208955 | ZHP00208955 |
| ZHP00208956 | ZHP00208956 |
| ZHP00208957 | ZHP00208957 |
| ZHP00208958 | ZHP00208958 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00208959 | ZHP00208959 |
| ZHP00208960 | ZHP00208960 |
| ZHP00208961 | ZHP00208962 |
| ZHP00208963 | ZHP00208982 |
| ZHP00208983 | ZHP00208983 |
| ZHP00208984 | ZHP00208985 |
| ZHP00208986 | ZHP00208986 |
| ZHP00208987 | ZHP00208987 |
| ZHP00208988 | ZHP00208988 |
| ZHP00208989 | ZHP00208989 |
| ZHP00208990 | ZHP00208990 |
| ZHP00208991 | ZHP00208991 |
| ZHP00208992 | ZHP00208992 |
| ZHP00208993 | ZHP00208993 |
| ZHP00208994 | ZHP00208994 |
| ZHP00208995 | ZHP00208995 |
| ZHP00208996 | ZHP00208996 |
| ZHP00208997 | ZHP00208998 |
| ZHP00208999 | ZHP00208999 |
| ZHP00209000 | ZHP00209000 |
| ZHP00209001 | ZHP00209002 |
| ZHP00209003 | ZHP00209003 |
| ZHP00209004 | ZHP00209004 |
| ZHP00209005 | ZHP00209005 |
| ZHP00209006 | ZHP00209006 |
| ZHP00209007 | ZHP00209007 |
| ZHP00209008 | ZHP00209008 |
| ZHP00209009 | ZHP00209009 |
| ZHP00209010 | ZHP00209010 |
| ZHP00209011 | ZHP00209011 |
| ZHP00209012 | ZHP00209012 |
| ZHP00209013 | ZHP00209013 |
| ZHP00209014 | ZHP00209015 |
| ZHP00209016 | ZHP00209016 |
| ZHP00209017 | ZHP00209017 |
| ZHP00209018 | ZHP00209019 |
| ZHP00209020 | ZHP00209020 |
| ZHP00209021 | ZHP00209021 |
| ZHP00209022 | ZHP00209022 |
| ZHP00209023 | ZHP00209023 |
| ZHP00209024 | ZHP00209024 |
| ZHP00209025 | ZHP00209025 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 332 of 550
PageID: 102560

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00209026 | ZHP00209026 |
| ZHP00209027 | ZHP00209027 |
| ZHP00209028 | ZHP00209028 |
| ZHP00209029 | ZHP00209029 |
| ZHP00209030 | ZHP00209030 |
| ZHP00209031 | ZHP00209032 |
| ZHP00209033 | ZHP00209057 |
| ZHP00209058 | ZHP00209058 |
| ZHP00209059 | ZHP00209060 |
| ZHP00209061 | ZHP00209061 |
| ZHP00209062 | ZHP00209062 |
| ZHP00209063 | ZHP00209063 |
| ZHP00209064 | ZHP00209064 |
| ZHP00209065 | ZHP00209065 |
| ZHP00209066 | ZHP00209066 |
| ZHP00209067 | ZHP00209067 |
| ZHP00209068 | ZHP00209068 |
| ZHP00209069 | ZHP00209069 |
| ZHP00209070 | ZHP00209070 |
| ZHP00209071 | ZHP00209072 |
| ZHP00209073 | ZHP00209073 |
| ZHP00209074 | ZHP00209074 |
| ZHP00209075 | ZHP00209075 |
| ZHP00209076 | ZHP00209077 |
| ZHP00209078 | ZHP00209078 |
| ZHP00209079 | ZHP00209079 |
| ZHP00209080 | ZHP00209080 |
| ZHP00209081 | ZHP00209081 |
| ZHP00209082 | ZHP00209082 |
| ZHP00209083 | ZHP00209083 |
| ZHP00209084 | ZHP00209084 |
| ZHP00209085 | ZHP00209085 |
| ZHP00209086 | ZHP00209086 |
| ZHP00209087 | ZHP00209087 |
| ZHP00209088 | ZHP00209107 |
| ZHP00209108 | ZHP00209108 |
| ZHP00209109 | ZHP00209109 |
| ZHP00209110 | ZHP00209111 |
| ZHP00209112 | ZHP00209112 |
| ZHP00209113 | ZHP00209113 |
| ZHP00209114 | ZHP00209115 |
| ZHP00209116 | ZHP00209116 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00209117 | ZHP00209117 |
| ZHP00209118 | ZHP00209118 |
| ZHP00209119 | ZHP00209119 |
| ZHP00209120 | ZHP00209120 |
| ZHP00209121 | ZHP00209121 |
| ZHP00209122 | ZHP00209122 |
| ZHP00209123 | ZHP00209123 |
| ZHP00209124 | ZHP00209124 |
| ZHP00209125 | ZHP00209125 |
| ZHP00209126 | ZHP00209126 |
| ZHP00209127 | ZHP00209148 |
| ZHP00209149 | ZHP00209149 |
| ZHP00209150 | ZHP00209150 |
| ZHP00209151 | ZHP00209151 |
| ZHP00209152 | ZHP00209153 |
| ZHP00209154 | ZHP00209154 |
| ZHP00209155 | ZHP00209155 |
| ZHP00209156 | ZHP00209156 |
| ZHP00209157 | ZHP00209157 |
| ZHP00209158 | ZHP00209158 |
| ZHP00209159 | ZHP00209159 |
| ZHP00209160 | ZHP00209160 |
| ZHP00209161 | ZHP00209161 |
| ZHP00209162 | ZHP00209180 |
| ZHP00209181 | ZHP00209181 |
| ZHP00209182 | ZHP00209182 |
| ZHP00209183 | ZHP00209183 |
| ZHP00209184 | ZHP00209184 |
| ZHP00209185 | ZHP00209186 |
| ZHP00209187 | ZHP00209187 |
| ZHP00209188 | ZHP00209188 |
| ZHP00209189 | ZHP00209190 |
| ZHP00209191 | ZHP00209191 |
| ZHP00209192 | ZHP00209192 |
| ZHP00209193 | ZHP00209193 |
| ZHP00209194 | ZHP00209194 |
| ZHP00209195 | ZHP00209195 |
| ZHP00209196 | ZHP00209196 |
| ZHP00209197 | ZHP00209197 |
| ZHP00209198 | ZHP00209198 |
| ZHP00209199 | ZHP00209199 |
| ZHP00209200 | ZHP00209200 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00209201 | ZHP00209201 |
| ZHP00209202 | ZHP00209203 |
| ZHP00209204 | ZHP00209204 |
| ZHP00209205 | ZHP00209205 |
| ZHP00209206 | ZHP00209207 |
| ZHP00209208 | ZHP00209208 |
| ZHP00209209 | ZHP00209209 |
| ZHP00209210 | ZHP00209210 |
| ZHP00209211 | ZHP00209211 |
| ZHP00209212 | ZHP00209212 |
| ZHP00209213 | ZHP00209213 |
| ZHP00209214 | ZHP00209214 |
| ZHP00209215 | ZHP00209215 |
| ZHP00209216 | ZHP00209216 |
| ZHP00209217 | ZHP00209217 |
| ZHP00209218 | ZHP00209218 |
| ZHP00209219 | ZHP00209220 |
| ZHP00209221 | ZHP00209221 |
| ZHP00209222 | ZHP00209222 |
| ZHP00209223 | ZHP00209224 |
| ZHP00209225 | ZHP00209225 |
| ZHP00209226 | ZHP00209226 |
| ZHP00209227 | ZHP00209227 |
| ZHP00209228 | ZHP00209228 |
| ZHP00209229 | ZHP00209229 |
| ZHP00209230 | ZHP00209230 |
| ZHP00209231 | ZHP00209231 |
| ZHP00209232 | ZHP00209232 |
| ZHP00209233 | ZHP00209233 |
| ZHP00209234 | ZHP00209234 |
| ZHP00209235 | ZHP00209236 |
| ZHP00209237 | ZHP00209237 |
| ZHP00209238 | ZHP00209238 |
| ZHP00209239 | ZHP00209239 |
| ZHP00209240 | ZHP00209241 |
| ZHP00209242 | ZHP00209242 |
| ZHP00209243 | ZHP00209243 |
| ZHP00209244 | ZHP00209244 |
| ZHP00209245 | ZHP00209245 |
| ZHP00209246 | ZHP00209246 |
| ZHP00209247 | ZHP00209247 |
| ZHP00209248 | ZHP00209248 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00209249 | ZHP00209249 |
| ZHP00209250 | ZHP00209250 |
| ZHP00209251 | ZHP00209270 |
| ZHP00209271 | ZHP00209271 |
| ZHP00209272 | ZHP00209272 |
| ZHP00209273 | ZHP00209274 |
| ZHP00209275 | ZHP00209294 |
| ZHP00209295 | ZHP00209295 |
| ZHP00209296 | ZHP00209297 |
| ZHP00209298 | ZHP00209298 |
| ZHP00209299 | ZHP00209299 |
| ZHP00209300 | ZHP00209300 |
| ZHP00209301 | ZHP00209301 |
| ZHP00209302 | ZHP00209302 |
| ZHP00209303 | ZHP00209303 |
| ZHP00209304 | ZHP00209305 |
| ZHP00209306 | ZHP00209306 |
| ZHP00209307 | ZHP00209307 |
| ZHP00209308 | ZHP00209308 |
| ZHP00209309 | ZHP00209309 |
| ZHP00209310 | ZHP00209310 |
| ZHP00209311 | ZHP00209311 |
| ZHP00209312 | ZHP00209312 |
| ZHP00209313 | ZHP00209313 |
| ZHP00209314 | ZHP00209314 |
| ZHP00209315 | ZHP00209316 |
| ZHP00209317 | ZHP00209317 |
| ZHP00209318 | ZHP00209318 |
| ZHP00209319 | ZHP00209341 |
| ZHP00209342 | ZHP00209342 |
| ZHP00209343 | ZHP00209344 |
| ZHP00209345 | ZHP00209345 |
| ZHP00209346 | ZHP00209346 |
| ZHP00209347 | ZHP00209347 |
| ZHP00209348 | ZHP00209348 |
| ZHP00209349 | ZHP00209349 |
| ZHP00209350 | ZHP00209350 |
| ZHP00209351 | ZHP00209351 |
| ZHP00209352 | ZHP00209353 |
| ZHP00209354 | ZHP00209354 |
| ZHP00209355 | ZHP00209355 |
| ZHP00209356 | ZHP00209356 |

| | |
|---|---|
| ZHP00209357 | ZHP00209357 |
| ZHP00209358 | ZHP00209359 |
| ZHP00209360 | ZHP00209360 |
| ZHP00209361 | ZHP00209361 |
| ZHP00209362 | ZHP00209362 |
| ZHP00209363 | ZHP00209363 |
| ZHP00209364 | ZHP00209364 |
| ZHP00209365 | ZHP00209365 |
| ZHP00209366 | ZHP00209366 |
| ZHP00209367 | ZHP00209367 |
| ZHP00209368 | ZHP00209368 |
| ZHP00209369 | ZHP00209389 |
| ZHP00209390 | ZHP00209390 |
| ZHP00209391 | ZHP00209391 |
| ZHP00209392 | ZHP00209414 |
| ZHP00209415 | ZHP00209415 |
| ZHP00209416 | ZHP00209416 |
| ZHP00209417 | ZHP00209417 |
| ZHP00209418 | ZHP00209419 |
| ZHP00209420 | ZHP00209420 |
| ZHP00209421 | ZHP00209421 |
| ZHP00209422 | ZHP00209422 |
| ZHP00209423 | ZHP00209423 |
| ZHP00209424 | ZHP00209424 |
| ZHP00209425 | ZHP00209425 |
| ZHP00209426 | ZHP00209426 |
| ZHP00209427 | ZHP00209427 |
| ZHP00209428 | ZHP00209428 |
| ZHP00209429 | ZHP00209429 |
| ZHP00209430 | ZHP00209431 |
| ZHP00209432 | ZHP00209432 |
| ZHP00209433 | ZHP00209433 |
| ZHP00209434 | ZHP00209434 |
| ZHP00209435 | ZHP00209436 |
| ZHP00209437 | ZHP00209437 |
| ZHP00209438 | ZHP00209438 |
| ZHP00209439 | ZHP00209439 |
| ZHP00209440 | ZHP00209440 |
| ZHP00209441 | ZHP00209441 |
| ZHP00209442 | ZHP00209442 |
| ZHP00209443 | ZHP00209443 |
| ZHP00209444 | ZHP00209444 |

| | |
|---|---|
| ZHP00209445 | ZHP00209445 |
| ZHP00209446 | ZHP00209446 |
| ZHP00209447 | ZHP00209447 |
| ZHP00209448 | ZHP00209449 |
| ZHP00209450 | ZHP00209450 |
| ZHP00209451 | ZHP00209451 |
| ZHP00209452 | ZHP00209452 |
| ZHP00209453 | ZHP00209453 |
| ZHP00209454 | ZHP00209454 |
| ZHP00209455 | ZHP00209455 |
| ZHP00209456 | ZHP00209456 |
| ZHP00209457 | ZHP00209457 |
| ZHP00209458 | ZHP00209458 |
| ZHP00209459 | ZHP00209459 |
| ZHP00209460 | ZHP00209460 |
| ZHP00209461 | ZHP00209462 |
| ZHP00209463 | ZHP00209463 |
| ZHP00209464 | ZHP00209464 |
| ZHP00209465 | ZHP00209465 |
| ZHP00209466 | ZHP00209466 |
| ZHP00209467 | ZHP00209467 |
| ZHP00209468 | ZHP00209468 |
| ZHP00209469 | ZHP00209469 |
| ZHP00209470 | ZHP00209470 |
| ZHP00209471 | ZHP00209471 |
| ZHP00209472 | ZHP00209472 |
| ZHP00209473 | ZHP00209473 |
| ZHP00209474 | ZHP00209475 |
| ZHP00209476 | ZHP00209476 |
| ZHP00209477 | ZHP00209477 |
| ZHP00209478 | ZHP00209478 |
| ZHP00209479 | ZHP00209479 |
| ZHP00209480 | ZHP00209480 |
| ZHP00209481 | ZHP00209481 |
| ZHP00209482 | ZHP00209482 |
| ZHP00209483 | ZHP00209483 |
| ZHP00209484 | ZHP00209484 |
| ZHP00209485 | ZHP00209485 |
| ZHP00209486 | ZHP00209486 |
| ZHP00209487 | ZHP00209488 |
| ZHP00209489 | ZHP00209489 |
| ZHP00209490 | ZHP00209490 |

Case 1:19-md-02875-RMB-SAK   Document 2738-3   Filed 05/31/24   Page 338 of 550
PageID: 102566

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00209491 | ZHP00209491 |
| ZHP00209492 | ZHP00209492 |
| ZHP00209493 | ZHP00209493 |
| ZHP00209494 | ZHP00209494 |
| ZHP00209495 | ZHP00209495 |
| ZHP00209496 | ZHP00209496 |
| ZHP00209497 | ZHP00209497 |
| ZHP00209498 | ZHP00209498 |
| ZHP00209499 | ZHP00209499 |
| ZHP00209500 | ZHP00209501 |
| ZHP00209502 | ZHP00209502 |
| ZHP00209503 | ZHP00209503 |
| ZHP00209504 | ZHP00209504 |
| ZHP00209505 | ZHP00209505 |
| ZHP00209506 | ZHP00209506 |
| ZHP00209507 | ZHP00209507 |
| ZHP00209508 | ZHP00209508 |
| ZHP00209509 | ZHP00209509 |
| ZHP00209510 | ZHP00209510 |
| ZHP00209511 | ZHP00209511 |
| ZHP00209512 | ZHP00209512 |
| ZHP00209513 | ZHP00209514 |
| ZHP00209515 | ZHP00209515 |
| ZHP00209516 | ZHP00209516 |
| ZHP00209517 | ZHP00209517 |
| ZHP00209518 | ZHP00209518 |
| ZHP00209519 | ZHP00209519 |
| ZHP00209520 | ZHP00209520 |
| ZHP00209521 | ZHP00209521 |
| ZHP00209522 | ZHP00209522 |
| ZHP00209523 | ZHP00209523 |
| ZHP00209524 | ZHP00209524 |
| ZHP00209525 | ZHP00209525 |
| ZHP00209526 | ZHP00209527 |
| ZHP00209528 | ZHP00209528 |
| ZHP00209529 | ZHP00209529 |
| ZHP00209530 | ZHP00209530 |
| ZHP00209531 | ZHP00209531 |
| ZHP00209532 | ZHP00209532 |
| ZHP00209533 | ZHP00209533 |
| ZHP00209534 | ZHP00209534 |
| ZHP00209535 | ZHP00209535 |

| | |
|---|---|
| ZHP00209536 | ZHP00209536 |
| ZHP00209537 | ZHP00209537 |
| ZHP00209538 | ZHP00209538 |
| ZHP00209539 | ZHP00209540 |
| ZHP00209541 | ZHP00209541 |
| ZHP00209542 | ZHP00209542 |
| ZHP00209543 | ZHP00209543 |
| ZHP00209544 | ZHP00209544 |
| ZHP00209545 | ZHP00209545 |
| ZHP00209546 | ZHP00209546 |
| ZHP00209547 | ZHP00209567 |
| ZHP00209568 | ZHP00209568 |
| ZHP00209569 | ZHP00209569 |
| ZHP00209570 | ZHP00209590 |
| ZHP00209591 | ZHP00209591 |
| ZHP00209592 | ZHP00209592 |
| ZHP00209593 | ZHP00209614 |
| ZHP00209615 | ZHP00209615 |
| ZHP00209616 | ZHP00209617 |
| ZHP00209618 | ZHP00209618 |
| ZHP00209619 | ZHP00209619 |
| ZHP00209620 | ZHP00209620 |
| ZHP00209621 | ZHP00209621 |
| ZHP00209622 | ZHP00209622 |
| ZHP00209623 | ZHP00209623 |
| ZHP00209624 | ZHP00209644 |
| ZHP00209645 | ZHP00209645 |
| ZHP00209646 | ZHP00209646 |
| ZHP00209647 | ZHP00209647 |
| ZHP00209648 | ZHP00209649 |
| ZHP00209650 | ZHP00209650 |
| ZHP00209651 | ZHP00209651 |
| ZHP00209652 | ZHP00209653 |
| ZHP00209654 | ZHP00209654 |
| ZHP00209655 | ZHP00209655 |
| ZHP00209656 | ZHP00209656 |
| ZHP00209657 | ZHP00209657 |
| ZHP00209658 | ZHP00209658 |
| ZHP00209659 | ZHP00209659 |
| ZHP00209660 | ZHP00209660 |
| ZHP00209661 | ZHP00209661 |
| ZHP00209662 | ZHP00209662 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00209663 | ZHP00209664 |
| ZHP00209665 | ZHP00209665 |
| ZHP00209666 | ZHP00209667 |
| ZHP00209668 | ZHP00209668 |
| ZHP00209669 | ZHP00209669 |
| ZHP00209670 | ZHP00209670 |
| ZHP00209671 | ZHP00209671 |
| ZHP00209672 | ZHP00209672 |
| ZHP00209673 | ZHP00209673 |
| ZHP00209674 | ZHP00209674 |
| ZHP00209675 | ZHP00209675 |
| ZHP00209676 | ZHP00209676 |
| ZHP00209677 | ZHP00209677 |
| ZHP00209678 | ZHP00209700 |
| ZHP00209701 | ZHP00209701 |
| ZHP00209702 | ZHP00209702 |
| ZHP00209703 | ZHP00209705 |
| ZHP00209706 | ZHP00209706 |
| ZHP00209707 | ZHP00209707 |
| ZHP00209708 | ZHP00209708 |
| ZHP00209709 | ZHP00209709 |
| ZHP00209710 | ZHP00209710 |
| ZHP00209711 | ZHP00209711 |
| ZHP00209712 | ZHP00209712 |
| ZHP00209713 | ZHP00209713 |
| ZHP00209714 | ZHP00209714 |
| ZHP00209715 | ZHP00209716 |
| ZHP00209717 | ZHP00209717 |
| ZHP00209718 | ZHP00209718 |
| ZHP00209719 | ZHP00209720 |
| ZHP00209721 | ZHP00209721 |
| ZHP00209722 | ZHP00209722 |
| ZHP00209723 | ZHP00209723 |
| ZHP00209724 | ZHP00209724 |
| ZHP00209725 | ZHP00209725 |
| ZHP00209726 | ZHP00209726 |
| ZHP00209727 | ZHP00209727 |
| ZHP00209728 | ZHP00209728 |
| ZHP00209729 | ZHP00209729 |
| ZHP00209730 | ZHP00209731 |
| ZHP00209732 | ZHP00209732 |
| ZHP00209733 | ZHP00209734 |

| | |
|---|---|
| ZHP00209735 | ZHP00209735 |
| ZHP00209736 | ZHP00209736 |
| ZHP00209737 | ZHP00209737 |
| ZHP00209738 | ZHP00209738 |
| ZHP00209739 | ZHP00209739 |
| ZHP00209740 | ZHP00209740 |
| ZHP00209741 | ZHP00209741 |
| ZHP00209742 | ZHP00209742 |
| ZHP00209743 | ZHP00209743 |
| ZHP00209744 | ZHP00209745 |
| ZHP00209746 | ZHP00209746 |
| ZHP00209747 | ZHP00209747 |
| ZHP00209748 | ZHP00209749 |
| ZHP00209750 | ZHP00209750 |
| ZHP00209751 | ZHP00209751 |
| ZHP00209752 | ZHP00209752 |
| ZHP00209753 | ZHP00209753 |
| ZHP00209754 | ZHP00209754 |
| ZHP00209755 | ZHP00209755 |
| ZHP00209756 | ZHP00209756 |
| ZHP00209757 | ZHP00209757 |
| ZHP00209758 | ZHP00209758 |
| ZHP00209759 | ZHP00209760 |
| ZHP00209761 | ZHP00209761 |
| ZHP00209762 | ZHP00209762 |
| ZHP00209763 | ZHP00209764 |
| ZHP00209765 | ZHP00209765 |
| ZHP00209766 | ZHP00209766 |
| ZHP00209767 | ZHP00209767 |
| ZHP00209768 | ZHP00209768 |
| ZHP00209769 | ZHP00209769 |
| ZHP00209770 | ZHP00209770 |
| ZHP00209771 | ZHP00209771 |
| ZHP00209772 | ZHP00209772 |
| ZHP00209773 | ZHP00209773 |
| ZHP00209774 | ZHP00209775 |
| ZHP00209776 | ZHP00209776 |
| ZHP00209777 | ZHP00209777 |
| ZHP00209778 | ZHP00209779 |
| ZHP00209780 | ZHP00209780 |
| ZHP00209781 | ZHP00209781 |
| ZHP00209782 | ZHP00209782 |

| | |
|---|---|
| ZHP00209783 | ZHP00209783 |
| ZHP00209784 | ZHP00209784 |
| ZHP00209785 | ZHP00209785 |
| ZHP00209786 | ZHP00209786 |
| ZHP00209787 | ZHP00209787 |
| ZHP00209788 | ZHP00209788 |
| ZHP00209789 | ZHP00209789 |
| ZHP00209790 | ZHP00209812 |
| ZHP00209813 | ZHP00209813 |
| ZHP00209814 | ZHP00209815 |
| ZHP00209816 | ZHP00209816 |
| ZHP00209817 | ZHP00209818 |
| ZHP00209819 | ZHP00209819 |
| ZHP00209820 | ZHP00209820 |
| ZHP00209821 | ZHP00209821 |
| ZHP00209822 | ZHP00209822 |
| ZHP00209823 | ZHP00209823 |
| ZHP00209824 | ZHP00209824 |
| ZHP00209825 | ZHP00209825 |
| ZHP00209826 | ZHP00209826 |
| ZHP00209827 | ZHP00209827 |
| ZHP00209828 | ZHP00209829 |
| ZHP00209830 | ZHP00209830 |
| ZHP00209831 | ZHP00209831 |
| ZHP00209832 | ZHP00209833 |
| ZHP00209834 | ZHP00209834 |
| ZHP00209835 | ZHP00209835 |
| ZHP00209836 | ZHP00209836 |
| ZHP00209837 | ZHP00209837 |
| ZHP00209838 | ZHP00209838 |
| ZHP00209839 | ZHP00209839 |
| ZHP00209840 | ZHP00209859 |
| ZHP00209860 | ZHP00209860 |
| ZHP00209861 | ZHP00209861 |
| ZHP00209862 | ZHP00209862 |
| ZHP00209883 | ZHP00209883 |
| ZHP00209884 | ZHP00209885 |
| ZHP00209886 | ZHP00209886 |
| ZHP00209887 | ZHP00209888 |
| ZHP00209889 | ZHP00209889 |
| ZHP00209890 | ZHP00209890 |
| ZHP00209891 | ZHP00209891 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00209892 | ZHP00209892 |
| ZHP00209893 | ZHP00209893 |
| ZHP00209894 | ZHP00209894 |
| ZHP00209895 | ZHP00209895 |
| ZHP00209896 | ZHP00209896 |
| ZHP00209897 | ZHP00209897 |
| ZHP00209898 | ZHP00209899 |
| ZHP00209900 | ZHP00209900 |
| ZHP00209901 | ZHP00209902 |
| ZHP00209903 | ZHP00209903 |
| ZHP00209904 | ZHP00209904 |
| ZHP00209905 | ZHP00209905 |
| ZHP00209906 | ZHP00209906 |
| ZHP00209907 | ZHP00209907 |
| ZHP00209908 | ZHP00209908 |
| ZHP00209909 | ZHP00209927 |
| ZHP00209928 | ZHP00209928 |
| ZHP00209929 | ZHP00209929 |
| ZHP00209930 | ZHP00209950 |
| ZHP00209951 | ZHP00209951 |
| ZHP00209952 | ZHP00209953 |
| ZHP00209954 | ZHP00209954 |
| ZHP00209955 | ZHP00209955 |
| ZHP00209956 | ZHP00209956 |
| ZHP00209957 | ZHP00209957 |
| ZHP00209958 | ZHP00209958 |
| ZHP00209959 | ZHP00209959 |
| ZHP00209960 | ZHP00209960 |
| ZHP00209961 | ZHP00209961 |
| ZHP00209962 | ZHP00209962 |
| ZHP00209963 | ZHP00209963 |
| ZHP00209964 | ZHP00209965 |
| ZHP00209966 | ZHP00209966 |
| ZHP00209967 | ZHP00209967 |
| ZHP00209968 | ZHP00209970 |
| ZHP00209971 | ZHP00209971 |
| ZHP00209972 | ZHP00209972 |
| ZHP00209973 | ZHP00209973 |
| ZHP00209974 | ZHP00209974 |
| ZHP00209975 | ZHP00209975 |
| ZHP00209976 | ZHP00209976 |
| ZHP00209977 | ZHP00209977 |

| | |
|---|---|
| ZHP00209978 | ZHP00209978 |
| ZHP00209979 | ZHP00209979 |
| ZHP00209980 | ZHP00209981 |
| ZHP00209982 | ZHP00210005 |
| ZHP00210006 | ZHP00210006 |
| ZHP00210007 | ZHP00210007 |
| ZHP00210008 | ZHP00210008 |
| ZHP00210009 | ZHP00210009 |
| ZHP00210010 | ZHP00210010 |
| ZHP00210011 | ZHP00210011 |
| ZHP00210012 | ZHP00210012 |
| ZHP00210013 | ZHP00210013 |
| ZHP00210014 | ZHP00210014 |
| ZHP00210015 | ZHP00210015 |
| ZHP00210016 | ZHP00210017 |
| ZHP00210018 | ZHP00210018 |
| ZHP00210019 | ZHP00210019 |
| ZHP00210020 | ZHP00210021 |
| ZHP00210022 | ZHP00210022 |
| ZHP00210023 | ZHP00210023 |
| ZHP00210024 | ZHP00210024 |
| ZHP00210025 | ZHP00210025 |
| ZHP00210026 | ZHP00210026 |
| ZHP00210027 | ZHP00210027 |
| ZHP00210028 | ZHP00210028 |
| ZHP00210029 | ZHP00210029 |
| ZHP00210030 | ZHP00210030 |
| ZHP00210031 | ZHP00210032 |
| ZHP00210033 | ZHP00210033 |
| ZHP00210034 | ZHP00210034 |
| ZHP00210035 | ZHP00210036 |
| ZHP00210037 | ZHP00210037 |
| ZHP00210038 | ZHP00210038 |
| ZHP00210039 | ZHP00210039 |
| ZHP00210040 | ZHP00210040 |
| ZHP00210041 | ZHP00210041 |
| ZHP00210042 | ZHP00210042 |
| ZHP00210043 | ZHP00210043 |
| ZHP00210044 | ZHP00210044 |
| ZHP00210045 | ZHP00210045 |
| ZHP00210046 | ZHP00210047 |
| ZHP00210048 | ZHP00210048 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00210049 | ZHP00210049 |
| ZHP00210050 | ZHP00210052 |
| ZHP00210053 | ZHP00210053 |
| ZHP00210054 | ZHP00210054 |
| ZHP00210055 | ZHP00210055 |
| ZHP00210056 | ZHP00210056 |
| ZHP00210057 | ZHP00210057 |
| ZHP00210058 | ZHP00210058 |
| ZHP00210059 | ZHP00210059 |
| ZHP00210060 | ZHP00210060 |
| ZHP00210061 | ZHP00210061 |
| ZHP00210062 | ZHP00210063 |
| ZHP00210064 | ZHP00210083 |
| ZHP00210084 | ZHP00210084 |
| ZHP00210085 | ZHP00210086 |
| ZHP00210087 | ZHP00210087 |
| ZHP00210088 | ZHP00210088 |
| ZHP00210089 | ZHP00210089 |
| ZHP00210090 | ZHP00210090 |
| ZHP00210091 | ZHP00210091 |
| ZHP00210092 | ZHP00210092 |
| ZHP00210093 | ZHP00210093 |
| ZHP00210094 | ZHP00210094 |
| ZHP00210095 | ZHP00210095 |
| ZHP00210096 | ZHP00210096 |
| ZHP00210097 | ZHP00210097 |
| ZHP00210098 | ZHP00210099 |
| ZHP00210100 | ZHP00210100 |
| ZHP00210101 | ZHP00210101 |
| ZHP00210102 | ZHP00210102 |
| ZHP00210103 | ZHP00210103 |
| ZHP00210104 | ZHP00210104 |
| ZHP00210105 | ZHP00210105 |
| ZHP00210106 | ZHP00210106 |
| ZHP00210107 | ZHP00210107 |
| ZHP00210108 | ZHP00210108 |
| ZHP00210109 | ZHP00210110 |
| ZHP00210111 | ZHP00210111 |
| ZHP00210112 | ZHP00210112 |
| ZHP00210113 | ZHP00210114 |
| ZHP00210115 | ZHP00210115 |
| ZHP00210116 | ZHP00210116 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00210117 | ZHP00210117 |
| ZHP00210118 | ZHP00210118 |
| ZHP00210119 | ZHP00210119 |
| ZHP00210120 | ZHP00210120 |
| ZHP00210121 | ZHP00210121 |
| ZHP00210122 | ZHP00210122 |
| ZHP00210123 | ZHP00210123 |
| ZHP00210124 | ZHP00210124 |
| ZHP00210125 | ZHP00210125 |
| ZHP00210126 | ZHP00210128 |
| ZHP00210129 | ZHP00210129 |
| ZHP00210130 | ZHP00210130 |
| ZHP00210131 | ZHP00210131 |
| ZHP00210132 | ZHP00210132 |
| ZHP00210133 | ZHP00210133 |
| ZHP00210134 | ZHP00210134 |
| ZHP00210135 | ZHP00210135 |
| ZHP00210136 | ZHP00210136 |
| ZHP00210137 | ZHP00210137 |
| ZHP00210138 | ZHP00210138 |
| ZHP00210139 | ZHP00210139 |
| ZHP00210140 | ZHP00210141 |
| ZHP00210142 | ZHP00210142 |
| ZHP00210143 | ZHP00210143 |
| ZHP00210144 | ZHP00210144 |
| ZHP00210145 | ZHP00210145 |
| ZHP00210146 | ZHP00210146 |
| ZHP00210147 | ZHP00210147 |
| ZHP00210148 | ZHP00210148 |
| ZHP00210149 | ZHP00210149 |
| ZHP00210150 | ZHP00210150 |
| ZHP00210151 | ZHP00210152 |
| ZHP00210153 | ZHP00210153 |
| ZHP00210154 | ZHP00210155 |
| ZHP00210156 | ZHP00210156 |
| ZHP00210157 | ZHP00210157 |
| ZHP00210158 | ZHP00210158 |
| ZHP00210159 | ZHP00210159 |
| ZHP00210160 | ZHP00210160 |
| ZHP00210161 | ZHP00210161 |
| ZHP00210162 | ZHP00210162 |
| ZHP00210163 | ZHP00210163 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00210164 | ZHP00210164 |
| ZHP00210165 | ZHP00210166 |
| ZHP00210167 | ZHP00210167 |
| ZHP00210168 | ZHP00210168 |
| ZHP00210169 | ZHP00210169 |
| ZHP00210170 | ZHP00210170 |
| ZHP00210171 | ZHP00210171 |
| ZHP00210172 | ZHP00210172 |
| ZHP00210173 | ZHP00210173 |
| ZHP00210174 | ZHP00210174 |
| ZHP00210175 | ZHP00210175 |
| ZHP00210176 | ZHP00210176 |
| ZHP00210177 | ZHP00210177 |
| ZHP00210178 | ZHP00210178 |
| ZHP00210179 | ZHP00210180 |
| ZHP00210181 | ZHP00210181 |
| ZHP00210182 | ZHP00210182 |
| ZHP00210183 | ZHP00210183 |
| ZHP00210184 | ZHP00210184 |
| ZHP00210185 | ZHP00210185 |
| ZHP00210186 | ZHP00210186 |
| ZHP00210187 | ZHP00210187 |
| ZHP00210188 | ZHP00210188 |
| ZHP00210189 | ZHP00210189 |
| ZHP00210190 | ZHP00210190 |
| ZHP00210191 | ZHP00210191 |
| ZHP00210192 | ZHP00210193 |
| ZHP00210194 | ZHP00210194 |
| ZHP00210195 | ZHP00210195 |
| ZHP00210196 | ZHP00210196 |
| ZHP00210197 | ZHP00210197 |
| ZHP00210198 | ZHP00210198 |
| ZHP00210199 | ZHP00210199 |
| ZHP00210200 | ZHP00210200 |
| ZHP00210201 | ZHP00210201 |
| ZHP00210202 | ZHP00210202 |
| ZHP00210203 | ZHP00210204 |
| ZHP00210205 | ZHP00210205 |
| ZHP00210206 | ZHP00210208 |
| ZHP00210209 | ZHP00210209 |
| ZHP00210210 | ZHP00210210 |
| ZHP00210211 | ZHP00210211 |

| | |
|---|---|
| ZHP00210212 | ZHP00210212 |
| ZHP00210213 | ZHP00210214 |
| ZHP00210215 | ZHP00210234 |
| ZHP00210235 | ZHP00210235 |
| ZHP00210236 | ZHP00210238 |
| ZHP00210239 | ZHP00210260 |
| ZHP00210261 | ZHP00210261 |
| ZHP00210262 | ZHP00210282 |
| ZHP00210283 | ZHP00210283 |
| ZHP00210284 | ZHP00210285 |
| ZHP00210286 | ZHP00210286 |
| ZHP00210287 | ZHP00210287 |
| ZHP00210288 | ZHP00210288 |
| ZHP00210289 | ZHP00210289 |
| ZHP00210290 | ZHP00210290 |
| ZHP00210291 | ZHP00210291 |
| ZHP00210292 | ZHP00210292 |
| ZHP00210293 | ZHP00210293 |
| ZHP00210294 | ZHP00210294 |
| ZHP00210295 | ZHP00210296 |
| ZHP00210297 | ZHP00210297 |
| ZHP00210298 | ZHP00210298 |
| ZHP00210299 | ZHP00210299 |
| ZHP00210300 | ZHP00210300 |
| ZHP00210301 | ZHP00210301 |
| ZHP00210302 | ZHP00210303 |
| ZHP00210304 | ZHP00210304 |
| ZHP00210305 | ZHP00210305 |
| ZHP00210306 | ZHP00210306 |
| ZHP00210307 | ZHP00210308 |
| ZHP00210309 | ZHP00210309 |
| ZHP00210310 | ZHP00210310 |
| ZHP00210311 | ZHP00210311 |
| ZHP00210312 | ZHP00210312 |
| ZHP00210313 | ZHP00210313 |
| ZHP00210314 | ZHP00210314 |
| ZHP00210315 | ZHP00210315 |
| ZHP00210316 | ZHP00210317 |
| ZHP00210318 | ZHP00210342 |
| ZHP00210343 | ZHP00210343 |
| ZHP00210344 | ZHP00210344 |
| ZHP00210345 | ZHP00210346 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00210347 | ZHP00210347 |
| ZHP00210348 | ZHP00210348 |
| ZHP00210349 | ZHP00210349 |
| ZHP00210350 | ZHP00210350 |
| ZHP00210351 | ZHP00210351 |
| ZHP00210352 | ZHP00210352 |
| ZHP00210353 | ZHP00210353 |
| ZHP00210354 | ZHP00210355 |
| ZHP00210356 | ZHP00210375 |
| ZHP00210376 | ZHP00210376 |
| ZHP00210377 | ZHP00210378 |
| ZHP00210379 | ZHP00210379 |
| ZHP00210380 | ZHP00210380 |
| ZHP00210381 | ZHP00210381 |
| ZHP00210382 | ZHP00210382 |
| ZHP00210383 | ZHP00210383 |
| ZHP00210384 | ZHP00210384 |
| ZHP00210385 | ZHP00210385 |
| ZHP00210386 | ZHP00210387 |
| ZHP00210388 | ZHP00210388 |
| ZHP00210389 | ZHP00210389 |
| ZHP00210390 | ZHP00210392 |
| ZHP00210393 | ZHP00210393 |
| ZHP00210394 | ZHP00210394 |
| ZHP00210395 | ZHP00210395 |
| ZHP00210396 | ZHP00210396 |
| ZHP00210397 | ZHP00210397 |
| ZHP00210398 | ZHP00210398 |
| ZHP00210399 | ZHP00210399 |
| ZHP00210400 | ZHP00210401 |
| ZHP00210402 | ZHP00210402 |
| ZHP00210403 | ZHP00210403 |
| ZHP00210404 | ZHP00210405 |
| ZHP00210406 | ZHP00210406 |
| ZHP00210407 | ZHP00210407 |
| ZHP00210408 | ZHP00210408 |
| ZHP00210409 | ZHP00210409 |
| ZHP00210410 | ZHP00210410 |
| ZHP00210411 | ZHP00210411 |
| ZHP00210412 | ZHP00210430 |
| ZHP00210431 | ZHP00210431 |
| ZHP00210432 | ZHP00210432 |

| | |
|---|---|
| ZHP00210433 | ZHP00210455 |
| ZHP00210456 | ZHP00210456 |
| ZHP00210457 | ZHP00210458 |
| ZHP00210459 | ZHP00210484 |
| ZHP00210485 | ZHP00210485 |
| ZHP00210486 | ZHP00210488 |
| ZHP00210489 | ZHP00210489 |
| ZHP00210490 | ZHP00210490 |
| ZHP00210491 | ZHP00210491 |
| ZHP00210492 | ZHP00210492 |
| ZHP00210493 | ZHP00210493 |
| ZHP00210494 | ZHP00210494 |
| ZHP00210495 | ZHP00210495 |
| ZHP00210496 | ZHP00210496 |
| ZHP00210497 | ZHP00210497 |
| ZHP00210498 | ZHP00210499 |
| ZHP00210500 | ZHP00210500 |
| ZHP00210501 | ZHP00210501 |
| ZHP00210502 | ZHP00210504 |
| ZHP00210505 | ZHP00210505 |
| ZHP00210506 | ZHP00210506 |
| ZHP00210507 | ZHP00210507 |
| ZHP00210508 | ZHP00210508 |
| ZHP00210509 | ZHP00210509 |
| ZHP00210510 | ZHP00210510 |
| ZHP00210511 | ZHP00210529 |
| ZHP00210530 | ZHP00210530 |
| ZHP00210531 | ZHP00210531 |
| ZHP00210532 | ZHP00210532 |
| ZHP00210533 | ZHP00210534 |
| ZHP00210535 | ZHP00210535 |
| ZHP00210536 | ZHP00210536 |
| ZHP00210537 | ZHP00210538 |
| ZHP00210539 | ZHP00210539 |
| ZHP00210540 | ZHP00210540 |
| ZHP00210541 | ZHP00210541 |
| ZHP00210542 | ZHP00210542 |
| ZHP00210543 | ZHP00210543 |
| ZHP00210544 | ZHP00210544 |
| ZHP00210545 | ZHP00210545 |
| ZHP00210546 | ZHP00210546 |
| ZHP00210547 | ZHP00210547 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00210548 | ZHP00210549 |
| ZHP00210550 | ZHP00210550 |
| ZHP00210551 | ZHP00210551 |
| ZHP00210552 | ZHP00210553 |
| ZHP00210554 | ZHP00210554 |
| ZHP00210555 | ZHP00210555 |
| ZHP00210556 | ZHP00210556 |
| ZHP00210557 | ZHP00210557 |
| ZHP00210558 | ZHP00210558 |
| ZHP00210559 | ZHP00210559 |
| ZHP00210560 | ZHP00210560 |
| ZHP00210561 | ZHP00210561 |
| ZHP00210562 | ZHP00210562 |
| ZHP00210563 | ZHP00210564 |
| ZHP00210565 | ZHP00210565 |
| ZHP00210566 | ZHP00210566 |
| ZHP00210567 | ZHP00210568 |
| ZHP00210569 | ZHP00210569 |
| ZHP00210570 | ZHP00210570 |
| ZHP00210571 | ZHP00210571 |
| ZHP00210572 | ZHP00210572 |
| ZHP00210573 | ZHP00210573 |
| ZHP00210574 | ZHP00210574 |
| ZHP00210575 | ZHP00210575 |
| ZHP00210576 | ZHP00210576 |
| ZHP00210577 | ZHP00210577 |
| ZHP00210578 | ZHP00210579 |
| ZHP00210580 | ZHP00210580 |
| ZHP00210581 | ZHP00210581 |
| ZHP00210582 | ZHP00210582 |
| ZHP00210583 | ZHP00210583 |
| ZHP00210584 | ZHP00210584 |
| ZHP00210585 | ZHP00210585 |
| ZHP00210586 | ZHP00210586 |
| ZHP00210587 | ZHP00210587 |
| ZHP00210588 | ZHP00210588 |
| ZHP00210589 | ZHP00210589 |
| ZHP00210590 | ZHP00210590 |
| ZHP00210591 | ZHP00210592 |
| ZHP00210593 | ZHP00210593 |
| ZHP00210594 | ZHP00210594 |
| ZHP00210595 | ZHP00210596 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00210597 | ZHP00210597 |
| ZHP00210598 | ZHP00210598 |
| ZHP00210599 | ZHP00210599 |
| ZHP00210600 | ZHP00210600 |
| ZHP00210601 | ZHP00210601 |
| ZHP00210602 | ZHP00210602 |
| ZHP00210603 | ZHP00210603 |
| ZHP00210604 | ZHP00210604 |
| ZHP00210605 | ZHP00210605 |
| ZHP00210606 | ZHP00210607 |
| ZHP00210608 | ZHP00210608 |
| ZHP00210609 | ZHP00210609 |
| ZHP00210610 | ZHP00210612 |
| ZHP00210613 | ZHP00210613 |
| ZHP00210614 | ZHP00210614 |
| ZHP00210615 | ZHP00210615 |
| ZHP00210616 | ZHP00210616 |
| ZHP00210617 | ZHP00210617 |
| ZHP00210618 | ZHP00210618 |
| ZHP00210619 | ZHP00210619 |
| ZHP00210620 | ZHP00210620 |
| ZHP00210621 | ZHP00210621 |
| ZHP00210622 | ZHP00210623 |
| ZHP00210624 | ZHP00210624 |
| ZHP00210625 | ZHP00210625 |
| ZHP00210626 | ZHP00210627 |
| ZHP00210628 | ZHP00210628 |
| ZHP00210629 | ZHP00210629 |
| ZHP00210630 | ZHP00210630 |
| ZHP00210631 | ZHP00210631 |
| ZHP00210632 | ZHP00210632 |
| ZHP00210633 | ZHP00210633 |
| ZHP00210634 | ZHP00210634 |
| ZHP00210635 | ZHP00210635 |
| ZHP00210636 | ZHP00210636 |
| ZHP00210637 | ZHP00210637 |
| ZHP00210638 | ZHP00210659 |
| ZHP00210660 | ZHP00210660 |
| ZHP00210661 | ZHP00210661 |
| ZHP00210662 | ZHP00210662 |
| ZHP00210663 | ZHP00210663 |
| ZHP00210664 | ZHP00210664 |

| | |
|---|---|
| ZHP00210665 | ZHP00210665 |
| ZHP00210666 | ZHP00210666 |
| ZHP00210667 | ZHP00210667 |
| ZHP00210668 | ZHP00210668 |
| ZHP00210669 | ZHP00210669 |
| ZHP00210670 | ZHP00210672 |
| ZHP00210673 | ZHP00210673 |
| ZHP00210674 | ZHP00210676 |
| ZHP00210677 | ZHP00210677 |
| ZHP00210678 | ZHP00210678 |
| ZHP00210679 | ZHP00210679 |
| ZHP00210680 | ZHP00210680 |
| ZHP00210681 | ZHP00210681 |
| ZHP00210682 | ZHP00210682 |
| ZHP00210683 | ZHP00210683 |
| ZHP00210684 | ZHP00210685 |
| ZHP00210686 | ZHP00210686 |
| ZHP00210687 | ZHP00210687 |
| ZHP00210688 | ZHP00210690 |
| ZHP00210691 | ZHP00210691 |
| ZHP00210692 | ZHP00210692 |
| ZHP00210693 | ZHP00210693 |
| ZHP00210694 | ZHP00210694 |
| ZHP00210695 | ZHP00210695 |
| ZHP00210696 | ZHP00210696 |
| ZHP00210697 | ZHP00210697 |
| ZHP00210698 | ZHP00210699 |
| ZHP00210700 | ZHP00210700 |
| ZHP00210701 | ZHP00210701 |
| ZHP00210702 | ZHP00210704 |
| ZHP00210705 | ZHP00210705 |
| ZHP00210706 | ZHP00210706 |
| ZHP00210707 | ZHP00210707 |
| ZHP00210708 | ZHP00210708 |
| ZHP00210709 | ZHP00210709 |
| ZHP00210710 | ZHP00210728 |
| ZHP00210729 | ZHP00210729 |
| ZHP00210730 | ZHP00210730 |
| ZHP00210731 | ZHP00210751 |
| ZHP00210752 | ZHP00210752 |
| ZHP00210753 | ZHP00210754 |
| ZHP00210755 | ZHP00210780 |

| | |
|---|---|
| ZHP00210781 | ZHP00210781 |
| ZHP00210782 | ZHP00210782 |
| ZHP00210783 | ZHP00210783 |
| ZHP00210784 | ZHP00210784 |
| ZHP00210785 | ZHP00210785 |
| ZHP00210786 | ZHP00210786 |
| ZHP00210787 | ZHP00210787 |
| ZHP00210788 | ZHP00210788 |
| ZHP00210789 | ZHP00210790 |
| ZHP00210791 | ZHP00210791 |
| ZHP00210792 | ZHP00210792 |
| ZHP00210793 | ZHP00210793 |
| ZHP00210794 | ZHP00210794 |
| ZHP00210795 | ZHP00210795 |
| ZHP00210796 | ZHP00210796 |
| ZHP00210797 | ZHP00210797 |
| ZHP00210798 | ZHP00210798 |
| ZHP00210799 | ZHP00210800 |
| ZHP00210801 | ZHP00210801 |
| ZHP00210802 | ZHP00210802 |
| ZHP00210803 | ZHP00210803 |
| ZHP00210804 | ZHP00210804 |
| ZHP00210805 | ZHP00210805 |
| ZHP00210806 | ZHP00210806 |
| ZHP00210807 | ZHP00210807 |
| ZHP00210808 | ZHP00210808 |
| ZHP00210809 | ZHP00210809 |
| ZHP00210810 | ZHP00210810 |
| ZHP00210811 | ZHP00210812 |
| ZHP00210813 | ZHP00210829 |
| ZHP00210830 | ZHP00210847 |
| ZHP00210848 | ZHP00210848 |
| ZHP00210849 | ZHP00210850 |
| ZHP00210851 | ZHP00210851 |
| ZHP00210852 | ZHP00210852 |
| ZHP00210853 | ZHP00210853 |
| ZHP00210854 | ZHP00210854 |
| ZHP00210855 | ZHP00210855 |
| ZHP00210856 | ZHP00210856 |
| ZHP00210857 | ZHP00210858 |
| ZHP00210859 | ZHP00210859 |
| ZHP00210860 | ZHP00210860 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00210861 | ZHP00210861 |
| ZHP00210862 | ZHP00210862 |
| ZHP00210863 | ZHP00210863 |
| ZHP00210864 | ZHP00210864 |
| ZHP00210865 | ZHP00210865 |
| ZHP00210866 | ZHP00210866 |
| ZHP00210867 | ZHP00210867 |
| ZHP00210868 | ZHP00210868 |
| ZHP00210869 | ZHP00210869 |
| ZHP00210870 | ZHP00210870 |
| ZHP00210871 | ZHP00210872 |
| ZHP00210873 | ZHP00210873 |
| ZHP00210874 | ZHP00210874 |
| ZHP00210875 | ZHP00210875 |
| ZHP00210876 | ZHP00210878 |
| ZHP00210879 | ZHP00210879 |
| ZHP00210880 | ZHP00210880 |
| ZHP00210881 | ZHP00210881 |
| ZHP00210882 | ZHP00210882 |
| ZHP00210883 | ZHP00210883 |
| ZHP00210884 | ZHP00210884 |
| ZHP00210885 | ZHP00210885 |
| ZHP00210886 | ZHP00210886 |
| ZHP00210887 | ZHP00210887 |
| ZHP00210888 | ZHP00210888 |
| ZHP00210889 | ZHP00210890 |
| ZHP00210891 | ZHP00210891 |
| ZHP00210892 | ZHP00210892 |
| ZHP00210893 | ZHP00210893 |
| ZHP00210894 | ZHP00210896 |
| ZHP00210897 | ZHP00210897 |
| ZHP00210898 | ZHP00210898 |
| ZHP00210899 | ZHP00210899 |
| ZHP00210900 | ZHP00210900 |
| ZHP00210901 | ZHP00210901 |
| ZHP00210902 | ZHP00210902 |
| ZHP00210903 | ZHP00210903 |
| ZHP00210904 | ZHP00210904 |
| ZHP00210905 | ZHP00210906 |
| ZHP00210907 | ZHP00210910 |
| ZHP00210911 | ZHP00210911 |
| ZHP00210912 | ZHP00210912 |

| | |
|---|---|
| ZHP00210913 | ZHP00210932 |
| ZHP00210933 | ZHP00210933 |
| ZHP00210934 | ZHP00210934 |
| ZHP00210935 | ZHP00210935 |
| ZHP00210936 | ZHP00210936 |
| ZHP00210937 | ZHP00210960 |
| ZHP00210961 | ZHP00210961 |
| ZHP00210962 | ZHP00210962 |
| ZHP00210963 | ZHP00210963 |
| ZHP00210964 | ZHP00210965 |
| ZHP00210966 | ZHP00210966 |
| ZHP00210967 | ZHP00210967 |
| ZHP00210968 | ZHP00210969 |
| ZHP00210970 | ZHP00210970 |
| ZHP00210971 | ZHP00210971 |
| ZHP00210972 | ZHP00210972 |
| ZHP00210973 | ZHP00210973 |
| ZHP00210974 | ZHP00210974 |
| ZHP00210975 | ZHP00210975 |
| ZHP00210976 | ZHP00210976 |
| ZHP00210977 | ZHP00210977 |
| ZHP00210978 | ZHP00210979 |
| ZHP00210980 | ZHP00210980 |
| ZHP00210981 | ZHP00210981 |
| ZHP00210982 | ZHP00210982 |
| ZHP00210983 | ZHP00210983 |
| ZHP00210984 | ZHP00210984 |
| ZHP00210985 | ZHP00210985 |
| ZHP00210986 | ZHP00210986 |
| ZHP00210987 | ZHP00210987 |
| ZHP00210988 | ZHP00210988 |
| ZHP00210989 | ZHP00210990 |
| ZHP00210991 | ZHP00210991 |
| ZHP00210992 | ZHP00210992 |
| ZHP00210993 | ZHP00210994 |
| ZHP00210995 | ZHP00210995 |
| ZHP00210996 | ZHP00210996 |
| ZHP00210997 | ZHP00210997 |
| ZHP00210998 | ZHP00210998 |
| ZHP00210999 | ZHP00210999 |
| ZHP00211000 | ZHP00211000 |
| ZHP00211001 | ZHP00211001 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00211002 | ZHP00211002 |
| ZHP00211003 | ZHP00211004 |
| ZHP00211005 | ZHP00211008 |
| ZHP00211009 | ZHP00211009 |
| ZHP00211010 | ZHP00211010 |
| ZHP00211011 | ZHP00211011 |
| ZHP00211012 | ZHP00211012 |
| ZHP00211013 | ZHP00211013 |
| ZHP00211014 | ZHP00211014 |
| ZHP00211015 | ZHP00211015 |
| ZHP00211016 | ZHP00211016 |
| ZHP00211017 | ZHP00211017 |
| ZHP00211018 | ZHP00211019 |
| ZHP00211020 | ZHP00211020 |
| ZHP00211021 | ZHP00211021 |
| ZHP00211022 | ZHP00211023 |
| ZHP00211024 | ZHP00211024 |
| ZHP00211025 | ZHP00211025 |
| ZHP00211026 | ZHP00211026 |
| ZHP00211027 | ZHP00211027 |
| ZHP00211028 | ZHP00211028 |
| ZHP00211029 | ZHP00211029 |
| ZHP00211030 | ZHP00211030 |
| ZHP00211031 | ZHP00211031 |
| ZHP00211032 | ZHP00211033 |
| ZHP00211034 | ZHP00211034 |
| ZHP00211035 | ZHP00211035 |
| ZHP00211036 | ZHP00211036 |
| ZHP00211037 | ZHP00211037 |
| ZHP00211038 | ZHP00211038 |
| ZHP00211039 | ZHP00211040 |
| ZHP00211041 | ZHP00211041 |
| ZHP00211042 | ZHP00211042 |
| ZHP00211043 | ZHP00211063 |
| ZHP00211064 | ZHP00211064 |
| ZHP00211065 | ZHP00211066 |
| ZHP00211067 | ZHP00211067 |
| ZHP00211068 | ZHP00211068 |
| ZHP00211069 | ZHP00211070 |
| ZHP00211071 | ZHP00211071 |
| ZHP00211072 | ZHP00211072 |
| ZHP00211073 | ZHP00211073 |

| | |
|---|---|
| ZHP00211074 | ZHP00211074 |
| ZHP00211075 | ZHP00211075 |
| ZHP00211076 | ZHP00211076 |
| ZHP00211077 | ZHP00211077 |
| ZHP00211078 | ZHP00211079 |
| ZHP00211080 | ZHP00211083 |
| ZHP00211084 | ZHP00211084 |
| ZHP00211085 | ZHP00211085 |
| ZHP00211086 | ZHP00211086 |
| ZHP00211087 | ZHP00211087 |
| ZHP00211088 | ZHP00211088 |
| ZHP00211089 | ZHP00211089 |
| ZHP00211090 | ZHP00211090 |
| ZHP00211091 | ZHP00211091 |
| ZHP00211092 | ZHP00211092 |
| ZHP00211093 | ZHP00211093 |
| ZHP00211094 | ZHP00211095 |
| ZHP00211096 | ZHP00211096 |
| ZHP00211097 | ZHP00211097 |
| ZHP00211098 | ZHP00211098 |
| ZHP00211099 | ZHP00211100 |
| ZHP00211101 | ZHP00211101 |
| ZHP00211102 | ZHP00211102 |
| ZHP00211103 | ZHP00211103 |
| ZHP00211104 | ZHP00211104 |
| ZHP00211105 | ZHP00211105 |
| ZHP00211106 | ZHP00211106 |
| ZHP00211107 | ZHP00211107 |
| ZHP00211108 | ZHP00211108 |
| ZHP00211109 | ZHP00211109 |
| ZHP00211110 | ZHP00211110 |
| ZHP00211111 | ZHP00211112 |
| ZHP00211113 | ZHP00211132 |
| ZHP00211133 | ZHP00211152 |
| ZHP00211153 | ZHP00211153 |
| ZHP00211154 | ZHP00211156 |
| ZHP00211157 | ZHP00211157 |
| ZHP00211158 | ZHP00211158 |
| ZHP00211159 | ZHP00211159 |
| ZHP00211160 | ZHP00211160 |
| ZHP00211161 | ZHP00211161 |
| ZHP00211162 | ZHP00211162 |

| | |
|---|---|
| ZHP00211163 | ZHP00211163 |
| ZHP00211164 | ZHP00211164 |
| ZHP00211165 | ZHP00211165 |
| ZHP00211166 | ZHP00211166 |
| ZHP00211167 | ZHP00211167 |
| ZHP00211168 | ZHP00211169 |
| ZHP00211170 | ZHP00211170 |
| ZHP00211171 | ZHP00211171 |
| ZHP00211172 | ZHP00211173 |
| ZHP00211174 | ZHP00211174 |
| ZHP00211175 | ZHP00211175 |
| ZHP00211176 | ZHP00211176 |
| ZHP00211177 | ZHP00211177 |
| ZHP00211178 | ZHP00211178 |
| ZHP00211179 | ZHP00211179 |
| ZHP00211180 | ZHP00211180 |
| ZHP00211181 | ZHP00211181 |
| ZHP00211182 | ZHP00211182 |
| ZHP00211183 | ZHP00211183 |
| ZHP00211184 | ZHP00211185 |
| ZHP00211186 | ZHP00211186 |
| ZHP00211187 | ZHP00211187 |
| ZHP00211188 | ZHP00211188 |
| ZHP00211189 | ZHP00211191 |
| ZHP00211192 | ZHP00211192 |
| ZHP00211193 | ZHP00211193 |
| ZHP00211194 | ZHP00211194 |
| ZHP00211195 | ZHP00211195 |
| ZHP00211196 | ZHP00211196 |
| ZHP00211197 | ZHP00211197 |
| ZHP00211198 | ZHP00211198 |
| ZHP00211199 | ZHP00211199 |
| ZHP00211200 | ZHP00211200 |
| ZHP00211201 | ZHP00211201 |
| ZHP00211202 | ZHP00211203 |
| ZHP00211204 | ZHP00211204 |
| ZHP00211205 | ZHP00211205 |
| ZHP00211206 | ZHP00211206 |
| ZHP00211207 | ZHP00211208 |
| ZHP00211209 | ZHP00211209 |
| ZHP00211210 | ZHP00211210 |
| ZHP00211211 | ZHP00211211 |

| | |
|---|---|
| ZHP00211212 | ZHP00211212 |
| ZHP00211213 | ZHP00211213 |
| ZHP00211214 | ZHP00211214 |
| ZHP00211215 | ZHP00211215 |
| ZHP00211216 | ZHP00211234 |
| ZHP00211235 | ZHP00211235 |
| ZHP00211236 | ZHP00211236 |
| ZHP00211237 | ZHP00211257 |
| ZHP00211258 | ZHP00211258 |
| ZHP00211259 | ZHP00211259 |
| ZHP00211260 | ZHP00211261 |
| ZHP00211262 | ZHP00211262 |
| ZHP00211263 | ZHP00211263 |
| ZHP00211264 | ZHP00211266 |
| ZHP00211267 | ZHP00211267 |
| ZHP00211268 | ZHP00211268 |
| ZHP00211269 | ZHP00211269 |
| ZHP00211270 | ZHP00211270 |
| ZHP00211271 | ZHP00211271 |
| ZHP00211272 | ZHP00211272 |
| ZHP00211273 | ZHP00211273 |
| ZHP00211274 | ZHP00211274 |
| ZHP00211275 | ZHP00211275 |
| ZHP00211276 | ZHP00211276 |
| ZHP00211277 | ZHP00211277 |
| ZHP00211278 | ZHP00211279 |
| ZHP00211280 | ZHP00211280 |
| ZHP00211281 | ZHP00211281 |
| ZHP00211282 | ZHP00211284 |
| ZHP00211285 | ZHP00211285 |
| ZHP00211286 | ZHP00211286 |
| ZHP00211287 | ZHP00211287 |
| ZHP00211288 | ZHP00211288 |
| ZHP00211289 | ZHP00211289 |
| ZHP00211290 | ZHP00211290 |
| ZHP00211291 | ZHP00211291 |
| ZHP00211292 | ZHP00211293 |
| ZHP00211294 | ZHP00211294 |
| ZHP00211295 | ZHP00211295 |
| ZHP00211296 | ZHP00211297 |
| ZHP00211298 | ZHP00211298 |
| ZHP00211299 | ZHP00211299 |

| | |
|---|---|
| ZHP00211300 | ZHP00211300 |
| ZHP00211301 | ZHP00211301 |
| ZHP00211302 | ZHP00211302 |
| ZHP00211303 | ZHP00211303 |
| ZHP00211304 | ZHP00211304 |
| ZHP00211305 | ZHP00211306 |
| ZHP00211307 | ZHP00211307 |
| ZHP00211308 | ZHP00211308 |
| ZHP00211309 | ZHP00211309 |
| ZHP00211310 | ZHP00211310 |
| ZHP00211311 | ZHP00211311 |
| ZHP00211312 | ZHP00211312 |
| ZHP00211313 | ZHP00211313 |
| ZHP00211314 | ZHP00211314 |
| ZHP00211315 | ZHP00211315 |
| ZHP00211316 | ZHP00211317 |
| ZHP00211318 | ZHP00211318 |
| ZHP00211319 | ZHP00211319 |
| ZHP00211320 | ZHP00211321 |
| ZHP00211322 | ZHP00211322 |
| ZHP00211323 | ZHP00211323 |
| ZHP00211324 | ZHP00211324 |
| ZHP00211325 | ZHP00211325 |
| ZHP00211326 | ZHP00211326 |
| ZHP00211327 | ZHP00211327 |
| ZHP00211328 | ZHP00211328 |
| ZHP00211329 | ZHP00211330 |
| ZHP00211331 | ZHP00211331 |
| ZHP00211332 | ZHP00211332 |
| ZHP00211333 | ZHP00211335 |
| ZHP00211336 | ZHP00211336 |
| ZHP00211337 | ZHP00211337 |
| ZHP00211338 | ZHP00211338 |
| ZHP00211339 | ZHP00211339 |
| ZHP00211340 | ZHP00211340 |
| ZHP00211341 | ZHP00211341 |
| ZHP00211342 | ZHP00211342 |
| ZHP00211343 | ZHP00211344 |
| ZHP00211345 | ZHP00211345 |
| ZHP00211346 | ZHP00211346 |
| ZHP00211347 | ZHP00211348 |
| ZHP00211349 | ZHP00211349 |

| | |
|---|---|
| ZHP00211350 | ZHP00211350 |
| ZHP00211351 | ZHP00211351 |
| ZHP00211352 | ZHP00211352 |
| ZHP00211353 | ZHP00211353 |
| ZHP00211354 | ZHP00211354 |
| ZHP00211355 | ZHP00211355 |
| ZHP00211356 | ZHP00211357 |
| ZHP00211358 | ZHP00211358 |
| ZHP00211359 | ZHP00211359 |
| ZHP00211360 | ZHP00211362 |
| ZHP00211363 | ZHP00211363 |
| ZHP00211364 | ZHP00211364 |
| ZHP00211365 | ZHP00211365 |
| ZHP00211366 | ZHP00211366 |
| ZHP00211367 | ZHP00211367 |
| ZHP00211368 | ZHP00211368 |
| ZHP00211369 | ZHP00211369 |
| ZHP00211370 | ZHP00211370 |
| ZHP00211371 | ZHP00211372 |
| ZHP00211373 | ZHP00211376 |
| ZHP00211377 | ZHP00211377 |
| ZHP00211378 | ZHP00211378 |
| ZHP00211379 | ZHP00211379 |
| ZHP00211380 | ZHP00211380 |
| ZHP00211381 | ZHP00211399 |
| ZHP00211400 | ZHP00211400 |
| ZHP00211401 | ZHP00211402 |
| ZHP00211403 | ZHP00211403 |
| ZHP00211404 | ZHP00211404 |
| ZHP00211405 | ZHP00211425 |
| ZHP00211426 | ZHP00211426 |
| ZHP00211427 | ZHP00211428 |
| ZHP00211429 | ZHP00211429 |
| ZHP00211430 | ZHP00211430 |
| ZHP00211431 | ZHP00211433 |
| ZHP00211434 | ZHP00211434 |
| ZHP00211435 | ZHP00211435 |
| ZHP00211436 | ZHP00211436 |
| ZHP00211437 | ZHP00211437 |
| ZHP00211438 | ZHP00211438 |
| ZHP00211439 | ZHP00211439 |
| ZHP00211440 | ZHP00211440 |

| | |
|---|---|
| ZHP00211441 | ZHP00211441 |
| ZHP00211442 | ZHP00211443 |
| ZHP00211444 | ZHP00211444 |
| ZHP00211445 | ZHP00211445 |
| ZHP00211446 | ZHP00211446 |
| ZHP00211447 | ZHP00211447 |
| ZHP00211448 | ZHP00211448 |
| ZHP00211449 | ZHP00211467 |
| ZHP00211468 | ZHP00211468 |
| ZHP00211469 | ZHP00211470 |
| ZHP00211471 | ZHP00211471 |
| ZHP00211472 | ZHP00211472 |
| ZHP00211473 | ZHP00211493 |
| ZHP00211494 | ZHP00211494 |
| ZHP00211495 | ZHP00211496 |
| ZHP00211497 | ZHP00211497 |
| ZHP00211498 | ZHP00211498 |
| ZHP00211499 | ZHP00211500 |
| ZHP00211501 | ZHP00211501 |
| ZHP00211502 | ZHP00211502 |
| ZHP00211503 | ZHP00211503 |
| ZHP00211504 | ZHP00211504 |
| ZHP00211505 | ZHP00211505 |
| ZHP00211506 | ZHP00211506 |
| ZHP00211507 | ZHP00211507 |
| ZHP00211508 | ZHP00211508 |
| ZHP00211509 | ZHP00211510 |
| ZHP00211511 | ZHP00211511 |
| ZHP00211512 | ZHP00211512 |
| ZHP00211513 | ZHP00211513 |
| ZHP00211514 | ZHP00211514 |
| ZHP00211515 | ZHP00211515 |
| ZHP00211516 | ZHP00211516 |
| ZHP00211517 | ZHP00211517 |
| ZHP00211518 | ZHP00211518 |
| ZHP00211519 | ZHP00211519 |
| ZHP00211520 | ZHP00211521 |
| ZHP00211522 | ZHP00211522 |
| ZHP00211523 | ZHP00211523 |
| ZHP00211524 | ZHP00211525 |
| ZHP00211526 | ZHP00211526 |
| ZHP00211527 | ZHP00211527 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00211528 | ZHP00211528 |
| ZHP00211529 | ZHP00211529 |
| ZHP00211530 | ZHP00211530 |
| ZHP00211531 | ZHP00211531 |
| ZHP00211532 | ZHP00211552 |
| ZHP00211553 | ZHP00211553 |
| ZHP00211554 | ZHP00211554 |
| ZHP00211555 | ZHP00211576 |
| ZHP00211577 | ZHP00211577 |
| ZHP00211578 | ZHP00211579 |
| ZHP00211580 | ZHP00211604 |
| ZHP00211605 | ZHP00211625 |
| ZHP00211626 | ZHP00211626 |
| ZHP00211627 | ZHP00211629 |
| ZHP00211630 | ZHP00211630 |
| ZHP00211631 | ZHP00211631 |
| ZHP00211632 | ZHP00211632 |
| ZHP00211633 | ZHP00211633 |
| ZHP00211634 | ZHP00211634 |
| ZHP00211635 | ZHP00211635 |
| ZHP00211636 | ZHP00211636 |
| ZHP00211637 | ZHP00211637 |
| ZHP00211638 | ZHP00211638 |
| ZHP00211639 | ZHP00211640 |
| ZHP00211641 | ZHP00211641 |
| ZHP00211642 | ZHP00211642 |
| ZHP00211643 | ZHP00211643 |
| ZHP00211644 | ZHP00211644 |
| ZHP00211645 | ZHP00211645 |
| ZHP00211646 | ZHP00211646 |
| ZHP00211647 | ZHP00211647 |
| ZHP00211648 | ZHP00211648 |
| ZHP00211649 | ZHP00211649 |
| ZHP00211650 | ZHP00211650 |
| ZHP00211651 | ZHP00211652 |
| ZHP00211653 | ZHP00211653 |
| ZHP00211654 | ZHP00211654 |
| ZHP00211655 | ZHP00211655 |
| ZHP00211656 | ZHP00211656 |
| ZHP00211657 | ZHP00211657 |
| ZHP00211658 | ZHP00211659 |
| ZHP00211660 | ZHP00211660 |

| | |
|---|---|
| ZHP00211661 | ZHP00211661 |
| ZHP00211662 | ZHP00211662 |
| ZHP00211663 | ZHP00211664 |
| ZHP00211665 | ZHP00211665 |
| ZHP00211666 | ZHP00211666 |
| ZHP00211667 | ZHP00211668 |
| ZHP00211669 | ZHP00211669 |
| ZHP00211670 | ZHP00211670 |
| ZHP00211671 | ZHP00211671 |
| ZHP00211672 | ZHP00211672 |
| ZHP00211673 | ZHP00211673 |
| ZHP00211674 | ZHP00211674 |
| ZHP00211675 | ZHP00211675 |
| ZHP00211676 | ZHP00211676 |
| ZHP00211677 | ZHP00211678 |
| ZHP00211679 | ZHP00211679 |
| ZHP00211680 | ZHP00211680 |
| ZHP00211681 | ZHP00211681 |
| ZHP00211682 | ZHP00211682 |
| ZHP00211683 | ZHP00211683 |
| ZHP00211684 | ZHP00211685 |
| ZHP00211686 | ZHP00211686 |
| ZHP00211687 | ZHP00211687 |
| ZHP00211688 | ZHP00211688 |
| ZHP00211689 | ZHP00211690 |
| ZHP00211691 | ZHP00211691 |
| ZHP00211692 | ZHP00211692 |
| ZHP00211693 | ZHP00211694 |
| ZHP00211695 | ZHP00211695 |
| ZHP00211696 | ZHP00211696 |
| ZHP00211697 | ZHP00211697 |
| ZHP00211698 | ZHP00211698 |
| ZHP00211699 | ZHP00211699 |
| ZHP00211700 | ZHP00211700 |
| ZHP00211701 | ZHP00211701 |
| ZHP00211702 | ZHP00211702 |
| ZHP00211703 | ZHP00211703 |
| ZHP00211704 | ZHP00211705 |
| ZHP00211706 | ZHP00211706 |
| ZHP00211707 | ZHP00211707 |
| ZHP00211708 | ZHP00211709 |
| ZHP00211710 | ZHP00211710 |

| | |
|---|---|
| ZHP00211711 | ZHP00211711 |
| ZHP00211712 | ZHP00211712 |
| ZHP00211713 | ZHP00211713 |
| ZHP00211714 | ZHP00211714 |
| ZHP00211715 | ZHP00211715 |
| ZHP00211716 | ZHP00211716 |
| ZHP00211717 | ZHP00211717 |
| ZHP00211718 | ZHP00211718 |
| ZHP00211719 | ZHP00211720 |
| ZHP00211721 | ZHP00211721 |
| ZHP00211722 | ZHP00211722 |
| ZHP00211723 | ZHP00211725 |
| ZHP00211726 | ZHP00211726 |
| ZHP00211727 | ZHP00211727 |
| ZHP00211728 | ZHP00211728 |
| ZHP00211729 | ZHP00211729 |
| ZHP00211730 | ZHP00211730 |
| ZHP00211731 | ZHP00211731 |
| ZHP00211732 | ZHP00211732 |
| ZHP00211733 | ZHP00211733 |
| ZHP00211734 | ZHP00211734 |
| ZHP00211735 | ZHP00211736 |
| ZHP00211737 | ZHP00211737 |
| ZHP00211738 | ZHP00211738 |
| ZHP00211739 | ZHP00211740 |
| ZHP00211741 | ZHP00211741 |
| ZHP00211742 | ZHP00211742 |
| ZHP00211743 | ZHP00211743 |
| ZHP00211744 | ZHP00211744 |
| ZHP00211745 | ZHP00211745 |
| ZHP00211746 | ZHP00211746 |
| ZHP00211747 | ZHP00211747 |
| ZHP00211748 | ZHP00211748 |
| ZHP00211749 | ZHP00211749 |
| ZHP00211750 | ZHP00211751 |
| ZHP00211752 | ZHP00211777 |
| ZHP00211778 | ZHP00211778 |
| ZHP00211779 | ZHP00211780 |
| ZHP00211781 | ZHP00211781 |
| ZHP00211782 | ZHP00211782 |
| ZHP00211783 | ZHP00211783 |
| ZHP00211784 | ZHP00211784 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00211785 | ZHP00211785 |
| ZHP00211786 | ZHP00211786 |
| ZHP00211787 | ZHP00211787 |
| ZHP00211788 | ZHP00211788 |
| ZHP00211789 | ZHP00211789 |
| ZHP00211790 | ZHP00211791 |
| ZHP00211792 | ZHP00211792 |
| ZHP00211793 | ZHP00211793 |
| ZHP00211794 | ZHP00211796 |
| ZHP00211797 | ZHP00211797 |
| ZHP00211798 | ZHP00211798 |
| ZHP00211799 | ZHP00211799 |
| ZHP00211800 | ZHP00211800 |
| ZHP00211801 | ZHP00211801 |
| ZHP00211802 | ZHP00211802 |
| ZHP00211803 | ZHP00211803 |
| ZHP00211804 | ZHP00211804 |
| ZHP00211805 | ZHP00211806 |
| ZHP00211807 | ZHP00211807 |
| ZHP00211808 | ZHP00211808 |
| ZHP00211809 | ZHP00211809 |
| ZHP00211810 | ZHP00211810 |
| ZHP00211811 | ZHP00211811 |
| ZHP00211812 | ZHP00211813 |
| ZHP00211814 | ZHP00211814 |
| ZHP00211815 | ZHP00211815 |
| ZHP00211816 | ZHP00211816 |
| ZHP00211817 | ZHP00211818 |
| ZHP00211819 | ZHP00211819 |
| ZHP00211820 | ZHP00211820 |
| ZHP00211821 | ZHP00211823 |
| ZHP00211824 | ZHP00211824 |
| ZHP00211825 | ZHP00211825 |
| ZHP00211826 | ZHP00211826 |
| ZHP00211827 | ZHP00211827 |
| ZHP00211828 | ZHP00211828 |
| ZHP00211829 | ZHP00211829 |
| ZHP00211830 | ZHP00211830 |
| ZHP00211831 | ZHP00211831 |
| ZHP00211832 | ZHP00211833 |
| ZHP00211834 | ZHP00211834 |
| ZHP00211835 | ZHP00211835 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00211836 | ZHP00211836 |
| ZHP00211837 | ZHP00211837 |
| ZHP00211838 | ZHP00211838 |
| ZHP00211839 | ZHP00211840 |
| ZHP00211841 | ZHP00211841 |
| ZHP00211842 | ZHP00211842 |
| ZHP00211843 | ZHP00211843 |
| ZHP00211844 | ZHP00211845 |
| ZHP00211846 | ZHP00211846 |
| ZHP00211847 | ZHP00211847 |
| ZHP00211848 | ZHP00211850 |
| ZHP00211851 | ZHP00211851 |
| ZHP00211852 | ZHP00211852 |
| ZHP00211853 | ZHP00211853 |
| ZHP00211854 | ZHP00211854 |
| ZHP00211855 | ZHP00211855 |
| ZHP00211856 | ZHP00211856 |
| ZHP00211857 | ZHP00211857 |
| ZHP00211858 | ZHP00211858 |
| ZHP00211859 | ZHP00211859 |
| ZHP00211860 | ZHP00211861 |
| ZHP00211862 | ZHP00211862 |
| ZHP00211863 | ZHP00211863 |
| ZHP00211864 | ZHP00211864 |
| ZHP00211865 | ZHP00211865 |
| ZHP00211866 | ZHP00211866 |
| ZHP00211867 | ZHP00211867 |
| ZHP00211868 | ZHP00211868 |
| ZHP00211869 | ZHP00211869 |
| ZHP00211870 | ZHP00211870 |
| ZHP00211871 | ZHP00211871 |
| ZHP00211872 | ZHP00211872 |
| ZHP00211873 | ZHP00211874 |
| ZHP00211875 | ZHP00211875 |
| ZHP00211876 | ZHP00211876 |
| ZHP00211877 | ZHP00211879 |
| ZHP00211880 | ZHP00211880 |
| ZHP00211881 | ZHP00211881 |
| ZHP00211882 | ZHP00211882 |
| ZHP00211883 | ZHP00211883 |
| ZHP00211884 | ZHP00211884 |
| ZHP00211885 | ZHP00211885 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00211886 | ZHP00211886 |
| ZHP00211887 | ZHP00211887 |
| ZHP00211888 | ZHP00211889 |
| ZHP00211890 | ZHP00211890 |
| ZHP00211891 | ZHP00211891 |
| ZHP00211892 | ZHP00211892 |
| ZHP00211893 | ZHP00211893 |
| ZHP00211894 | ZHP00211912 |
| ZHP00211913 | ZHP00211913 |
| ZHP00211914 | ZHP00211914 |
| ZHP00211915 | ZHP00211915 |
| ZHP00211916 | ZHP00211916 |
| ZHP00211917 | ZHP00211937 |
| ZHP00211938 | ZHP00211938 |
| ZHP00211939 | ZHP00211940 |
| ZHP00211941 | ZHP00211941 |
| ZHP00211942 | ZHP00211942 |
| ZHP00211943 | ZHP00211944 |
| ZHP00211945 | ZHP00211945 |
| ZHP00211946 | ZHP00211946 |
| ZHP00211947 | ZHP00211947 |
| ZHP00211948 | ZHP00211948 |
| ZHP00211949 | ZHP00211949 |
| ZHP00211950 | ZHP00211950 |
| ZHP00211951 | ZHP00211951 |
| ZHP00211952 | ZHP00211952 |
| ZHP00211953 | ZHP00211954 |
| ZHP00211955 | ZHP00211955 |
| ZHP00211956 | ZHP00211956 |
| ZHP00211957 | ZHP00211957 |
| ZHP00211958 | ZHP00211958 |
| ZHP00211959 | ZHP00211959 |
| ZHP00211960 | ZHP00211960 |
| ZHP00211961 | ZHP00211961 |
| ZHP00211962 | ZHP00211962 |
| ZHP00211963 | ZHP00211963 |
| ZHP00211964 | ZHP00211965 |
| ZHP00211966 | ZHP00211966 |
| ZHP00211967 | ZHP00211967 |
| ZHP00211968 | ZHP00211970 |
| ZHP00211971 | ZHP00211971 |
| ZHP00211972 | ZHP00211972 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 370 of 550
PageID: 102598

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00211973 | ZHP00211973 |
| ZHP00211974 | ZHP00211974 |
| ZHP00211975 | ZHP00211975 |
| ZHP00211976 | ZHP00211976 |
| ZHP00211977 | ZHP00211977 |
| ZHP00211978 | ZHP00211978 |
| ZHP00211979 | ZHP00211979 |
| ZHP00211980 | ZHP00211981 |
| ZHP00211982 | ZHP00211982 |
| ZHP00211983 | ZHP00211983 |
| ZHP00211984 | ZHP00211985 |
| ZHP00211986 | ZHP00211986 |
| ZHP00211987 | ZHP00211987 |
| ZHP00211988 | ZHP00211988 |
| ZHP00211989 | ZHP00211989 |
| ZHP00211990 | ZHP00211990 |
| ZHP00211991 | ZHP00211991 |
| ZHP00211992 | ZHP00211992 |
| ZHP00211993 | ZHP00211993 |
| ZHP00211994 | ZHP00211994 |
| ZHP00211995 | ZHP00211996 |
| ZHP00211997 | ZHP00211997 |
| ZHP00211998 | ZHP00211998 |
| ZHP00211999 | ZHP00212000 |
| ZHP00212001 | ZHP00212001 |
| ZHP00212002 | ZHP00212002 |
| ZHP00212003 | ZHP00212003 |
| ZHP00212004 | ZHP00212004 |
| ZHP00212005 | ZHP00212005 |
| ZHP00212006 | ZHP00212006 |
| ZHP00212007 | ZHP00212007 |
| ZHP00212008 | ZHP00212008 |
| ZHP00212009 | ZHP00212009 |
| ZHP00212010 | ZHP00212011 |
| ZHP00212012 | ZHP00212037 |
| ZHP00212038 | ZHP00212038 |
| ZHP00212039 | ZHP00212041 |
| ZHP00212042 | ZHP00212042 |
| ZHP00212043 | ZHP00212043 |
| ZHP00212044 | ZHP00212044 |
| ZHP00212045 | ZHP00212045 |
| ZHP00212046 | ZHP00212046 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212047 | ZHP00212047 |
| ZHP00212048 | ZHP00212048 |
| ZHP00212049 | ZHP00212049 |
| ZHP00212050 | ZHP00212050 |
| ZHP00212051 | ZHP00212052 |
| ZHP00212053 | ZHP00212053 |
| ZHP00212054 | ZHP00212054 |
| ZHP00212055 | ZHP00212057 |
| ZHP00212058 | ZHP00212058 |
| ZHP00212059 | ZHP00212059 |
| ZHP00212060 | ZHP00212060 |
| ZHP00212061 | ZHP00212061 |
| ZHP00212062 | ZHP00212062 |
| ZHP00212063 | ZHP00212063 |
| ZHP00212064 | ZHP00212064 |
| ZHP00212065 | ZHP00212065 |
| ZHP00212066 | ZHP00212066 |
| ZHP00212067 | ZHP00212068 |
| ZHP00212069 | ZHP00212069 |
| ZHP00212070 | ZHP00212070 |
| ZHP00212071 | ZHP00212071 |
| ZHP00212072 | ZHP00212072 |
| ZHP00212073 | ZHP00212073 |
| ZHP00212074 | ZHP00212074 |
| ZHP00212075 | ZHP00212075 |
| ZHP00212076 | ZHP00212076 |
| ZHP00212077 | ZHP00212077 |
| ZHP00212078 | ZHP00212096 |
| ZHP00212097 | ZHP00212097 |
| ZHP00212098 | ZHP00212098 |
| ZHP00212099 | ZHP00212119 |
| ZHP00212120 | ZHP00212120 |
| ZHP00212121 | ZHP00212122 |
| ZHP00212123 | ZHP00212142 |
| ZHP00212143 | ZHP00212143 |
| ZHP00212144 | ZHP00212146 |
| ZHP00212147 | ZHP00212147 |
| ZHP00212148 | ZHP00212148 |
| ZHP00212149 | ZHP00212149 |
| ZHP00212150 | ZHP00212150 |
| ZHP00212151 | ZHP00212151 |
| ZHP00212152 | ZHP00212152 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 372 of 550
PageID: 102600

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212153 | ZHP00212153 |
| ZHP00212154 | ZHP00212154 |
| ZHP00212155 | ZHP00212155 |
| ZHP00212156 | ZHP00212156 |
| ZHP00212157 | ZHP00212158 |
| ZHP00212159 | ZHP00212159 |
| ZHP00212160 | ZHP00212160 |
| ZHP00212161 | ZHP00212163 |
| ZHP00212164 | ZHP00212164 |
| ZHP00212165 | ZHP00212165 |
| ZHP00212166 | ZHP00212166 |
| ZHP00212167 | ZHP00212167 |
| ZHP00212168 | ZHP00212168 |
| ZHP00212169 | ZHP00212169 |
| ZHP00212170 | ZHP00212170 |
| ZHP00212171 | ZHP00212171 |
| ZHP00212172 | ZHP00212172 |
| ZHP00212173 | ZHP00212173 |
| ZHP00212174 | ZHP00212175 |
| ZHP00212176 | ZHP00212176 |
| ZHP00212177 | ZHP00212177 |
| ZHP00212178 | ZHP00212179 |
| ZHP00212180 | ZHP00212180 |
| ZHP00212181 | ZHP00212181 |
| ZHP00212182 | ZHP00212182 |
| ZHP00212183 | ZHP00212183 |
| ZHP00212184 | ZHP00212184 |
| ZHP00212185 | ZHP00212185 |
| ZHP00212186 | ZHP00212186 |
| ZHP00212187 | ZHP00212187 |
| ZHP00212188 | ZHP00212188 |
| ZHP00212189 | ZHP00212189 |
| ZHP00212190 | ZHP00212191 |
| ZHP00212192 | ZHP00212192 |
| ZHP00212193 | ZHP00212193 |
| ZHP00212194 | ZHP00212195 |
| ZHP00212196 | ZHP00212196 |
| ZHP00212197 | ZHP00212197 |
| ZHP00212198 | ZHP00212198 |
| ZHP00212199 | ZHP00212199 |
| ZHP00212200 | ZHP00212200 |
| ZHP00212201 | ZHP00212219 |

| | |
|---|---|
| ZHP00212220 | ZHP00212220 |
| ZHP00212221 | ZHP00212221 |
| ZHP00212222 | ZHP00212242 |
| ZHP00212243 | ZHP00212243 |
| ZHP00212244 | ZHP00212245 |
| ZHP00212246 | ZHP00212270 |
| ZHP00212271 | ZHP00212271 |
| ZHP00212272 | ZHP00212272 |
| ZHP00212273 | ZHP00212273 |
| ZHP00212274 | ZHP00212274 |
| ZHP00212275 | ZHP00212275 |
| ZHP00212276 | ZHP00212276 |
| ZHP00212277 | ZHP00212277 |
| ZHP00212278 | ZHP00212278 |
| ZHP00212279 | ZHP00212279 |
| ZHP00212280 | ZHP00212280 |
| ZHP00212281 | ZHP00212281 |
| ZHP00212282 | ZHP00212283 |
| ZHP00212284 | ZHP00212302 |
| ZHP00212303 | ZHP00212303 |
| ZHP00212304 | ZHP00212305 |
| ZHP00212306 | ZHP00212306 |
| ZHP00212307 | ZHP00212307 |
| ZHP00212308 | ZHP00212308 |
| ZHP00212309 | ZHP00212309 |
| ZHP00212310 | ZHP00212310 |
| ZHP00212311 | ZHP00212311 |
| ZHP00212312 | ZHP00212312 |
| ZHP00212313 | ZHP00212313 |
| ZHP00212314 | ZHP00212314 |
| ZHP00212315 | ZHP00212315 |
| ZHP00212316 | ZHP00212317 |
| ZHP00212318 | ZHP00212318 |
| ZHP00212319 | ZHP00212319 |
| ZHP00212320 | ZHP00212322 |
| ZHP00212323 | ZHP00212323 |
| ZHP00212324 | ZHP00212324 |
| ZHP00212325 | ZHP00212325 |
| ZHP00212326 | ZHP00212326 |
| ZHP00212327 | ZHP00212327 |
| ZHP00212328 | ZHP00212328 |
| ZHP00212329 | ZHP00212329 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212330 | ZHP00212330 |
| ZHP00212331 | ZHP00212331 |
| ZHP00212332 | ZHP00212332 |
| ZHP00212333 | ZHP00212334 |
| ZHP00212335 | ZHP00212335 |
| ZHP00212336 | ZHP00212336 |
| ZHP00212337 | ZHP00212339 |
| ZHP00212340 | ZHP00212340 |
| ZHP00212341 | ZHP00212341 |
| ZHP00212342 | ZHP00212342 |
| ZHP00212343 | ZHP00212343 |
| ZHP00212344 | ZHP00212344 |
| ZHP00212345 | ZHP00212345 |
| ZHP00212346 | ZHP00212346 |
| ZHP00212347 | ZHP00212347 |
| ZHP00212348 | ZHP00212348 |
| ZHP00212349 | ZHP00212350 |
| ZHP00212351 | ZHP00212351 |
| ZHP00212352 | ZHP00212352 |
| ZHP00212353 | ZHP00212353 |
| ZHP00212354 | ZHP00212354 |
| ZHP00212355 | ZHP00212355 |
| ZHP00212356 | ZHP00212356 |
| ZHP00212357 | ZHP00212357 |
| ZHP00212358 | ZHP00212358 |
| ZHP00212359 | ZHP00212359 |
| ZHP00212360 | ZHP00212360 |
| ZHP00212361 | ZHP00212362 |
| ZHP00212363 | ZHP00212363 |
| ZHP00212364 | ZHP00212364 |
| ZHP00212365 | ZHP00212365 |
| ZHP00212366 | ZHP00212366 |
| ZHP00212367 | ZHP00212367 |
| ZHP00212368 | ZHP00212368 |
| ZHP00212369 | ZHP00212369 |
| ZHP00212370 | ZHP00212371 |
| ZHP00212372 | ZHP00212392 |
| ZHP00212393 | ZHP00212393 |
| ZHP00212394 | ZHP00212394 |
| ZHP00212395 | ZHP00212395 |
| ZHP00212396 | ZHP00212397 |
| ZHP00212398 | ZHP00212398 |

| | |
|---|---|
| ZHP00212399 | ZHP00212399 |
| ZHP00212400 | ZHP00212401 |
| ZHP00212402 | ZHP00212402 |
| ZHP00212403 | ZHP00212403 |
| ZHP00212404 | ZHP00212404 |
| ZHP00212405 | ZHP00212405 |
| ZHP00212406 | ZHP00212406 |
| ZHP00212407 | ZHP00212407 |
| ZHP00212408 | ZHP00212408 |
| ZHP00212409 | ZHP00212409 |
| ZHP00212410 | ZHP00212410 |
| ZHP00212411 | ZHP00212411 |
| ZHP00212412 | ZHP00212413 |
| ZHP00212414 | ZHP00212414 |
| ZHP00212415 | ZHP00212415 |
| ZHP00212416 | ZHP00212417 |
| ZHP00212418 | ZHP00212418 |
| ZHP00212419 | ZHP00212419 |
| ZHP00212420 | ZHP00212420 |
| ZHP00212421 | ZHP00212421 |
| ZHP00212422 | ZHP00212422 |
| ZHP00212423 | ZHP00212423 |
| ZHP00212424 | ZHP00212424 |
| ZHP00212425 | ZHP00212425 |
| ZHP00212426 | ZHP00212426 |
| ZHP00212427 | ZHP00212427 |
| ZHP00212428 | ZHP00212429 |
| ZHP00212430 | ZHP00212430 |
| ZHP00212431 | ZHP00212431 |
| ZHP00212432 | ZHP00212433 |
| ZHP00212434 | ZHP00212434 |
| ZHP00212435 | ZHP00212435 |
| ZHP00212436 | ZHP00212436 |
| ZHP00212437 | ZHP00212437 |
| ZHP00212438 | ZHP00212438 |
| ZHP00212439 | ZHP00212439 |
| ZHP00212440 | ZHP00212440 |
| ZHP00212441 | ZHP00212441 |
| ZHP00212442 | ZHP00212442 |
| ZHP00212443 | ZHP00212444 |
| ZHP00212445 | ZHP00212445 |
| ZHP00212446 | ZHP00212446 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212447 | ZHP00212447 |
| ZHP00212448 | ZHP00212448 |
| ZHP00212449 | ZHP00212449 |
| ZHP00212450 | ZHP00212450 |
| ZHP00212451 | ZHP00212451 |
| ZHP00212452 | ZHP00212452 |
| ZHP00212453 | ZHP00212453 |
| ZHP00212454 | ZHP00212454 |
| ZHP00212455 | ZHP00212456 |
| ZHP00212457 | ZHP00212457 |
| ZHP00212458 | ZHP00212458 |
| ZHP00212459 | ZHP00212459 |
| ZHP00212460 | ZHP00212460 |
| ZHP00212461 | ZHP00212461 |
| ZHP00212462 | ZHP00212462 |
| ZHP00212463 | ZHP00212463 |
| ZHP00212464 | ZHP00212464 |
| ZHP00212465 | ZHP00212465 |
| ZHP00212466 | ZHP00212466 |
| ZHP00212467 | ZHP00212468 |
| ZHP00212469 | ZHP00212469 |
| ZHP00212470 | ZHP00212470 |
| ZHP00212471 | ZHP00212471 |
| ZHP00212472 | ZHP00212472 |
| ZHP00212473 | ZHP00212473 |
| ZHP00212474 | ZHP00212474 |
| ZHP00212475 | ZHP00212475 |
| ZHP00212476 | ZHP00212476 |
| ZHP00212477 | ZHP00212477 |
| ZHP00212478 | ZHP00212478 |
| ZHP00212479 | ZHP00212479 |
| ZHP00212480 | ZHP00212480 |
| ZHP00212481 | ZHP00212481 |
| ZHP00212482 | ZHP00212482 |
| ZHP00212483 | ZHP00212483 |
| ZHP00212484 | ZHP00212484 |
| ZHP00212485 | ZHP00212485 |
| ZHP00212486 | ZHP00212486 |
| ZHP00212487 | ZHP00212488 |
| ZHP00212489 | ZHP00212489 |
| ZHP00212490 | ZHP00212490 |
| ZHP00212491 | ZHP00212491 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212492 | ZHP00212493 |
| ZHP00212494 | ZHP00212494 |
| ZHP00212495 | ZHP00212495 |
| ZHP00212496 | ZHP00212496 |
| ZHP00212497 | ZHP00212497 |
| ZHP00212498 | ZHP00212498 |
| ZHP00212499 | ZHP00212499 |
| ZHP00212500 | ZHP00212500 |
| ZHP00212501 | ZHP00212501 |
| ZHP00212502 | ZHP00212502 |
| ZHP00212503 | ZHP00212503 |
| ZHP00212504 | ZHP00212504 |
| ZHP00212505 | ZHP00212505 |
| ZHP00212506 | ZHP00212506 |
| ZHP00212507 | ZHP00212507 |
| ZHP00212508 | ZHP00212508 |
| ZHP00212509 | ZHP00212509 |
| ZHP00212510 | ZHP00212510 |
| ZHP00212511 | ZHP00212512 |
| ZHP00212513 | ZHP00212513 |
| ZHP00212514 | ZHP00212514 |
| ZHP00212515 | ZHP00212516 |
| ZHP00212517 | ZHP00212517 |
| ZHP00212518 | ZHP00212518 |
| ZHP00212519 | ZHP00212519 |
| ZHP00212520 | ZHP00212520 |
| ZHP00212521 | ZHP00212521 |
| ZHP00212522 | ZHP00212522 |
| ZHP00212523 | ZHP00212523 |
| ZHP00212524 | ZHP00212524 |
| ZHP00212525 | ZHP00212525 |
| ZHP00212526 | ZHP00212526 |
| ZHP00212527 | ZHP00212527 |
| ZHP00212528 | ZHP00212528 |
| ZHP00212529 | ZHP00212529 |
| ZHP00212530 | ZHP00212530 |
| ZHP00212531 | ZHP00212531 |
| ZHP00212532 | ZHP00212532 |
| ZHP00212533 | ZHP00212533 |
| ZHP00212534 | ZHP00212535 |
| ZHP00212536 | ZHP00212536 |
| ZHP00212537 | ZHP00212537 |

| | |
|---|---|
| ZHP00212538 | ZHP00212540 |
| ZHP00212541 | ZHP00212541 |
| ZHP00212542 | ZHP00212542 |
| ZHP00212543 | ZHP00212543 |
| ZHP00212544 | ZHP00212544 |
| ZHP00212545 | ZHP00212545 |
| ZHP00212546 | ZHP00212546 |
| ZHP00212547 | ZHP00212547 |
| ZHP00212548 | ZHP00212548 |
| ZHP00212549 | ZHP00212549 |
| ZHP00212550 | ZHP00212550 |
| ZHP00212551 | ZHP00212551 |
| ZHP00212552 | ZHP00212552 |
| ZHP00212553 | ZHP00212553 |
| ZHP00212554 | ZHP00212554 |
| ZHP00212555 | ZHP00212555 |
| ZHP00212556 | ZHP00212556 |
| ZHP00212557 | ZHP00212557 |
| ZHP00212558 | ZHP00212559 |
| ZHP00212560 | ZHP00212560 |
| ZHP00212561 | ZHP00212561 |
| ZHP00212562 | ZHP00212564 |
| ZHP00212565 | ZHP00212565 |
| ZHP00212566 | ZHP00212566 |
| ZHP00212567 | ZHP00212567 |
| ZHP00212568 | ZHP00212568 |
| ZHP00212569 | ZHP00212569 |
| ZHP00212570 | ZHP00212570 |
| ZHP00212571 | ZHP00212571 |
| ZHP00212572 | ZHP00212572 |
| ZHP00212573 | ZHP00212573 |
| ZHP00212574 | ZHP00212574 |
| ZHP00212575 | ZHP00212575 |
| ZHP00212576 | ZHP00212576 |
| ZHP00212577 | ZHP00212577 |
| ZHP00212578 | ZHP00212578 |
| ZHP00212579 | ZHP00212579 |
| ZHP00212580 | ZHP00212580 |
| ZHP00212581 | ZHP00212581 |
| ZHP00212582 | ZHP00212583 |
| ZHP00212584 | ZHP00212584 |
| ZHP00212585 | ZHP00212585 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212586 | ZHP00212587 |
| ZHP00212588 | ZHP00212588 |
| ZHP00212589 | ZHP00212589 |
| ZHP00212590 | ZHP00212590 |
| ZHP00212591 | ZHP00212591 |
| ZHP00212592 | ZHP00212592 |
| ZHP00212593 | ZHP00212593 |
| ZHP00212594 | ZHP00212594 |
| ZHP00212595 | ZHP00212595 |
| ZHP00212596 | ZHP00212596 |
| ZHP00212597 | ZHP00212616 |
| ZHP00212617 | ZHP00212617 |
| ZHP00212618 | ZHP00212618 |
| ZHP00212619 | ZHP00212619 |
| ZHP00212620 | ZHP00212620 |
| ZHP00212621 | ZHP00212649 |
| ZHP00212650 | ZHP00212650 |
| ZHP00212651 | ZHP00212651 |
| ZHP00212652 | ZHP00212652 |
| ZHP00212653 | ZHP00212654 |
| ZHP00212655 | ZHP00212655 |
| ZHP00212656 | ZHP00212656 |
| ZHP00212657 | ZHP00212659 |
| ZHP00212660 | ZHP00212660 |
| ZHP00212661 | ZHP00212661 |
| ZHP00212662 | ZHP00212662 |
| ZHP00212663 | ZHP00212663 |
| ZHP00212664 | ZHP00212664 |
| ZHP00212665 | ZHP00212665 |
| ZHP00212666 | ZHP00212666 |
| ZHP00212667 | ZHP00212667 |
| ZHP00212668 | ZHP00212668 |
| ZHP00212669 | ZHP00212669 |
| ZHP00212670 | ZHP00212670 |
| ZHP00212671 | ZHP00212671 |
| ZHP00212672 | ZHP00212672 |
| ZHP00212673 | ZHP00212673 |
| ZHP00212674 | ZHP00212674 |
| ZHP00212675 | ZHP00212675 |
| ZHP00212676 | ZHP00212676 |
| ZHP00212677 | ZHP00212678 |
| ZHP00212679 | ZHP00212679 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212680 | ZHP00212680 |
| ZHP00212681 | ZHP00212682 |
| ZHP00212683 | ZHP00212683 |
| ZHP00212684 | ZHP00212684 |
| ZHP00212685 | ZHP00212685 |
| ZHP00212686 | ZHP00212686 |
| ZHP00212687 | ZHP00212687 |
| ZHP00212688 | ZHP00212688 |
| ZHP00212689 | ZHP00212689 |
| ZHP00212690 | ZHP00212690 |
| ZHP00212691 | ZHP00212691 |
| ZHP00212692 | ZHP00212692 |
| ZHP00212693 | ZHP00212693 |
| ZHP00212694 | ZHP00212694 |
| ZHP00212695 | ZHP00212695 |
| ZHP00212696 | ZHP00212696 |
| ZHP00212697 | ZHP00212697 |
| ZHP00212698 | ZHP00212698 |
| ZHP00212699 | ZHP00212699 |
| ZHP00212700 | ZHP00212701 |
| ZHP00212702 | ZHP00212702 |
| ZHP00212703 | ZHP00212703 |
| ZHP00212704 | ZHP00212705 |
| ZHP00212706 | ZHP00212706 |
| ZHP00212707 | ZHP00212707 |
| ZHP00212708 | ZHP00212708 |
| ZHP00212709 | ZHP00212709 |
| ZHP00212710 | ZHP00212710 |
| ZHP00212711 | ZHP00212711 |
| ZHP00212712 | ZHP00212712 |
| ZHP00212713 | ZHP00212713 |
| ZHP00212714 | ZHP00212714 |
| ZHP00212715 | ZHP00212715 |
| ZHP00212716 | ZHP00212736 |
| ZHP00212737 | ZHP00212737 |
| ZHP00212738 | ZHP00212738 |
| ZHP00212739 | ZHP00212757 |
| ZHP00212758 | ZHP00212758 |
| ZHP00212759 | ZHP00212759 |
| ZHP00212760 | ZHP00212760 |
| ZHP00212761 | ZHP00212761 |
| ZHP00212762 | ZHP00212762 |

| | |
|---|---|
| ZHP00212763 | ZHP00212764 |
| ZHP00212765 | ZHP00212765 |
| ZHP00212766 | ZHP00212766 |
| ZHP00212767 | ZHP00212769 |
| ZHP00212770 | ZHP00212770 |
| ZHP00212771 | ZHP00212771 |
| ZHP00212772 | ZHP00212772 |
| ZHP00212773 | ZHP00212773 |
| ZHP00212774 | ZHP00212774 |
| ZHP00212775 | ZHP00212775 |
| ZHP00212776 | ZHP00212776 |
| ZHP00212777 | ZHP00212777 |
| ZHP00212778 | ZHP00212778 |
| ZHP00212779 | ZHP00212779 |
| ZHP00212780 | ZHP00212780 |
| ZHP00212781 | ZHP00212781 |
| ZHP00212782 | ZHP00212782 |
| ZHP00212783 | ZHP00212783 |
| ZHP00212784 | ZHP00212784 |
| ZHP00212785 | ZHP00212785 |
| ZHP00212786 | ZHP00212786 |
| ZHP00212787 | ZHP00212788 |
| ZHP00212789 | ZHP00212789 |
| ZHP00212790 | ZHP00212790 |
| ZHP00212791 | ZHP00212792 |
| ZHP00212793 | ZHP00212793 |
| ZHP00212794 | ZHP00212794 |
| ZHP00212795 | ZHP00212795 |
| ZHP00212796 | ZHP00212796 |
| ZHP00212797 | ZHP00212797 |
| ZHP00212798 | ZHP00212798 |
| ZHP00212799 | ZHP00212799 |
| ZHP00212800 | ZHP00212800 |
| ZHP00212801 | ZHP00212801 |
| ZHP00212802 | ZHP00212802 |
| ZHP00212803 | ZHP00212803 |
| ZHP00212804 | ZHP00212804 |
| ZHP00212805 | ZHP00212805 |
| ZHP00212806 | ZHP00212806 |
| ZHP00212807 | ZHP00212807 |
| ZHP00212808 | ZHP00212808 |
| ZHP00212809 | ZHP00212809 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212810 | ZHP00212811 |
| ZHP00212812 | ZHP00212812 |
| ZHP00212813 | ZHP00212826 |
| ZHP00212827 | ZHP00212827 |
| ZHP00212828 | ZHP00212829 |
| ZHP00212830 | ZHP00212830 |
| ZHP00212831 | ZHP00212831 |
| ZHP00212832 | ZHP00212832 |
| ZHP00212833 | ZHP00212833 |
| ZHP00212834 | ZHP00212834 |
| ZHP00212835 | ZHP00212835 |
| ZHP00212836 | ZHP00212836 |
| ZHP00212837 | ZHP00212837 |
| ZHP00212838 | ZHP00212839 |
| ZHP00212840 | ZHP00212840 |
| ZHP00212841 | ZHP00212841 |
| ZHP00212842 | ZHP00212842 |
| ZHP00212843 | ZHP00212843 |
| ZHP00212844 | ZHP00212844 |
| ZHP00212845 | ZHP00212845 |
| ZHP00212846 | ZHP00212846 |
| ZHP00212847 | ZHP00212847 |
| ZHP00212848 | ZHP00212848 |
| ZHP00212849 | ZHP00212850 |
| ZHP00212851 | ZHP00212851 |
| ZHP00212852 | ZHP00212852 |
| ZHP00212853 | ZHP00212854 |
| ZHP00212855 | ZHP00212855 |
| ZHP00212856 | ZHP00212856 |
| ZHP00212857 | ZHP00212857 |
| ZHP00212858 | ZHP00212858 |
| ZHP00212859 | ZHP00212859 |
| ZHP00212860 | ZHP00212860 |
| ZHP00212861 | ZHP00212861 |
| ZHP00212862 | ZHP00212862 |
| ZHP00212863 | ZHP00212864 |
| ZHP00212865 | ZHP00212865 |
| ZHP00212866 | ZHP00212866 |
| ZHP00212867 | ZHP00212867 |
| ZHP00212868 | ZHP00212868 |
| ZHP00212869 | ZHP00212869 |
| ZHP00212870 | ZHP00212870 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00212871 | ZHP00212871 |
| ZHP00212872 | ZHP00212872 |
| ZHP00212873 | ZHP00212873 |
| ZHP00212874 | ZHP00212875 |
| ZHP00212876 | ZHP00212876 |
| ZHP00212877 | ZHP00212877 |
| ZHP00212878 | ZHP00212880 |
| ZHP00212881 | ZHP00212881 |
| ZHP00212882 | ZHP00212882 |
| ZHP00212883 | ZHP00212883 |
| ZHP00212884 | ZHP00212884 |
| ZHP00212885 | ZHP00212885 |
| ZHP00212886 | ZHP00212886 |
| ZHP00212887 | ZHP00212887 |
| ZHP00212888 | ZHP00212888 |
| ZHP00212889 | ZHP00212889 |
| ZHP00212890 | ZHP00212890 |
| ZHP00212891 | ZHP00212892 |
| ZHP00212893 | ZHP00212893 |
| ZHP00212894 | ZHP00212894 |
| ZHP00212895 | ZHP00212895 |
| ZHP00212896 | ZHP00212898 |
| ZHP00212899 | ZHP00212899 |
| ZHP00212900 | ZHP00212900 |
| ZHP00212901 | ZHP00212901 |
| ZHP00212902 | ZHP00212902 |
| ZHP00212903 | ZHP00212903 |
| ZHP00212904 | ZHP00212904 |
| ZHP00212905 | ZHP00212905 |
| ZHP00212906 | ZHP00212906 |
| ZHP00212907 | ZHP00212907 |
| ZHP00212908 | ZHP00212908 |
| ZHP00212909 | ZHP00212910 |
| ZHP00212911 | ZHP00212911 |
| ZHP00212912 | ZHP00212912 |
| ZHP00212913 | ZHP00212913 |
| ZHP00212914 | ZHP00212916 |
| ZHP00212917 | ZHP00212917 |
| ZHP00212918 | ZHP00212918 |
| ZHP00212919 | ZHP00212919 |
| ZHP00212920 | ZHP00212920 |
| ZHP00212921 | ZHP00212921 |

| | |
|---|---|
| ZHP00212922 | ZHP00212922 |
| ZHP00212923 | ZHP00212945 |
| ZHP00212946 | ZHP00212946 |
| ZHP00212947 | ZHP00212947 |
| ZHP00212948 | ZHP00212969 |
| ZHP00212970 | ZHP00212970 |
| ZHP00212971 | ZHP00212972 |
| ZHP00212973 | ZHP00212998 |
| ZHP00212999 | ZHP00212999 |
| ZHP00213000 | ZHP00213000 |
| ZHP00213001 | ZHP00213001 |
| ZHP00213002 | ZHP00213003 |
| ZHP00213004 | ZHP00213004 |
| ZHP00213005 | ZHP00213005 |
| ZHP00213006 | ZHP00213006 |
| ZHP00213007 | ZHP00213007 |
| ZHP00213008 | ZHP00213008 |
| ZHP00213009 | ZHP00213009 |
| ZHP00213010 | ZHP00213010 |
| ZHP00213011 | ZHP00213011 |
| ZHP00213012 | ZHP00213012 |
| ZHP00213013 | ZHP00213013 |
| ZHP00213014 | ZHP00213015 |
| ZHP00213016 | ZHP00213016 |
| ZHP00213017 | ZHP00213017 |
| ZHP00213018 | ZHP00213018 |
| ZHP00213019 | ZHP00213020 |
| ZHP00213021 | ZHP00213021 |
| ZHP00213022 | ZHP00213022 |
| ZHP00213023 | ZHP00213023 |
| ZHP00213024 | ZHP00213024 |
| ZHP00213025 | ZHP00213025 |
| ZHP00213026 | ZHP00213026 |
| ZHP00213027 | ZHP00213027 |
| ZHP00213028 | ZHP00213028 |
| ZHP00213029 | ZHP00213030 |
| ZHP00213031 | ZHP00213031 |
| ZHP00213032 | ZHP00213032 |
| ZHP00213033 | ZHP00213052 |
| ZHP00213053 | ZHP00213053 |
| ZHP00213054 | ZHP00213055 |
| ZHP00213056 | ZHP00213056 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213057 | ZHP00213057 |
| ZHP00213058 | ZHP00213058 |
| ZHP00213059 | ZHP00213060 |
| ZHP00213061 | ZHP00213061 |
| ZHP00213062 | ZHP00213062 |
| ZHP00213063 | ZHP00213063 |
| ZHP00213064 | ZHP00213064 |
| ZHP00213065 | ZHP00213066 |
| ZHP00213067 | ZHP00213067 |
| ZHP00213068 | ZHP00213068 |
| ZHP00213069 | ZHP00213069 |
| ZHP00213070 | ZHP00213070 |
| ZHP00213071 | ZHP00213071 |
| ZHP00213072 | ZHP00213072 |
| ZHP00213073 | ZHP00213073 |
| ZHP00213074 | ZHP00213074 |
| ZHP00213075 | ZHP00213076 |
| ZHP00213077 | ZHP00213077 |
| ZHP00213078 | ZHP00213078 |
| ZHP00213079 | ZHP00213079 |
| ZHP00213080 | ZHP00213080 |
| ZHP00213081 | ZHP00213081 |
| ZHP00213082 | ZHP00213082 |
| ZHP00213083 | ZHP00213083 |
| ZHP00213084 | ZHP00213084 |
| ZHP00213085 | ZHP00213085 |
| ZHP00213086 | ZHP00213087 |
| ZHP00213088 | ZHP00213088 |
| ZHP00213089 | ZHP00213089 |
| ZHP00213090 | ZHP00213091 |
| ZHP00213092 | ZHP00213092 |
| ZHP00213093 | ZHP00213093 |
| ZHP00213094 | ZHP00213094 |
| ZHP00213095 | ZHP00213095 |
| ZHP00213096 | ZHP00213096 |
| ZHP00213097 | ZHP00213097 |
| ZHP00213098 | ZHP00213098 |
| ZHP00213099 | ZHP00213099 |
| ZHP00213100 | ZHP00213100 |
| ZHP00213101 | ZHP00213101 |
| ZHP00213102 | ZHP00213103 |
| ZHP00213104 | ZHP00213123 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213124 | ZHP00213146 |
| ZHP00213147 | ZHP00213147 |
| ZHP00213148 | ZHP00213149 |
| ZHP00213150 | ZHP00213150 |
| ZHP00213151 | ZHP00213151 |
| ZHP00213152 | ZHP00213152 |
| ZHP00213153 | ZHP00213153 |
| ZHP00213154 | ZHP00213154 |
| ZHP00213155 | ZHP00213155 |
| ZHP00213156 | ZHP00213156 |
| ZHP00213157 | ZHP00213157 |
| ZHP00213158 | ZHP00213158 |
| ZHP00213159 | ZHP00213159 |
| ZHP00213160 | ZHP00213161 |
| ZHP00213162 | ZHP00213162 |
| ZHP00213163 | ZHP00213163 |
| ZHP00213164 | ZHP00213164 |
| ZHP00213165 | ZHP00213167 |
| ZHP00213168 | ZHP00213168 |
| ZHP00213169 | ZHP00213169 |
| ZHP00213170 | ZHP00213170 |
| ZHP00213171 | ZHP00213171 |
| ZHP00213172 | ZHP00213172 |
| ZHP00213173 | ZHP00213173 |
| ZHP00213174 | ZHP00213174 |
| ZHP00213175 | ZHP00213175 |
| ZHP00213176 | ZHP00213177 |
| ZHP00213178 | ZHP00213178 |
| ZHP00213179 | ZHP00213179 |
| ZHP00213180 | ZHP00213180 |
| ZHP00213181 | ZHP00213181 |
| ZHP00213182 | ZHP00213182 |
| ZHP00213183 | ZHP00213183 |
| ZHP00213184 | ZHP00213184 |
| ZHP00213185 | ZHP00213185 |
| ZHP00213186 | ZHP00213186 |
| ZHP00213187 | ZHP00213188 |
| ZHP00213189 | ZHP00213189 |
| ZHP00213190 | ZHP00213190 |
| ZHP00213191 | ZHP00213192 |
| ZHP00213193 | ZHP00213193 |
| ZHP00213194 | ZHP00213194 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213195 | ZHP00213195 |
| ZHP00213196 | ZHP00213196 |
| ZHP00213197 | ZHP00213197 |
| ZHP00213198 | ZHP00213198 |
| ZHP00213199 | ZHP00213199 |
| ZHP00213200 | ZHP00213200 |
| ZHP00213201 | ZHP00213202 |
| ZHP00213203 | ZHP00213203 |
| ZHP00213204 | ZHP00213204 |
| ZHP00213205 | ZHP00213205 |
| ZHP00213206 | ZHP00213206 |
| ZHP00213207 | ZHP00213207 |
| ZHP00213208 | ZHP00213208 |
| ZHP00213209 | ZHP00213209 |
| ZHP00213210 | ZHP00213210 |
| ZHP00213211 | ZHP00213211 |
| ZHP00213212 | ZHP00213213 |
| ZHP00213214 | ZHP00213214 |
| ZHP00213215 | ZHP00213215 |
| ZHP00213216 | ZHP00213217 |
| ZHP00213218 | ZHP00213218 |
| ZHP00213219 | ZHP00213219 |
| ZHP00213220 | ZHP00213220 |
| ZHP00213221 | ZHP00213221 |
| ZHP00213222 | ZHP00213222 |
| ZHP00213223 | ZHP00213223 |
| ZHP00213224 | ZHP00213224 |
| ZHP00213225 | ZHP00213225 |
| ZHP00213226 | ZHP00213226 |
| ZHP00213227 | ZHP00213227 |
| ZHP00213228 | ZHP00213229 |
| ZHP00213230 | ZHP00213230 |
| ZHP00213231 | ZHP00213231 |
| ZHP00213232 | ZHP00213232 |
| ZHP00213233 | ZHP00213235 |
| ZHP00213236 | ZHP00213236 |
| ZHP00213237 | ZHP00213237 |
| ZHP00213238 | ZHP00213238 |
| ZHP00213239 | ZHP00213239 |
| ZHP00213240 | ZHP00213240 |
| ZHP00213241 | ZHP00213241 |
| ZHP00213242 | ZHP00213242 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213243 | ZHP00213243 |
| ZHP00213244 | ZHP00213244 |
| ZHP00213245 | ZHP00213245 |
| ZHP00213246 | ZHP00213247 |
| ZHP00213248 | ZHP00213248 |
| ZHP00213249 | ZHP00213249 |
| ZHP00213250 | ZHP00213250 |
| ZHP00213251 | ZHP00213253 |
| ZHP00213254 | ZHP00213254 |
| ZHP00213255 | ZHP00213255 |
| ZHP00213256 | ZHP00213256 |
| ZHP00213257 | ZHP00213257 |
| ZHP00213258 | ZHP00213258 |
| ZHP00213259 | ZHP00213259 |
| ZHP00213260 | ZHP00213260 |
| ZHP00213261 | ZHP00213261 |
| ZHP00213262 | ZHP00213262 |
| ZHP00213263 | ZHP00213263 |
| ZHP00213264 | ZHP00213265 |
| ZHP00213266 | ZHP00213266 |
| ZHP00213267 | ZHP00213267 |
| ZHP00213268 | ZHP00213268 |
| ZHP00213269 | ZHP00213270 |
| ZHP00213271 | ZHP00213271 |
| ZHP00213272 | ZHP00213272 |
| ZHP00213273 | ZHP00213273 |
| ZHP00213274 | ZHP00213274 |
| ZHP00213275 | ZHP00213275 |
| ZHP00213276 | ZHP00213276 |
| ZHP00213277 | ZHP00213277 |
| ZHP00213278 | ZHP00213278 |
| ZHP00213279 | ZHP00213279 |
| ZHP00213280 | ZHP00213280 |
| ZHP00213281 | ZHP00213282 |
| ZHP00213283 | ZHP00213283 |
| ZHP00213284 | ZHP00213284 |
| ZHP00213285 | ZHP00213285 |
| ZHP00213286 | ZHP00213288 |
| ZHP00213289 | ZHP00213289 |
| ZHP00213290 | ZHP00213290 |
| ZHP00213291 | ZHP00213291 |
| ZHP00213292 | ZHP00213292 |

| | |
|---|---|
| ZHP00213293 | ZHP00213293 |
| ZHP00213294 | ZHP00213294 |
| ZHP00213295 | ZHP00213295 |
| ZHP00213296 | ZHP00213296 |
| ZHP00213297 | ZHP00213298 |
| ZHP00213299 | ZHP00213299 |
| ZHP00213300 | ZHP00213300 |
| ZHP00213301 | ZHP00213301 |
| ZHP00213302 | ZHP00213323 |
| ZHP00213324 | ZHP00213324 |
| ZHP00213325 | ZHP00213325 |
| ZHP00213326 | ZHP00213326 |
| ZHP00213327 | ZHP00213348 |
| ZHP00213349 | ZHP00213349 |
| ZHP00213350 | ZHP00213350 |
| ZHP00213351 | ZHP00213371 |
| ZHP00213372 | ZHP00213372 |
| ZHP00213373 | ZHP00213373 |
| ZHP00213374 | ZHP00213374 |
| ZHP00213375 | ZHP00213376 |
| ZHP00213377 | ZHP00213377 |
| ZHP00213378 | ZHP00213378 |
| ZHP00213379 | ZHP00213381 |
| ZHP00213382 | ZHP00213382 |
| ZHP00213383 | ZHP00213383 |
| ZHP00213384 | ZHP00213384 |
| ZHP00213385 | ZHP00213385 |
| ZHP00213386 | ZHP00213386 |
| ZHP00213387 | ZHP00213387 |
| ZHP00213388 | ZHP00213388 |
| ZHP00213389 | ZHP00213389 |
| ZHP00213390 | ZHP00213391 |
| ZHP00213392 | ZHP00213392 |
| ZHP00213393 | ZHP00213393 |
| ZHP00213394 | ZHP00213394 |
| ZHP00213395 | ZHP00213395 |
| ZHP00213396 | ZHP00213396 |
| ZHP00213397 | ZHP00213397 |
| ZHP00213398 | ZHP00213398 |
| ZHP00213399 | ZHP00213399 |
| ZHP00213400 | ZHP00213400 |
| ZHP00213401 | ZHP00213402 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213403 | ZHP00213424 |
| ZHP00213425 | ZHP00213425 |
| ZHP00213426 | ZHP00213427 |
| ZHP00213428 | ZHP00213428 |
| ZHP00213429 | ZHP00213429 |
| ZHP00213430 | ZHP00213430 |
| ZHP00213431 | ZHP00213431 |
| ZHP00213432 | ZHP00213432 |
| ZHP00213433 | ZHP00213433 |
| ZHP00213434 | ZHP00213434 |
| ZHP00213435 | ZHP00213435 |
| ZHP00213436 | ZHP00213436 |
| ZHP00213437 | ZHP00213437 |
| ZHP00213438 | ZHP00213439 |
| ZHP00213440 | ZHP00213440 |
| ZHP00213441 | ZHP00213441 |
| ZHP00213442 | ZHP00213442 |
| ZHP00213443 | ZHP00213444 |
| ZHP00213445 | ZHP00213445 |
| ZHP00213446 | ZHP00213446 |
| ZHP00213447 | ZHP00213447 |
| ZHP00213448 | ZHP00213448 |
| ZHP00213449 | ZHP00213449 |
| ZHP00213450 | ZHP00213450 |
| ZHP00213451 | ZHP00213451 |
| ZHP00213452 | ZHP00213452 |
| ZHP00213453 | ZHP00213453 |
| ZHP00213454 | ZHP00213454 |
| ZHP00213455 | ZHP00213456 |
| ZHP00213457 | ZHP00213457 |
| ZHP00213458 | ZHP00213458 |
| ZHP00213459 | ZHP00213459 |
| ZHP00213460 | ZHP00213462 |
| ZHP00213463 | ZHP00213463 |
| ZHP00213464 | ZHP00213464 |
| ZHP00213465 | ZHP00213465 |
| ZHP00213466 | ZHP00213466 |
| ZHP00213467 | ZHP00213467 |
| ZHP00213468 | ZHP00213468 |
| ZHP00213469 | ZHP00213469 |
| ZHP00213470 | ZHP00213470 |
| ZHP00213471 | ZHP00213471 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213472 | ZHP00213472 |
| ZHP00213473 | ZHP00213474 |
| ZHP00213475 | ZHP00213475 |
| ZHP00213476 | ZHP00213476 |
| ZHP00213477 | ZHP00213477 |
| ZHP00213478 | ZHP00213479 |
| ZHP00213480 | ZHP00213480 |
| ZHP00213481 | ZHP00213481 |
| ZHP00213482 | ZHP00213482 |
| ZHP00213483 | ZHP00213483 |
| ZHP00213484 | ZHP00213484 |
| ZHP00213485 | ZHP00213485 |
| ZHP00213486 | ZHP00213486 |
| ZHP00213487 | ZHP00213487 |
| ZHP00213488 | ZHP00213489 |
| ZHP00213490 | ZHP00213490 |
| ZHP00213491 | ZHP00213491 |
| ZHP00213492 | ZHP00213492 |
| ZHP00213493 | ZHP00213493 |
| ZHP00213494 | ZHP00213494 |
| ZHP00213495 | ZHP00213495 |
| ZHP00213496 | ZHP00213496 |
| ZHP00213497 | ZHP00213497 |
| ZHP00213498 | ZHP00213498 |
| ZHP00213499 | ZHP00213500 |
| ZHP00213501 | ZHP00213501 |
| ZHP00213502 | ZHP00213502 |
| ZHP00213503 | ZHP00213504 |
| ZHP00213505 | ZHP00213505 |
| ZHP00213506 | ZHP00213506 |
| ZHP00213507 | ZHP00213507 |
| ZHP00213508 | ZHP00213508 |
| ZHP00213509 | ZHP00213509 |
| ZHP00213510 | ZHP00213510 |
| ZHP00213511 | ZHP00213511 |
| ZHP00213512 | ZHP00213512 |
| ZHP00213513 | ZHP00213514 |
| ZHP00213515 | ZHP00213518 |
| ZHP00213519 | ZHP00213519 |
| ZHP00213520 | ZHP00213520 |
| ZHP00213521 | ZHP00213521 |
| ZHP00213522 | ZHP00213522 |

| | |
|---|---|
| ZHP00213523 | ZHP00213523 |
| ZHP00213524 | ZHP00213524 |
| ZHP00213525 | ZHP00213525 |
| ZHP00213526 | ZHP00213526 |
| ZHP00213527 | ZHP00213527 |
| ZHP00213528 | ZHP00213529 |
| ZHP00213530 | ZHP00213530 |
| ZHP00213531 | ZHP00213531 |
| ZHP00213532 | ZHP00213533 |
| ZHP00213534 | ZHP00213534 |
| ZHP00213535 | ZHP00213535 |
| ZHP00213536 | ZHP00213536 |
| ZHP00213537 | ZHP00213537 |
| ZHP00213538 | ZHP00213538 |
| ZHP00213539 | ZHP00213539 |
| ZHP00213540 | ZHP00213540 |
| ZHP00213541 | ZHP00213541 |
| ZHP00213542 | ZHP00213542 |
| ZHP00213543 | ZHP00213543 |
| ZHP00213544 | ZHP00213545 |
| ZHP00213546 | ZHP00213546 |
| ZHP00213547 | ZHP00213547 |
| ZHP00213548 | ZHP00213548 |
| ZHP00213549 | ZHP00213549 |
| ZHP00213550 | ZHP00213550 |
| ZHP00213551 | ZHP00213551 |
| ZHP00213552 | ZHP00213552 |
| ZHP00213553 | ZHP00213553 |
| ZHP00213554 | ZHP00213554 |
| ZHP00213555 | ZHP00213555 |
| ZHP00213556 | ZHP00213557 |
| ZHP00213558 | ZHP00213558 |
| ZHP00213559 | ZHP00213559 |
| ZHP00213560 | ZHP00213560 |
| ZHP00213561 | ZHP00213561 |
| ZHP00213562 | ZHP00213562 |
| ZHP00213563 | ZHP00213563 |
| ZHP00213564 | ZHP00213564 |
| ZHP00213565 | ZHP00213565 |
| ZHP00213566 | ZHP00213566 |
| ZHP00213567 | ZHP00213568 |
| ZHP00213569 | ZHP00213569 |

| | |
|---|---|
| ZHP00213570 | ZHP00213570 |
| ZHP00213571 | ZHP00213571 |
| ZHP00213572 | ZHP00213572 |
| ZHP00213573 | ZHP00213573 |
| ZHP00213574 | ZHP00213574 |
| ZHP00213575 | ZHP00213575 |
| ZHP00213576 | ZHP00213576 |
| ZHP00213577 | ZHP00213577 |
| ZHP00213578 | ZHP00213579 |
| ZHP00213580 | ZHP00213580 |
| ZHP00213581 | ZHP00213581 |
| ZHP00213582 | ZHP00213582 |
| ZHP00213583 | ZHP00213583 |
| ZHP00213584 | ZHP00213584 |
| ZHP00213585 | ZHP00213585 |
| ZHP00213586 | ZHP00213586 |
| ZHP00213587 | ZHP00213587 |
| ZHP00213588 | ZHP00213588 |
| ZHP00213589 | ZHP00213590 |
| ZHP00213591 | ZHP00213591 |
| ZHP00213592 | ZHP00213592 |
| ZHP00213593 | ZHP00213595 |
| ZHP00213596 | ZHP00213596 |
| ZHP00213597 | ZHP00213597 |
| ZHP00213598 | ZHP00213598 |
| ZHP00213599 | ZHP00213599 |
| ZHP00213600 | ZHP00213600 |
| ZHP00213601 | ZHP00213601 |
| ZHP00213602 | ZHP00213620 |
| ZHP00213621 | ZHP00213621 |
| ZHP00213622 | ZHP00213622 |
| ZHP00213623 | ZHP00213643 |
| ZHP00213644 | ZHP00213644 |
| ZHP00213645 | ZHP00213645 |
| ZHP00213646 | ZHP00213668 |
| ZHP00213669 | ZHP00213684 |
| ZHP00213685 | ZHP00213685 |
| ZHP00213686 | ZHP00213686 |
| ZHP00213687 | ZHP00213689 |
| ZHP00213690 | ZHP00213690 |
| ZHP00213691 | ZHP00213691 |
| ZHP00213692 | ZHP00213692 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213693 | ZHP00213693 |
| ZHP00213694 | ZHP00213694 |
| ZHP00213695 | ZHP00213695 |
| ZHP00213696 | ZHP00213696 |
| ZHP00213697 | ZHP00213697 |
| ZHP00213698 | ZHP00213698 |
| ZHP00213699 | ZHP00213699 |
| ZHP00213700 | ZHP00213701 |
| ZHP00213702 | ZHP00213702 |
| ZHP00213703 | ZHP00213703 |
| ZHP00213704 | ZHP00213704 |
| ZHP00213705 | ZHP00213707 |
| ZHP00213708 | ZHP00213708 |
| ZHP00213709 | ZHP00213709 |
| ZHP00213710 | ZHP00213710 |
| ZHP00213711 | ZHP00213711 |
| ZHP00213712 | ZHP00213712 |
| ZHP00213713 | ZHP00213713 |
| ZHP00213714 | ZHP00213714 |
| ZHP00213715 | ZHP00213715 |
| ZHP00213716 | ZHP00213716 |
| ZHP00213717 | ZHP00213717 |
| ZHP00213718 | ZHP00213719 |
| ZHP00213720 | ZHP00213720 |
| ZHP00213721 | ZHP00213721 |
| ZHP00213722 | ZHP00213722 |
| ZHP00213723 | ZHP00213724 |
| ZHP00213725 | ZHP00213725 |
| ZHP00213726 | ZHP00213726 |
| ZHP00213727 | ZHP00213727 |
| ZHP00213728 | ZHP00213728 |
| ZHP00213729 | ZHP00213729 |
| ZHP00213730 | ZHP00213730 |
| ZHP00213731 | ZHP00213731 |
| ZHP00213732 | ZHP00213732 |
| ZHP00213733 | ZHP00213734 |
| ZHP00213735 | ZHP00213738 |
| ZHP00213739 | ZHP00213739 |
| ZHP00213740 | ZHP00213740 |
| ZHP00213741 | ZHP00213760 |
| ZHP00213761 | ZHP00213761 |
| ZHP00213762 | ZHP00213762 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213763 | ZHP00213763 |
| ZHP00213764 | ZHP00213764 |
| ZHP00213765 | ZHP00213765 |
| ZHP00213766 | ZHP00213766 |
| ZHP00213767 | ZHP00213767 |
| ZHP00213768 | ZHP00213789 |
| ZHP00213790 | ZHP00213790 |
| ZHP00213791 | ZHP00213792 |
| ZHP00213793 | ZHP00213793 |
| ZHP00213794 | ZHP00213794 |
| ZHP00213795 | ZHP00213797 |
| ZHP00213798 | ZHP00213798 |
| ZHP00213799 | ZHP00213799 |
| ZHP00213800 | ZHP00213800 |
| ZHP00213801 | ZHP00213801 |
| ZHP00213802 | ZHP00213802 |
| ZHP00213803 | ZHP00213803 |
| ZHP00213804 | ZHP00213804 |
| ZHP00213805 | ZHP00213805 |
| ZHP00213806 | ZHP00213807 |
| ZHP00213808 | ZHP00213808 |
| ZHP00213809 | ZHP00213809 |
| ZHP00213810 | ZHP00213810 |
| ZHP00213811 | ZHP00213811 |
| ZHP00213812 | ZHP00213812 |
| ZHP00213813 | ZHP00213813 |
| ZHP00213814 | ZHP00213814 |
| ZHP00213815 | ZHP00213842 |
| ZHP00213843 | ZHP00213843 |
| ZHP00213844 | ZHP00213844 |
| ZHP00213845 | ZHP00213845 |
| ZHP00213846 | ZHP00213846 |
| ZHP00213847 | ZHP00213869 |
| ZHP00213870 | ZHP00213870 |
| ZHP00213871 | ZHP00213871 |
| ZHP00213872 | ZHP00213873 |
| ZHP00213874 | ZHP00213874 |
| ZHP00213875 | ZHP00213875 |
| ZHP00213876 | ZHP00213876 |
| ZHP00213877 | ZHP00213877 |
| ZHP00213878 | ZHP00213878 |
| ZHP00213879 | ZHP00213879 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00213880 | ZHP00213880 |
| ZHP00213881 | ZHP00213881 |
| ZHP00213882 | ZHP00213883 |
| ZHP00213884 | ZHP00213884 |
| ZHP00213885 | ZHP00213885 |
| ZHP00213886 | ZHP00213886 |
| ZHP00213887 | ZHP00213887 |
| ZHP00213888 | ZHP00213888 |
| ZHP00213889 | ZHP00213889 |
| ZHP00213890 | ZHP00213890 |
| ZHP00213891 | ZHP00213891 |
| ZHP00213892 | ZHP00213892 |
| ZHP00213893 | ZHP00213894 |
| ZHP00213895 | ZHP00213895 |
| ZHP00213896 | ZHP00213896 |
| ZHP00213897 | ZHP00213898 |
| ZHP00213899 | ZHP00213899 |
| ZHP00213900 | ZHP00213900 |
| ZHP00213901 | ZHP00213901 |
| ZHP00213902 | ZHP00213902 |
| ZHP00213903 | ZHP00213903 |
| ZHP00213904 | ZHP00213904 |
| ZHP00213905 | ZHP00213905 |
| ZHP00213906 | ZHP00213924 |
| ZHP00213925 | ZHP00213925 |
| ZHP00213926 | ZHP00213926 |
| ZHP00213927 | ZHP00213929 |
| ZHP00213930 | ZHP00213952 |
| ZHP00213953 | ZHP00213953 |
| ZHP00213954 | ZHP00213954 |
| ZHP00213955 | ZHP00213955 |
| ZHP00213956 | ZHP00213957 |
| ZHP00213958 | ZHP00213958 |
| ZHP00213959 | ZHP00213959 |
| ZHP00213960 | ZHP00213960 |
| ZHP00213961 | ZHP00213961 |
| ZHP00213962 | ZHP00213962 |
| ZHP00213963 | ZHP00213963 |
| ZHP00213964 | ZHP00213964 |
| ZHP00213965 | ZHP00213965 |
| ZHP00213966 | ZHP00213966 |
| ZHP00213967 | ZHP00213967 |

| | |
|---|---|
| ZHP00213968 | ZHP00213969 |
| ZHP00213970 | ZHP00213990 |
| ZHP00213991 | ZHP00213991 |
| ZHP00213992 | ZHP00213992 |
| ZHP00213993 | ZHP00213994 |
| ZHP00213995 | ZHP00213995 |
| ZHP00213996 | ZHP00213996 |
| ZHP00213997 | ZHP00213997 |
| ZHP00213998 | ZHP00213998 |
| ZHP00213999 | ZHP00213999 |
| ZHP00214000 | ZHP00214000 |
| ZHP00214001 | ZHP00214001 |
| ZHP00214002 | ZHP00214020 |
| ZHP00214021 | ZHP00214021 |
| ZHP00214022 | ZHP00214022 |
| ZHP00214023 | ZHP00214044 |
| ZHP00214045 | ZHP00214045 |
| ZHP00214046 | ZHP00214047 |
| ZHP00214048 | ZHP00214072 |
| ZHP00214073 | ZHP00214073 |
| ZHP00214074 | ZHP00214074 |
| ZHP00214075 | ZHP00214075 |
| ZHP00214076 | ZHP00214077 |
| ZHP00214078 | ZHP00214078 |
| ZHP00214079 | ZHP00214079 |
| ZHP00214080 | ZHP00214080 |
| ZHP00214081 | ZHP00214081 |
| ZHP00214082 | ZHP00214082 |
| ZHP00214083 | ZHP00214083 |
| ZHP00214084 | ZHP00214084 |
| ZHP00214085 | ZHP00214103 |
| ZHP00214104 | ZHP00214104 |
| ZHP00214105 | ZHP00214105 |
| ZHP00214106 | ZHP00214106 |
| ZHP00214107 | ZHP00214108 |
| ZHP00214109 | ZHP00214109 |
| ZHP00214110 | ZHP00214139 |
| ZHP00214140 | ZHP00214140 |
| ZHP00214141 | ZHP00214142 |
| ZHP00214143 | ZHP00214143 |
| ZHP00214144 | ZHP00214144 |
| ZHP00214145 | ZHP00214145 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00214146 | ZHP00214146 |
| ZHP00214147 | ZHP00214147 |
| ZHP00214148 | ZHP00214148 |
| ZHP00214149 | ZHP00214149 |
| ZHP00214150 | ZHP00214150 |
| ZHP00214151 | ZHP00214151 |
| ZHP00214152 | ZHP00214152 |
| ZHP00214153 | ZHP00214154 |
| ZHP00214155 | ZHP00214155 |
| ZHP00214156 | ZHP00214156 |
| ZHP00214157 | ZHP00214157 |
| ZHP00214158 | ZHP00214159 |
| ZHP00214160 | ZHP00214160 |
| ZHP00214161 | ZHP00214161 |
| ZHP00214162 | ZHP00214162 |
| ZHP00214163 | ZHP00214163 |
| ZHP00214164 | ZHP00214164 |
| ZHP00214165 | ZHP00214165 |
| ZHP00214166 | ZHP00214166 |
| ZHP00214167 | ZHP00214167 |
| ZHP00214168 | ZHP00214168 |
| ZHP00214169 | ZHP00214169 |
| ZHP00214170 | ZHP00214171 |
| ZHP00214172 | ZHP00214172 |
| ZHP00214173 | ZHP00214173 |
| ZHP00214174 | ZHP00214174 |
| ZHP00214175 | ZHP00214176 |
| ZHP00214177 | ZHP00214177 |
| ZHP00214178 | ZHP00214178 |
| ZHP00214179 | ZHP00214179 |
| ZHP00214180 | ZHP00214180 |
| ZHP00214181 | ZHP00214181 |
| ZHP00214182 | ZHP00214182 |
| ZHP00214183 | ZHP00214183 |
| ZHP00214184 | ZHP00214184 |
| ZHP00214185 | ZHP00214185 |
| ZHP00214186 | ZHP00214206 |
| ZHP00214207 | ZHP00214207 |
| ZHP00214208 | ZHP00214208 |
| ZHP00214209 | ZHP00214230 |
| ZHP00214231 | ZHP00214231 |
| ZHP00214232 | ZHP00214232 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00214233 | ZHP00214233 |
| ZHP00214234 | ZHP00214236 |
| ZHP00214237 | ZHP00214237 |
| ZHP00214238 | ZHP00214238 |
| ZHP00214239 | ZHP00214239 |
| ZHP00214240 | ZHP00214240 |
| ZHP00214241 | ZHP00214241 |
| ZHP00214242 | ZHP00214242 |
| ZHP00214243 | ZHP00214243 |
| ZHP00214244 | ZHP00214262 |
| ZHP00214263 | ZHP00214263 |
| ZHP00214264 | ZHP00214264 |
| ZHP00214265 | ZHP00214285 |
| ZHP00214286 | ZHP00214286 |
| ZHP00214287 | ZHP00214287 |
| ZHP00214288 | ZHP00214310 |
| ZHP00214311 | ZHP00214311 |
| ZHP00214312 | ZHP00214312 |
| ZHP00214313 | ZHP00214313 |
| ZHP00214314 | ZHP00214314 |
| ZHP00214315 | ZHP00214315 |
| ZHP00214316 | ZHP00214316 |
| ZHP00214317 | ZHP00214317 |
| ZHP00214318 | ZHP00214318 |
| ZHP00214319 | ZHP00214319 |
| ZHP00214320 | ZHP00214320 |
| ZHP00214321 | ZHP00214321 |
| ZHP00214322 | ZHP00214322 |
| ZHP00214323 | ZHP00214324 |
| ZHP00214325 | ZHP00214325 |
| ZHP00214326 | ZHP00214326 |
| ZHP00214327 | ZHP00214327 |
| ZHP00214328 | ZHP00214328 |
| ZHP00214329 | ZHP00214329 |
| ZHP00214330 | ZHP00214330 |
| ZHP00214331 | ZHP00214331 |
| ZHP00214332 | ZHP00214332 |
| ZHP00214333 | ZHP00214333 |
| ZHP00214334 | ZHP00214334 |
| ZHP00214335 | ZHP00214335 |
| ZHP00214336 | ZHP00214356 |
| ZHP00214357 | ZHP00214357 |

| | |
|---|---|
| ZHP00214358 | ZHP00214359 |
| ZHP00214360 | ZHP00214360 |
| ZHP00214361 | ZHP00214361 |
| ZHP00214362 | ZHP00214362 |
| ZHP00214363 | ZHP00214363 |
| ZHP00214364 | ZHP00214364 |
| ZHP00214365 | ZHP00214365 |
| ZHP00214366 | ZHP00214366 |
| ZHP00214367 | ZHP00214367 |
| ZHP00214368 | ZHP00214368 |
| ZHP00214369 | ZHP00214369 |
| ZHP00214370 | ZHP00214370 |
| ZHP00214371 | ZHP00214371 |
| ZHP00214372 | ZHP00214373 |
| ZHP00214374 | ZHP00214399 |
| ZHP00214400 | ZHP00214400 |
| ZHP00214401 | ZHP00214401 |
| ZHP00214402 | ZHP00214403 |
| ZHP00214404 | ZHP00214404 |
| ZHP00214405 | ZHP00214405 |
| ZHP00214406 | ZHP00214406 |
| ZHP00214407 | ZHP00214407 |
| ZHP00214408 | ZHP00214408 |
| ZHP00214409 | ZHP00214409 |
| ZHP00214410 | ZHP00214428 |
| ZHP00214429 | ZHP00214429 |
| ZHP00214430 | ZHP00214430 |
| ZHP00214431 | ZHP00214431 |
| ZHP00214432 | ZHP00214433 |
| ZHP00214434 | ZHP00214434 |
| ZHP00214435 | ZHP00214435 |
| ZHP00214436 | ZHP00214436 |
| ZHP00214437 | ZHP00214439 |
| ZHP00214440 | ZHP00214440 |
| ZHP00214441 | ZHP00214441 |
| ZHP00214442 | ZHP00214442 |
| ZHP00214443 | ZHP00214443 |
| ZHP00214444 | ZHP00214444 |
| ZHP00214445 | ZHP00214445 |
| ZHP00214446 | ZHP00214446 |
| ZHP00214447 | ZHP00214447 |
| ZHP00214448 | ZHP00214448 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00214449 | ZHP00214449 |
| ZHP00214450 | ZHP00214451 |
| ZHP00214452 | ZHP00214452 |
| ZHP00214453 | ZHP00214453 |
| ZHP00214454 | ZHP00214454 |
| ZHP00214455 | ZHP00214456 |
| ZHP00214457 | ZHP00214457 |
| ZHP00214458 | ZHP00214458 |
| ZHP00214459 | ZHP00214459 |
| ZHP00214460 | ZHP00214460 |
| ZHP00214461 | ZHP00214461 |
| ZHP00214462 | ZHP00214462 |
| ZHP00214463 | ZHP00214463 |
| ZHP00214464 | ZHP00214464 |
| ZHP00214465 | ZHP00214465 |
| ZHP00214466 | ZHP00214466 |
| ZHP00214467 | ZHP00214468 |
| ZHP00214469 | ZHP00214469 |
| ZHP00214470 | ZHP00214470 |
| ZHP00214471 | ZHP00214471 |
| ZHP00214472 | ZHP00214474 |
| ZHP00214475 | ZHP00214475 |
| ZHP00214476 | ZHP00214476 |
| ZHP00214477 | ZHP00214477 |
| ZHP00214478 | ZHP00214478 |
| ZHP00214479 | ZHP00214479 |
| ZHP00214480 | ZHP00214480 |
| ZHP00214481 | ZHP00214481 |
| ZHP00214482 | ZHP00214482 |
| ZHP00214483 | ZHP00214483 |
| ZHP00214484 | ZHP00214484 |
| ZHP00214485 | ZHP00214486 |
| ZHP00214487 | ZHP00214487 |
| ZHP00214488 | ZHP00214488 |
| ZHP00214489 | ZHP00214489 |
| ZHP00214490 | ZHP00214491 |
| ZHP00214492 | ZHP00214492 |
| ZHP00214493 | ZHP00214493 |
| ZHP00214494 | ZHP00214494 |
| ZHP00214495 | ZHP00214495 |
| ZHP00214496 | ZHP00214496 |
| ZHP00214497 | ZHP00214497 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00214498 | ZHP00214498 |
| ZHP00214499 | ZHP00214499 |
| ZHP00214500 | ZHP00214500 |
| ZHP00214501 | ZHP00214501 |
| ZHP00214502 | ZHP00214503 |
| ZHP00214504 | ZHP00214504 |
| ZHP00214505 | ZHP00214505 |
| ZHP00214506 | ZHP00214506 |
| ZHP00214507 | ZHP00214508 |
| ZHP00214509 | ZHP00214509 |
| ZHP00214510 | ZHP00214510 |
| ZHP00214511 | ZHP00214511 |
| ZHP00214512 | ZHP00214512 |
| ZHP00214513 | ZHP00214513 |
| ZHP00214514 | ZHP00214514 |
| ZHP00214515 | ZHP00214515 |
| ZHP00214516 | ZHP00214516 |
| ZHP00214517 | ZHP00214517 |
| ZHP00214518 | ZHP00214518 |
| ZHP00214519 | ZHP00214520 |
| ZHP00214521 | ZHP00214521 |
| ZHP00214522 | ZHP00214522 |
| ZHP00214523 | ZHP00214523 |
| ZHP00214524 | ZHP00214525 |
| ZHP00214526 | ZHP00214526 |
| ZHP00214527 | ZHP00214527 |
| ZHP00214528 | ZHP00214528 |
| ZHP00214529 | ZHP00214529 |
| ZHP00214530 | ZHP00214530 |
| ZHP00214531 | ZHP00214531 |
| ZHP00214532 | ZHP00214532 |
| ZHP00214533 | ZHP00214533 |
| ZHP00214534 | ZHP00214534 |
| ZHP00214535 | ZHP00214535 |
| ZHP00214536 | ZHP00214537 |
| ZHP00214538 | ZHP00214563 |
| ZHP00214564 | ZHP00214564 |
| ZHP00214565 | ZHP00214565 |
| ZHP00214566 | ZHP00214568 |
| ZHP00214569 | ZHP00214569 |
| ZHP00214570 | ZHP00214570 |
| ZHP00214571 | ZHP00214571 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00214572 | ZHP00214572 |
| ZHP00214573 | ZHP00214573 |
| ZHP00214574 | ZHP00214574 |
| ZHP00214575 | ZHP00214575 |
| ZHP00214576 | ZHP00214576 |
| ZHP00214577 | ZHP00214577 |
| ZHP00214578 | ZHP00214578 |
| ZHP00214579 | ZHP00214580 |
| ZHP00214581 | ZHP00214581 |
| ZHP00214582 | ZHP00214582 |
| ZHP00214583 | ZHP00214583 |
| ZHP00214584 | ZHP00214586 |
| ZHP00214587 | ZHP00214587 |
| ZHP00214588 | ZHP00214588 |
| ZHP00214589 | ZHP00214589 |
| ZHP00214590 | ZHP00214590 |
| ZHP00214591 | ZHP00214591 |
| ZHP00214592 | ZHP00214610 |
| ZHP00214611 | ZHP00214611 |
| ZHP00214612 | ZHP00214612 |
| ZHP00214613 | ZHP00214633 |
| ZHP00214634 | ZHP00214634 |
| ZHP00214635 | ZHP00214636 |
| ZHP00214637 | ZHP00214637 |
| ZHP00214638 | ZHP00214638 |
| ZHP00214639 | ZHP00214639 |
| ZHP00214640 | ZHP00214640 |
| ZHP00214641 | ZHP00214641 |
| ZHP00214642 | ZHP00214642 |
| ZHP00214643 | ZHP00214643 |
| ZHP00214644 | ZHP00214662 |
| ZHP00214663 | ZHP00214663 |
| ZHP00214664 | ZHP00214664 |
| ZHP00214665 | ZHP00214685 |
| ZHP00214686 | ZHP00214686 |
| ZHP00214687 | ZHP00214688 |
| ZHP00214689 | ZHP00214712 |
| ZHP00214713 | ZHP00214713 |
| ZHP00214714 | ZHP00214714 |
| ZHP00214715 | ZHP00214715 |
| ZHP00214716 | ZHP00214718 |
| ZHP00214719 | ZHP00214719 |

| | |
|---|---|
| ZHP00214720 | ZHP00214720 |
| ZHP00214721 | ZHP00214721 |
| ZHP00214722 | ZHP00214722 |
| ZHP00214723 | ZHP00214723 |
| ZHP00214724 | ZHP00214724 |
| ZHP00214725 | ZHP00214725 |
| ZHP00214726 | ZHP00214726 |
| ZHP00214727 | ZHP00214727 |
| ZHP00214728 | ZHP00214728 |
| ZHP00214729 | ZHP00214730 |
| ZHP00214731 | ZHP00214731 |
| ZHP00214732 | ZHP00214732 |
| ZHP00214733 | ZHP00214733 |
| ZHP00214734 | ZHP00214736 |
| ZHP00214737 | ZHP00214737 |
| ZHP00214738 | ZHP00214738 |
| ZHP00214739 | ZHP00214739 |
| ZHP00214740 | ZHP00214740 |
| ZHP00214741 | ZHP00214741 |
| ZHP00214742 | ZHP00214742 |
| ZHP00214743 | ZHP00214743 |
| ZHP00214744 | ZHP00214744 |
| ZHP00214745 | ZHP00214745 |
| ZHP00214746 | ZHP00214746 |
| ZHP00214747 | ZHP00214748 |
| ZHP00214749 | ZHP00214749 |
| ZHP00214750 | ZHP00214750 |
| ZHP00214751 | ZHP00214751 |
| ZHP00214752 | ZHP00214753 |
| ZHP00214754 | ZHP00214754 |
| ZHP00214755 | ZHP00214755 |
| ZHP00214756 | ZHP00214756 |
| ZHP00214757 | ZHP00214757 |
| ZHP00214758 | ZHP00214758 |
| ZHP00214759 | ZHP00214759 |
| ZHP00214760 | ZHP00214760 |
| ZHP00214761 | ZHP00214761 |
| ZHP00214762 | ZHP00214762 |
| ZHP00214763 | ZHP00214763 |
| ZHP00214764 | ZHP00214764 |
| ZHP00214765 | ZHP00214765 |
| ZHP00214766 | ZHP00214766 |

| | |
|---|---|
| ZHP00214767 | ZHP00214767 |
| ZHP00214768 | ZHP00214769 |
| ZHP00214770 | ZHP00214791 |
| ZHP00214792 | ZHP00214792 |
| ZHP00214793 | ZHP00214793 |
| ZHP00214794 | ZHP00214795 |
| ZHP00214796 | ZHP00214796 |
| ZHP00214797 | ZHP00214797 |
| ZHP00214798 | ZHP00214798 |
| ZHP00214799 | ZHP00214799 |
| ZHP00214800 | ZHP00214800 |
| ZHP00214801 | ZHP00214801 |
| ZHP00214802 | ZHP00214802 |
| ZHP00214803 | ZHP00214803 |
| ZHP00214804 | ZHP00214804 |
| ZHP00214805 | ZHP00214805 |
| ZHP00214806 | ZHP00214807 |
| ZHP00214808 | ZHP00214808 |
| ZHP00214809 | ZHP00214809 |
| ZHP00214810 | ZHP00214810 |
| ZHP00214811 | ZHP00214812 |
| ZHP00214813 | ZHP00214813 |
| ZHP00214814 | ZHP00214814 |
| ZHP00214815 | ZHP00214815 |
| ZHP00214816 | ZHP00214816 |
| ZHP00214817 | ZHP00214817 |
| ZHP00214818 | ZHP00214818 |
| ZHP00214819 | ZHP00214819 |
| ZHP00214820 | ZHP00214820 |
| ZHP00214821 | ZHP00214821 |
| ZHP00214822 | ZHP00214822 |
| ZHP00214823 | ZHP00214824 |
| ZHP00214825 | ZHP00214825 |
| ZHP00214826 | ZHP00214826 |
| ZHP00214827 | ZHP00214827 |
| ZHP00214828 | ZHP00214829 |
| ZHP00214830 | ZHP00214830 |
| ZHP00214831 | ZHP00214831 |
| ZHP00214832 | ZHP00214832 |
| ZHP00214833 | ZHP00214833 |
| ZHP00214834 | ZHP00214834 |
| ZHP00214835 | ZHP00214835 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00214836 | ZHP00214836 |
| ZHP00214837 | ZHP00214855 |
| ZHP00214856 | ZHP00214856 |
| ZHP00214857 | ZHP00214857 |
| ZHP00214858 | ZHP00214878 |
| ZHP00214879 | ZHP00214879 |
| ZHP00214880 | ZHP00214881 |
| ZHP00214882 | ZHP00214909 |
| ZHP00214910 | ZHP00214910 |
| ZHP00214911 | ZHP00214911 |
| ZHP00214912 | ZHP00214914 |
| ZHP00214915 | ZHP00214915 |
| ZHP00214916 | ZHP00214916 |
| ZHP00214917 | ZHP00214917 |
| ZHP00214918 | ZHP00214918 |
| ZHP00214919 | ZHP00214919 |
| ZHP00214920 | ZHP00214920 |
| ZHP00214921 | ZHP00214921 |
| ZHP00214922 | ZHP00214922 |
| ZHP00214923 | ZHP00214923 |
| ZHP00214924 | ZHP00214924 |
| ZHP00214925 | ZHP00214925 |
| ZHP00214926 | ZHP00214949 |
| ZHP00214950 | ZHP00214950 |
| ZHP00214951 | ZHP00214951 |
| ZHP00214952 | ZHP00214952 |
| ZHP00214953 | ZHP00214955 |
| ZHP00214956 | ZHP00214956 |
| ZHP00214957 | ZHP00214957 |
| ZHP00214958 | ZHP00214958 |
| ZHP00214959 | ZHP00214959 |
| ZHP00214960 | ZHP00214960 |
| ZHP00214961 | ZHP00214961 |
| ZHP00214962 | ZHP00214962 |
| ZHP00214963 | ZHP00214963 |
| ZHP00214964 | ZHP00214964 |
| ZHP00214965 | ZHP00214965 |
| ZHP00214966 | ZHP00214967 |
| ZHP00214968 | ZHP00214968 |
| ZHP00214969 | ZHP00214969 |
| ZHP00214970 | ZHP00214970 |
| ZHP00214971 | ZHP00214972 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00214973 | ZHP00214973 |
| ZHP00214974 | ZHP00214974 |
| ZHP00214975 | ZHP00214975 |
| ZHP00214976 | ZHP00214976 |
| ZHP00214977 | ZHP00214977 |
| ZHP00214978 | ZHP00214978 |
| ZHP00214979 | ZHP00214979 |
| ZHP00214980 | ZHP00214980 |
| ZHP00214981 | ZHP00214981 |
| ZHP00214982 | ZHP00214982 |
| ZHP00214983 | ZHP00214984 |
| ZHP00214985 | ZHP00214985 |
| ZHP00214986 | ZHP00214986 |
| ZHP00214987 | ZHP00214987 |
| ZHP00214988 | ZHP00214990 |
| ZHP00214991 | ZHP00214991 |
| ZHP00214992 | ZHP00214992 |
| ZHP00214993 | ZHP00214993 |
| ZHP00214994 | ZHP00214994 |
| ZHP00214995 | ZHP00214995 |
| ZHP00214996 | ZHP00214996 |
| ZHP00214997 | ZHP00214997 |
| ZHP00214998 | ZHP00214998 |
| ZHP00214999 | ZHP00214999 |
| ZHP00215000 | ZHP00215000 |
| ZHP00215001 | ZHP00215002 |
| ZHP00215003 | ZHP00215003 |
| ZHP00215004 | ZHP00215004 |
| ZHP00215005 | ZHP00215005 |
| ZHP00215006 | ZHP00215007 |
| ZHP00215008 | ZHP00215008 |
| ZHP00215009 | ZHP00215009 |
| ZHP00215010 | ZHP00215010 |
| ZHP00215011 | ZHP00215011 |
| ZHP00215012 | ZHP00215012 |
| ZHP00215013 | ZHP00215013 |
| ZHP00215014 | ZHP00215014 |
| ZHP00215015 | ZHP00215015 |
| ZHP00215016 | ZHP00215016 |
| ZHP00215017 | ZHP00215017 |
| ZHP00215018 | ZHP00215019 |
| ZHP00215020 | ZHP00215020 |

| | |
|---|---|
| ZHP00215021 | ZHP00215021 |
| ZHP00215022 | ZHP00215022 |
| ZHP00215023 | ZHP00215024 |
| ZHP00215025 | ZHP00215025 |
| ZHP00215026 | ZHP00215026 |
| ZHP00215027 | ZHP00215027 |
| ZHP00215028 | ZHP00215028 |
| ZHP00215029 | ZHP00215029 |
| ZHP00215030 | ZHP00215030 |
| ZHP00215031 | ZHP00215031 |
| ZHP00215032 | ZHP00215032 |
| ZHP00215033 | ZHP00215033 |
| ZHP00215034 | ZHP00215034 |
| ZHP00215035 | ZHP00215036 |
| ZHP00215037 | ZHP00215037 |
| ZHP00215038 | ZHP00215038 |
| ZHP00215039 | ZHP00215039 |
| ZHP00215040 | ZHP00215041 |
| ZHP00215042 | ZHP00215042 |
| ZHP00215043 | ZHP00215043 |
| ZHP00215044 | ZHP00215044 |
| ZHP00215045 | ZHP00215045 |
| ZHP00215046 | ZHP00215046 |
| ZHP00215047 | ZHP00215047 |
| ZHP00215048 | ZHP00215048 |
| ZHP00215049 | ZHP00215049 |
| ZHP00215050 | ZHP00215050 |
| ZHP00215051 | ZHP00215051 |
| ZHP00215052 | ZHP00215053 |
| ZHP00215054 | ZHP00215054 |
| ZHP00215055 | ZHP00215055 |
| ZHP00215056 | ZHP00215056 |
| ZHP00215057 | ZHP00215058 |
| ZHP00215059 | ZHP00215059 |
| ZHP00215060 | ZHP00215060 |
| ZHP00215061 | ZHP00215061 |
| ZHP00215062 | ZHP00215062 |
| ZHP00215063 | ZHP00215063 |
| ZHP00215064 | ZHP00215064 |
| ZHP00215065 | ZHP00215065 |
| ZHP00215066 | ZHP00215066 |
| ZHP00215067 | ZHP00215067 |

| | |
|---|---|
| ZHP00215068 | ZHP00215068 |
| ZHP00215069 | ZHP00215070 |
| ZHP00215071 | ZHP00215071 |
| ZHP00215072 | ZHP00215072 |
| ZHP00215073 | ZHP00215073 |
| ZHP00215074 | ZHP00215075 |
| ZHP00215076 | ZHP00215076 |
| ZHP00215077 | ZHP00215077 |
| ZHP00215078 | ZHP00215078 |
| ZHP00215079 | ZHP00215079 |
| ZHP00215080 | ZHP00215080 |
| ZHP00215081 | ZHP00215081 |
| ZHP00215082 | ZHP00215082 |
| ZHP00215083 | ZHP00215083 |
| ZHP00215084 | ZHP00215084 |
| ZHP00215085 | ZHP00215085 |
| ZHP00215086 | ZHP00215087 |
| ZHP00215088 | ZHP00215088 |
| ZHP00215089 | ZHP00215089 |
| ZHP00215090 | ZHP00215090 |
| ZHP00215091 | ZHP00215093 |
| ZHP00215094 | ZHP00215094 |
| ZHP00215095 | ZHP00215095 |
| ZHP00215096 | ZHP00215096 |
| ZHP00215097 | ZHP00215097 |
| ZHP00215098 | ZHP00215098 |
| ZHP00215099 | ZHP00215099 |
| ZHP00215100 | ZHP00215100 |
| ZHP00215101 | ZHP00215120 |
| ZHP00215121 | ZHP00215121 |
| ZHP00215122 | ZHP00215122 |
| ZHP00215123 | ZHP00215144 |
| ZHP00215145 | ZHP00215145 |
| ZHP00215146 | ZHP00215147 |
| ZHP00215148 | ZHP00215148 |
| ZHP00215149 | ZHP00215149 |
| ZHP00215150 | ZHP00215150 |
| ZHP00215151 | ZHP00215152 |
| ZHP00215153 | ZHP00215153 |
| ZHP00215154 | ZHP00215154 |
| ZHP00215155 | ZHP00215155 |
| ZHP00215156 | ZHP00215156 |

| | |
|---|---|
| ZHP00215157 | ZHP00215157 |
| ZHP00215158 | ZHP00215158 |
| ZHP00215159 | ZHP00215159 |
| ZHP00215160 | ZHP00215160 |
| ZHP00215161 | ZHP00215161 |
| ZHP00215162 | ZHP00215162 |
| ZHP00215163 | ZHP00215164 |
| ZHP00215165 | ZHP00215165 |
| ZHP00215166 | ZHP00215166 |
| ZHP00215167 | ZHP00215167 |
| ZHP00215168 | ZHP00215170 |
| ZHP00215171 | ZHP00215171 |
| ZHP00215172 | ZHP00215172 |
| ZHP00215173 | ZHP00215173 |
| ZHP00215174 | ZHP00215174 |
| ZHP00215175 | ZHP00215175 |
| ZHP00215176 | ZHP00215176 |
| ZHP00215177 | ZHP00215177 |
| ZHP00215178 | ZHP00215178 |
| ZHP00215179 | ZHP00215179 |
| ZHP00215180 | ZHP00215180 |
| ZHP00215181 | ZHP00215181 |
| ZHP00215182 | ZHP00215182 |
| ZHP00215183 | ZHP00215183 |
| ZHP00215184 | ZHP00215184 |
| ZHP00215185 | ZHP00215186 |
| ZHP00215187 | ZHP00215187 |
| ZHP00215188 | ZHP00215188 |
| ZHP00215189 | ZHP00215189 |
| ZHP00215190 | ZHP00215191 |
| ZHP00215192 | ZHP00215192 |
| ZHP00215193 | ZHP00215193 |
| ZHP00215194 | ZHP00215194 |
| ZHP00215195 | ZHP00215195 |
| ZHP00215196 | ZHP00215196 |
| ZHP00215197 | ZHP00215197 |
| ZHP00215198 | ZHP00215198 |
| ZHP00215199 | ZHP00215199 |
| ZHP00215200 | ZHP00215200 |
| ZHP00215201 | ZHP00215201 |
| ZHP00215202 | ZHP00215203 |
| ZHP00215204 | ZHP00215204 |

| | |
|---|---|
| ZHP00215205 | ZHP00215205 |
| ZHP00215206 | ZHP00215206 |
| ZHP00215207 | ZHP00215208 |
| ZHP00215209 | ZHP00215209 |
| ZHP00215210 | ZHP00215210 |
| ZHP00215211 | ZHP00215211 |
| ZHP00215212 | ZHP00215212 |
| ZHP00215213 | ZHP00215213 |
| ZHP00215214 | ZHP00215214 |
| ZHP00215215 | ZHP00215215 |
| ZHP00215216 | ZHP00215216 |
| ZHP00215217 | ZHP00215217 |
| ZHP00215218 | ZHP00215218 |
| ZHP00215219 | ZHP00215219 |
| ZHP00215220 | ZHP00215242 |
| ZHP00215243 | ZHP00215243 |
| ZHP00215244 | ZHP00215244 |
| ZHP00215245 | ZHP00215245 |
| ZHP00215246 | ZHP00215248 |
| ZHP00215249 | ZHP00215249 |
| ZHP00215250 | ZHP00215250 |
| ZHP00215251 | ZHP00215251 |
| ZHP00215252 | ZHP00215252 |
| ZHP00215253 | ZHP00215253 |
| ZHP00215254 | ZHP00215254 |
| ZHP00215255 | ZHP00215255 |
| ZHP00215256 | ZHP00215274 |
| ZHP00215275 | ZHP00215275 |
| ZHP00215276 | ZHP00215276 |
| ZHP00215277 | ZHP00215277 |
| ZHP00215278 | ZHP00215299 |
| ZHP00215300 | ZHP00215300 |
| ZHP00215301 | ZHP00215301 |
| ZHP00215302 | ZHP00215323 |
| ZHP00215324 | ZHP00215340 |
| ZHP00215341 | ZHP00215359 |
| ZHP00215360 | ZHP00215360 |
| ZHP00215361 | ZHP00215362 |
| ZHP00215363 | ZHP00215363 |
| ZHP00215364 | ZHP00215364 |
| ZHP00215365 | ZHP00215365 |
| ZHP00215366 | ZHP00215366 |

| | |
|---|---|
| ZHP00215367 | ZHP00215367 |
| ZHP00215368 | ZHP00215368 |
| ZHP00215369 | ZHP00215387 |
| ZHP00215388 | ZHP00215388 |
| ZHP00215389 | ZHP00215389 |
| ZHP00215390 | ZHP00215410 |
| ZHP00215411 | ZHP00215411 |
| ZHP00215412 | ZHP00215412 |
| ZHP00215413 | ZHP00215435 |
| ZHP00215436 | ZHP00215436 |
| ZHP00215437 | ZHP00215457 |
| ZHP00215458 | ZHP00215458 |
| ZHP00215459 | ZHP00215461 |
| ZHP00215462 | ZHP00215462 |
| ZHP00215463 | ZHP00215463 |
| ZHP00215464 | ZHP00215464 |
| ZHP00215465 | ZHP00215465 |
| ZHP00215466 | ZHP00215466 |
| ZHP00215467 | ZHP00215467 |
| ZHP00215468 | ZHP00215469 |
| ZHP00215470 | ZHP00215470 |
| ZHP00215471 | ZHP00215473 |
| ZHP00215474 | ZHP00215493 |
| ZHP00215494 | ZHP00215494 |
| ZHP00215495 | ZHP00215495 |
| ZHP00215496 | ZHP00215496 |
| ZHP00215497 | ZHP00215497 |
| ZHP00215498 | ZHP00215498 |
| ZHP00215499 | ZHP00215499 |
| ZHP00215500 | ZHP00215500 |
| ZHP00215501 | ZHP00215501 |
| ZHP00215502 | ZHP00215502 |
| ZHP00215503 | ZHP00215521 |
| ZHP00215522 | ZHP00215522 |
| ZHP00215523 | ZHP00215523 |
| ZHP00215524 | ZHP00215524 |
| ZHP00215525 | ZHP00215525 |
| ZHP00215526 | ZHP00215526 |
| ZHP00215527 | ZHP00215547 |
| ZHP00215548 | ZHP00215549 |
| ZHP00215550 | ZHP00215550 |
| ZHP00215551 | ZHP00215571 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00215572 | ZHP00215572 |
| ZHP00215573 | ZHP00215575 |
| ZHP00215576 | ZHP00215576 |
| ZHP00215577 | ZHP00215577 |
| ZHP00215578 | ZHP00215578 |
| ZHP00215579 | ZHP00215579 |
| ZHP00215580 | ZHP00215580 |
| ZHP00215581 | ZHP00215581 |
| ZHP00215582 | ZHP00215582 |
| ZHP00215583 | ZHP00215584 |
| ZHP00215585 | ZHP00215585 |
| ZHP00215586 | ZHP00215586 |
| ZHP00215587 | ZHP00215587 |
| ZHP00215588 | ZHP00215590 |
| ZHP00215591 | ZHP00215591 |
| ZHP00215592 | ZHP00215592 |
| ZHP00215593 | ZHP00215593 |
| ZHP00215594 | ZHP00215594 |
| ZHP00215595 | ZHP00215595 |
| ZHP00215596 | ZHP00215596 |
| ZHP00215597 | ZHP00215597 |
| ZHP00215598 | ZHP00215600 |
| ZHP00215601 | ZHP00215620 |
| ZHP00215621 | ZHP00215622 |
| ZHP00215623 | ZHP00215623 |
| ZHP00215624 | ZHP00215646 |
| ZHP00215647 | ZHP00215647 |
| ZHP00215648 | ZHP00215650 |
| ZHP00215651 | ZHP00215651 |
| ZHP00215652 | ZHP00215652 |
| ZHP00215653 | ZHP00215653 |
| ZHP00215654 | ZHP00215654 |
| ZHP00215655 | ZHP00215655 |
| ZHP00215656 | ZHP00215656 |
| ZHP00215657 | ZHP00215657 |
| ZHP00215658 | ZHP00215658 |
| ZHP00215659 | ZHP00215677 |
| ZHP00215678 | ZHP00215678 |
| ZHP00215679 | ZHP00215681 |
| ZHP00215682 | ZHP00215702 |
| ZHP00215703 | ZHP00215704 |
| ZHP00215705 | ZHP00215705 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00215706 | ZHP00215726 |
| ZHP00215727 | ZHP00215727 |
| ZHP00215728 | ZHP00215730 |
| ZHP00215731 | ZHP00215731 |
| ZHP00215732 | ZHP00215732 |
| ZHP00215733 | ZHP00215733 |
| ZHP00215734 | ZHP00215734 |
| ZHP00215735 | ZHP00215735 |
| ZHP00215736 | ZHP00215736 |
| ZHP00215737 | ZHP00215737 |
| ZHP00215738 | ZHP00215739 |
| ZHP00215740 | ZHP00215740 |
| ZHP00215741 | ZHP00215741 |
| ZHP00215742 | ZHP00215742 |
| ZHP00215743 | ZHP00215745 |
| ZHP00215746 | ZHP00215746 |
| ZHP00215747 | ZHP00215747 |
| ZHP00215748 | ZHP00215748 |
| ZHP00215749 | ZHP00215749 |
| ZHP00215750 | ZHP00215750 |
| ZHP00215751 | ZHP00215751 |
| ZHP00215752 | ZHP00215752 |
| ZHP00215753 | ZHP00215754 |
| ZHP00215755 | ZHP00215755 |
| ZHP00215756 | ZHP00215756 |
| ZHP00215757 | ZHP00215757 |
| ZHP00215758 | ZHP00215759 |
| ZHP00215760 | ZHP00215760 |
| ZHP00215761 | ZHP00215761 |
| ZHP00215762 | ZHP00215762 |
| ZHP00215763 | ZHP00215763 |
| ZHP00215764 | ZHP00215764 |
| ZHP00215765 | ZHP00215765 |
| ZHP00215766 | ZHP00215766 |
| ZHP00215767 | ZHP00215767 |
| ZHP00215768 | ZHP00215786 |
| ZHP00215787 | ZHP00215787 |
| ZHP00215788 | ZHP00215790 |
| ZHP00215791 | ZHP00215811 |
| ZHP00215812 | ZHP00215813 |
| ZHP00215814 | ZHP00215817 |
| ZHP00215818 | ZHP00215840 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00215841 | ZHP00215841 |
| ZHP00215842 | ZHP00215842 |
| ZHP00215843 | ZHP00215843 |
| ZHP00215844 | ZHP00215845 |
| ZHP00215846 | ZHP00215846 |
| ZHP00215847 | ZHP00215847 |
| ZHP00215848 | ZHP00215848 |
| ZHP00215849 | ZHP00215849 |
| ZHP00215850 | ZHP00215850 |
| ZHP00215851 | ZHP00215851 |
| ZHP00215852 | ZHP00215852 |
| ZHP00215853 | ZHP00215854 |
| ZHP00215855 | ZHP00215855 |
| ZHP00215856 | ZHP00215856 |
| ZHP00215857 | ZHP00215857 |
| ZHP00215858 | ZHP00215860 |
| ZHP00215861 | ZHP00215861 |
| ZHP00215862 | ZHP00215862 |
| ZHP00215863 | ZHP00215863 |
| ZHP00215864 | ZHP00215864 |
| ZHP00215865 | ZHP00215865 |
| ZHP00215866 | ZHP00215866 |
| ZHP00215867 | ZHP00215867 |
| ZHP00215868 | ZHP00215869 |
| ZHP00215870 | ZHP00215870 |
| ZHP00215871 | ZHP00215871 |
| ZHP00215872 | ZHP00215872 |
| ZHP00215873 | ZHP00215874 |
| ZHP00215875 | ZHP00215875 |
| ZHP00215876 | ZHP00215876 |
| ZHP00215877 | ZHP00215877 |
| ZHP00215878 | ZHP00215878 |
| ZHP00215879 | ZHP00215879 |
| ZHP00215880 | ZHP00215880 |
| ZHP00215881 | ZHP00215881 |
| ZHP00215882 | ZHP00215883 |
| ZHP00215884 | ZHP00215900 |
| ZHP00215901 | ZHP00215901 |
| ZHP00215902 | ZHP00215902 |
| ZHP00215903 | ZHP00215904 |
| ZHP00215905 | ZHP00215905 |
| ZHP00215906 | ZHP00215906 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00215907 | ZHP00215907 |
| ZHP00215908 | ZHP00215908 |
| ZHP00215909 | ZHP00215909 |
| ZHP00215910 | ZHP00215910 |
| ZHP00215911 | ZHP00215911 |
| ZHP00215912 | ZHP00215913 |
| ZHP00215914 | ZHP00215914 |
| ZHP00215915 | ZHP00215915 |
| ZHP00215916 | ZHP00215916 |
| ZHP00215917 | ZHP00215918 |
| ZHP00215919 | ZHP00215919 |
| ZHP00215920 | ZHP00215920 |
| ZHP00215921 | ZHP00215921 |
| ZHP00215922 | ZHP00215922 |
| ZHP00215923 | ZHP00215923 |
| ZHP00215924 | ZHP00215924 |
| ZHP00215925 | ZHP00215925 |
| ZHP00215926 | ZHP00215927 |
| ZHP00215928 | ZHP00215928 |
| ZHP00215929 | ZHP00215929 |
| ZHP00215930 | ZHP00215930 |
| ZHP00215931 | ZHP00215932 |
| ZHP00215933 | ZHP00215933 |
| ZHP00215934 | ZHP00215934 |
| ZHP00215935 | ZHP00215935 |
| ZHP00215936 | ZHP00215936 |
| ZHP00215937 | ZHP00215937 |
| ZHP00215938 | ZHP00215938 |
| ZHP00215939 | ZHP00215939 |
| ZHP00215940 | ZHP00215941 |
| ZHP00215942 | ZHP00215942 |
| ZHP00215943 | ZHP00215943 |
| ZHP00215944 | ZHP00215944 |
| ZHP00215945 | ZHP00215946 |
| ZHP00215947 | ZHP00215947 |
| ZHP00215948 | ZHP00215948 |
| ZHP00215949 | ZHP00215949 |
| ZHP00215950 | ZHP00215950 |
| ZHP00215951 | ZHP00215951 |
| ZHP00215952 | ZHP00215952 |
| ZHP00215953 | ZHP00215953 |
| ZHP00215954 | ZHP00215955 |

| | |
|---|---|
| ZHP00215956 | ZHP00215956 |
| ZHP00215957 | ZHP00215957 |
| ZHP00215958 | ZHP00215958 |
| ZHP00215959 | ZHP00215961 |
| ZHP00215962 | ZHP00215962 |
| ZHP00215963 | ZHP00215963 |
| ZHP00215964 | ZHP00215964 |
| ZHP00215965 | ZHP00215965 |
| ZHP00215966 | ZHP00215966 |
| ZHP00215967 | ZHP00215967 |
| ZHP00215968 | ZHP00215968 |
| ZHP00215969 | ZHP00215969 |
| ZHP00215970 | ZHP00215988 |
| ZHP00215989 | ZHP00215989 |
| ZHP00215990 | ZHP00215992 |
| ZHP00215993 | ZHP00216013 |
| ZHP00216014 | ZHP00216014 |
| ZHP00216015 | ZHP00216015 |
| ZHP00216016 | ZHP00216018 |
| ZHP00216019 | ZHP00216044 |
| ZHP00216045 | ZHP00216045 |
| ZHP00216046 | ZHP00216066 |
| ZHP00216067 | ZHP00216067 |
| ZHP00216068 | ZHP00216069 |
| ZHP00216070 | ZHP00216070 |
| ZHP00216071 | ZHP00216071 |
| ZHP00216072 | ZHP00216072 |
| ZHP00216073 | ZHP00216073 |
| ZHP00216074 | ZHP00216074 |
| ZHP00216075 | ZHP00216075 |
| ZHP00216076 | ZHP00216076 |
| ZHP00216077 | ZHP00216078 |
| ZHP00216079 | ZHP00216079 |
| ZHP00216080 | ZHP00216080 |
| ZHP00216081 | ZHP00216081 |
| ZHP00216082 | ZHP00216084 |
| ZHP00216085 | ZHP00216085 |
| ZHP00216086 | ZHP00216086 |
| ZHP00216087 | ZHP00216087 |
| ZHP00216088 | ZHP00216088 |
| ZHP00216089 | ZHP00216089 |
| ZHP00216090 | ZHP00216090 |

| | |
|---|---|
| ZHP00216091 | ZHP00216091 |
| ZHP00216092 | ZHP00216093 |
| ZHP00216094 | ZHP00216094 |
| ZHP00216095 | ZHP00216095 |
| ZHP00216096 | ZHP00216096 |
| ZHP00216097 | ZHP00216099 |
| ZHP00216100 | ZHP00216100 |
| ZHP00216101 | ZHP00216101 |
| ZHP00216102 | ZHP00216102 |
| ZHP00216103 | ZHP00216103 |
| ZHP00216104 | ZHP00216104 |
| ZHP00216105 | ZHP00216105 |
| ZHP00216106 | ZHP00216106 |
| ZHP00216107 | ZHP00216108 |
| ZHP00216109 | ZHP00216109 |
| ZHP00216110 | ZHP00216110 |
| ZHP00216111 | ZHP00216111 |
| ZHP00216112 | ZHP00216114 |
| ZHP00216115 | ZHP00216115 |
| ZHP00216116 | ZHP00216116 |
| ZHP00216117 | ZHP00216117 |
| ZHP00216118 | ZHP00216118 |
| ZHP00216119 | ZHP00216119 |
| ZHP00216120 | ZHP00216120 |
| ZHP00216121 | ZHP00216121 |
| ZHP00216122 | ZHP00216123 |
| ZHP00216124 | ZHP00216124 |
| ZHP00216125 | ZHP00216125 |
| ZHP00216126 | ZHP00216126 |
| ZHP00216127 | ZHP00216128 |
| ZHP00216129 | ZHP00216129 |
| ZHP00216130 | ZHP00216130 |
| ZHP00216131 | ZHP00216131 |
| ZHP00216132 | ZHP00216132 |
| ZHP00216133 | ZHP00216133 |
| ZHP00216134 | ZHP00216134 |
| ZHP00216135 | ZHP00216136 |
| ZHP00216137 | ZHP00216138 |
| ZHP00216139 | ZHP00216155 |
| ZHP00216156 | ZHP00216156 |
| ZHP00216157 | ZHP00216157 |
| ZHP00216158 | ZHP00216160 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00216161 | ZHP00216161 |
| ZHP00216162 | ZHP00216162 |
| ZHP00216163 | ZHP00216163 |
| ZHP00216164 | ZHP00216164 |
| ZHP00216165 | ZHP00216165 |
| ZHP00216166 | ZHP00216166 |
| ZHP00216167 | ZHP00216167 |
| ZHP00216168 | ZHP00216169 |
| ZHP00216170 | ZHP00216186 |
| ZHP00216187 | ZHP00216187 |
| ZHP00216188 | ZHP00216188 |
| ZHP00216189 | ZHP00216191 |
| ZHP00216192 | ZHP00216192 |
| ZHP00216193 | ZHP00216193 |
| ZHP00216194 | ZHP00216194 |
| ZHP00216195 | ZHP00216195 |
| ZHP00216196 | ZHP00216196 |
| ZHP00216197 | ZHP00216197 |
| ZHP00216198 | ZHP00216198 |
| ZHP00216199 | ZHP00216200 |
| ZHP00216201 | ZHP00216201 |
| ZHP00216202 | ZHP00216202 |
| ZHP00216203 | ZHP00216203 |
| ZHP00216204 | ZHP00216205 |
| ZHP00216206 | ZHP00216206 |
| ZHP00216207 | ZHP00216207 |
| ZHP00216208 | ZHP00216208 |
| ZHP00216209 | ZHP00216209 |
| ZHP00216210 | ZHP00216210 |
| ZHP00216211 | ZHP00216211 |
| ZHP00216212 | ZHP00216212 |
| ZHP00216213 | ZHP00216213 |
| ZHP00216214 | ZHP00216232 |
| ZHP00216233 | ZHP00216233 |
| ZHP00216234 | ZHP00216236 |
| ZHP00216237 | ZHP00216256 |
| ZHP00216257 | ZHP00216257 |
| ZHP00216258 | ZHP00216260 |
| ZHP00216261 | ZHP00216283 |
| ZHP00216284 | ZHP00216284 |
| ZHP00216285 | ZHP00216285 |
| ZHP00216286 | ZHP00216286 |

| | |
|---|---|
| ZHP00216287 | ZHP00216289 |
| ZHP00216290 | ZHP00216290 |
| ZHP00216291 | ZHP00216291 |
| ZHP00216292 | ZHP00216292 |
| ZHP00216293 | ZHP00216293 |
| ZHP00216294 | ZHP00216294 |
| ZHP00216295 | ZHP00216295 |
| ZHP00216296 | ZHP00216296 |
| ZHP00216297 | ZHP00216298 |
| ZHP00216299 | ZHP00216299 |
| ZHP00216300 | ZHP00216300 |
| ZHP00216301 | ZHP00216301 |
| ZHP00216302 | ZHP00216303 |
| ZHP00216304 | ZHP00216304 |
| ZHP00216305 | ZHP00216305 |
| ZHP00216306 | ZHP00216306 |
| ZHP00216307 | ZHP00216307 |
| ZHP00216308 | ZHP00216308 |
| ZHP00216309 | ZHP00216309 |
| ZHP00216310 | ZHP00216310 |
| ZHP00216311 | ZHP00216312 |
| ZHP00216313 | ZHP00216313 |
| ZHP00216314 | ZHP00216314 |
| ZHP00216315 | ZHP00216315 |
| ZHP00216316 | ZHP00216317 |
| ZHP00216318 | ZHP00216318 |
| ZHP00216319 | ZHP00216319 |
| ZHP00216320 | ZHP00216320 |
| ZHP00216321 | ZHP00216321 |
| ZHP00216322 | ZHP00216322 |
| ZHP00216323 | ZHP00216323 |
| ZHP00216324 | ZHP00216324 |
| ZHP00216325 | ZHP00216326 |
| ZHP00216327 | ZHP00216327 |
| ZHP00216328 | ZHP00216328 |
| ZHP00216329 | ZHP00216329 |
| ZHP00216330 | ZHP00216331 |
| ZHP00216332 | ZHP00216332 |
| ZHP00216333 | ZHP00216333 |
| ZHP00216334 | ZHP00216334 |
| ZHP00216335 | ZHP00216335 |
| ZHP00216336 | ZHP00216336 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00216337 | ZHP00216337 |
| ZHP00216338 | ZHP00216338 |
| ZHP00216339 | ZHP00216340 |
| ZHP00216341 | ZHP00216341 |
| ZHP00216342 | ZHP00216342 |
| ZHP00216343 | ZHP00216343 |
| ZHP00216344 | ZHP00216346 |
| ZHP00216347 | ZHP00216347 |
| ZHP00216348 | ZHP00216348 |
| ZHP00216349 | ZHP00216349 |
| ZHP00216350 | ZHP00216350 |
| ZHP00216351 | ZHP00216351 |
| ZHP00216352 | ZHP00216353 |
| ZHP00216354 | ZHP00216372 |
| ZHP00216373 | ZHP00216374 |
| ZHP00216375 | ZHP00216375 |
| ZHP00216376 | ZHP00216378 |
| ZHP00216379 | ZHP00216398 |
| ZHP00216399 | ZHP00216399 |
| ZHP00216400 | ZHP00216419 |
| ZHP00216420 | ZHP00216420 |
| ZHP00216421 | ZHP00216423 |
| ZHP00216424 | ZHP00216424 |
| ZHP00216425 | ZHP00216425 |
| ZHP00216426 | ZHP00216426 |
| ZHP00216427 | ZHP00216427 |
| ZHP00216428 | ZHP00216428 |
| ZHP00216429 | ZHP00216429 |
| ZHP00216430 | ZHP00216431 |
| ZHP00216432 | ZHP00216432 |
| ZHP00216433 | ZHP00216433 |
| ZHP00216434 | ZHP00216434 |
| ZHP00216435 | ZHP00216435 |
| ZHP00216436 | ZHP00216437 |
| ZHP00216438 | ZHP00216438 |
| ZHP00216439 | ZHP00216439 |
| ZHP00216440 | ZHP00216440 |
| ZHP00216441 | ZHP00216441 |
| ZHP00216442 | ZHP00216442 |
| ZHP00216443 | ZHP00216443 |
| ZHP00216444 | ZHP00216445 |
| ZHP00216446 | ZHP00216446 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00216447 | ZHP00216447 |
| ZHP00216448 | ZHP00216448 |
| ZHP00216449 | ZHP00216449 |
| ZHP00216450 | ZHP00216452 |
| ZHP00216453 | ZHP00216453 |
| ZHP00216454 | ZHP00216454 |
| ZHP00216455 | ZHP00216455 |
| ZHP00216456 | ZHP00216456 |
| ZHP00216457 | ZHP00216457 |
| ZHP00216458 | ZHP00216458 |
| ZHP00216459 | ZHP00216460 |
| ZHP00216461 | ZHP00216461 |
| ZHP00216462 | ZHP00216462 |
| ZHP00216463 | ZHP00216463 |
| ZHP00216464 | ZHP00216464 |
| ZHP00216465 | ZHP00216467 |
| ZHP00216468 | ZHP00216468 |
| ZHP00216469 | ZHP00216469 |
| ZHP00216470 | ZHP00216470 |
| ZHP00216471 | ZHP00216471 |
| ZHP00216472 | ZHP00216472 |
| ZHP00216473 | ZHP00216473 |
| ZHP00216474 | ZHP00216475 |
| ZHP00216476 | ZHP00216476 |
| ZHP00216477 | ZHP00216477 |
| ZHP00216478 | ZHP00216478 |
| ZHP00216479 | ZHP00216479 |
| ZHP00216480 | ZHP00216482 |
| ZHP00216483 | ZHP00216483 |
| ZHP00216484 | ZHP00216484 |
| ZHP00216485 | ZHP00216485 |
| ZHP00216486 | ZHP00216486 |
| ZHP00216487 | ZHP00216487 |
| ZHP00216488 | ZHP00216488 |
| ZHP00216489 | ZHP00216490 |
| ZHP00216491 | ZHP00216491 |
| ZHP00216492 | ZHP00216492 |
| ZHP00216493 | ZHP00216493 |
| ZHP00216494 | ZHP00216494 |
| ZHP00216495 | ZHP00216497 |
| ZHP00216498 | ZHP00216498 |
| ZHP00216499 | ZHP00216499 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00216500 | ZHP00216500 |
| ZHP00216501 | ZHP00216501 |
| ZHP00216502 | ZHP00216502 |
| ZHP00216503 | ZHP00216503 |
| ZHP00216504 | ZHP00216505 |
| ZHP00216506 | ZHP00216506 |
| ZHP00216507 | ZHP00216507 |
| ZHP00216508 | ZHP00216508 |
| ZHP00216509 | ZHP00216509 |
| ZHP00216510 | ZHP00216511 |
| ZHP00216512 | ZHP00216512 |
| ZHP00216513 | ZHP00216513 |
| ZHP00216514 | ZHP00216514 |
| ZHP00216515 | ZHP00216515 |
| ZHP00216516 | ZHP00216516 |
| ZHP00216517 | ZHP00216517 |
| ZHP00216518 | ZHP00216520 |
| ZHP00216521 | ZHP00216542 |
| ZHP00216543 | ZHP00216543 |
| ZHP00216544 | ZHP00216544 |
| ZHP00216545 | ZHP00216545 |
| ZHP00216546 | ZHP00216546 |
| ZHP00216547 | ZHP00216547 |
| ZHP00216548 | ZHP00216548 |
| ZHP00216549 | ZHP00216549 |
| ZHP00216550 | ZHP00216550 |
| ZHP00216551 | ZHP00216552 |
| ZHP00216553 | ZHP00216554 |
| ZHP00216555 | ZHP00216555 |
| ZHP00216556 | ZHP00216556 |
| ZHP00216557 | ZHP00216557 |
| ZHP00216558 | ZHP00216558 |
| ZHP00216559 | ZHP00216559 |
| ZHP00216560 | ZHP00216560 |
| ZHP00216561 | ZHP00216562 |
| ZHP00216563 | ZHP00216563 |
| ZHP00216564 | ZHP00216564 |
| ZHP00216565 | ZHP00216565 |
| ZHP00216566 | ZHP00216566 |
| ZHP00216567 | ZHP00216567 |
| ZHP00216568 | ZHP00216568 |
| ZHP00216569 | ZHP00216569 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00216570 | ZHP00216571 |
| ZHP00216572 | ZHP00216572 |
| ZHP00216573 | ZHP00216573 |
| ZHP00216574 | ZHP00216574 |
| ZHP00216575 | ZHP00216575 |
| ZHP00216576 | ZHP00216576 |
| ZHP00216577 | ZHP00216577 |
| ZHP00216578 | ZHP00216578 |
| ZHP00216579 | ZHP00216580 |
| ZHP00216581 | ZHP00216581 |
| ZHP00216582 | ZHP00216582 |
| ZHP00216583 | ZHP00216583 |
| ZHP00216584 | ZHP00216584 |
| ZHP00216585 | ZHP00216585 |
| ZHP00216586 | ZHP00216586 |
| ZHP00216587 | ZHP00216587 |
| ZHP00216588 | ZHP00216588 |
| ZHP00216589 | ZHP00216589 |
| ZHP00216590 | ZHP00216590 |
| ZHP00216591 | ZHP00216591 |
| ZHP00216592 | ZHP00216592 |
| ZHP00216593 | ZHP00216593 |
| ZHP00216594 | ZHP00216594 |
| ZHP00216595 | ZHP00216595 |
| ZHP00216596 | ZHP00216597 |
| ZHP00216598 | ZHP00216598 |
| ZHP00216599 | ZHP00216599 |
| ZHP00216600 | ZHP00216600 |
| ZHP00216601 | ZHP00216601 |
| ZHP00216602 | ZHP00216602 |
| ZHP00216603 | ZHP00216603 |
| ZHP00216604 | ZHP00216604 |
| ZHP00216605 | ZHP00216606 |
| ZHP00216607 | ZHP00216607 |
| ZHP00216608 | ZHP00216609 |
| ZHP00216610 | ZHP00216610 |
| ZHP00216611 | ZHP00216611 |
| ZHP00216612 | ZHP00216612 |
| ZHP00216613 | ZHP00216613 |
| ZHP00216614 | ZHP00216614 |
| ZHP00216615 | ZHP00216615 |
| ZHP00216616 | ZHP00216617 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00216618 | ZHP00216637 |
| ZHP00216638 | ZHP00216638 |
| ZHP00216639 | ZHP00216641 |
| ZHP00216642 | ZHP00216662 |
| ZHP00216663 | ZHP00216663 |
| ZHP00216664 | ZHP00216664 |
| ZHP00216665 | ZHP00216686 |
| ZHP00216687 | ZHP00216687 |
| ZHP00216688 | ZHP00216688 |
| ZHP00216689 | ZHP00216689 |
| ZHP00216690 | ZHP00216690 |
| ZHP00216691 | ZHP00216691 |
| ZHP00216692 | ZHP00216692 |
| ZHP00216693 | ZHP00216694 |
| ZHP00216695 | ZHP00216713 |
| ZHP00216714 | ZHP00216715 |
| ZHP00216716 | ZHP00216718 |
| ZHP00216719 | ZHP00216719 |
| ZHP00216720 | ZHP00216739 |
| ZHP00216740 | ZHP00216740 |
| ZHP00216741 | ZHP00216760 |
| ZHP00216761 | ZHP00216761 |
| ZHP00216762 | ZHP00216764 |
| ZHP00216765 | ZHP00216765 |
| ZHP00216766 | ZHP00216766 |
| ZHP00216767 | ZHP00216767 |
| ZHP00216768 | ZHP00216768 |
| ZHP00216769 | ZHP00216769 |
| ZHP00216770 | ZHP00216770 |
| ZHP00216771 | ZHP00216771 |
| ZHP00216772 | ZHP00216773 |
| ZHP00216774 | ZHP00216774 |
| ZHP00216775 | ZHP00216775 |
| ZHP00216776 | ZHP00216776 |
| ZHP00216777 | ZHP00216779 |
| ZHP00216780 | ZHP00216780 |
| ZHP00216781 | ZHP00216781 |
| ZHP00216782 | ZHP00216782 |
| ZHP00216783 | ZHP00216783 |
| ZHP00216784 | ZHP00216784 |
| ZHP00216785 | ZHP00216785 |
| ZHP00216786 | ZHP00216786 |

| | |
|---|---|
| ZHP00216787 | ZHP00216787 |
| ZHP00216788 | ZHP00216788 |
| ZHP00216789 | ZHP00216789 |
| ZHP00216790 | ZHP00216791 |
| ZHP00216792 | ZHP00216792 |
| ZHP00216793 | ZHP00216793 |
| ZHP00216794 | ZHP00216794 |
| ZHP00216795 | ZHP00216795 |
| ZHP00216796 | ZHP00216797 |
| ZHP00216798 | ZHP00216798 |
| ZHP00216799 | ZHP00216799 |
| ZHP00216800 | ZHP00216800 |
| ZHP00216801 | ZHP00216801 |
| ZHP00216802 | ZHP00216802 |
| ZHP00216803 | ZHP00216803 |
| ZHP00216804 | ZHP00216805 |
| ZHP00216806 | ZHP00216806 |
| ZHP00216807 | ZHP00216807 |
| ZHP00216808 | ZHP00216808 |
| ZHP00216809 | ZHP00216809 |
| ZHP00216810 | ZHP00216812 |
| ZHP00216813 | ZHP00216813 |
| ZHP00216814 | ZHP00216814 |
| ZHP00216815 | ZHP00216815 |
| ZHP00216816 | ZHP00216816 |
| ZHP00216817 | ZHP00216817 |
| ZHP00216818 | ZHP00216818 |
| ZHP00216819 | ZHP00216820 |
| ZHP00216821 | ZHP00216821 |
| ZHP00216822 | ZHP00216822 |
| ZHP00216823 | ZHP00216823 |
| ZHP00216824 | ZHP00216824 |
| ZHP00216825 | ZHP00216826 |
| ZHP00216827 | ZHP00216827 |
| ZHP00216828 | ZHP00216828 |
| ZHP00216829 | ZHP00216829 |
| ZHP00216830 | ZHP00216830 |
| ZHP00216831 | ZHP00216831 |
| ZHP00216832 | ZHP00216832 |
| ZHP00216833 | ZHP00216834 |
| ZHP00216835 | ZHP00216835 |
| ZHP00216836 | ZHP00216836 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00216837 | ZHP00216837 |
| ZHP00216838 | ZHP00216838 |
| ZHP00216839 | ZHP00216840 |
| ZHP00216841 | ZHP00216841 |
| ZHP00216842 | ZHP00216842 |
| ZHP00216843 | ZHP00216843 |
| ZHP00216844 | ZHP00216844 |
| ZHP00216845 | ZHP00216845 |
| ZHP00216846 | ZHP00216846 |
| ZHP00216847 | ZHP00216848 |
| ZHP00216849 | ZHP00216867 |
| ZHP00216868 | ZHP00216869 |
| ZHP00216870 | ZHP00216870 |
| ZHP00216871 | ZHP00216873 |
| ZHP00216874 | ZHP00216893 |
| ZHP00216894 | ZHP00216894 |
| ZHP00216895 | ZHP00216895 |
| ZHP00216896 | ZHP00216896 |
| ZHP00216897 | ZHP00216899 |
| ZHP00216900 | ZHP00216900 |
| ZHP00216901 | ZHP00216901 |
| ZHP00216902 | ZHP00216902 |
| ZHP00216903 | ZHP00216903 |
| ZHP00216904 | ZHP00216904 |
| ZHP00216905 | ZHP00216905 |
| ZHP00216906 | ZHP00216907 |
| ZHP00216908 | ZHP00216908 |
| ZHP00216909 | ZHP00216909 |
| ZHP00216910 | ZHP00216910 |
| ZHP00216911 | ZHP00216911 |
| ZHP00216912 | ZHP00216913 |
| ZHP00216914 | ZHP00216914 |
| ZHP00216915 | ZHP00216915 |
| ZHP00216916 | ZHP00216916 |
| ZHP00216917 | ZHP00216917 |
| ZHP00216918 | ZHP00216918 |
| ZHP00216919 | ZHP00216919 |
| ZHP00216920 | ZHP00216921 |
| ZHP00216922 | ZHP00216922 |
| ZHP00216923 | ZHP00216923 |
| ZHP00216924 | ZHP00216924 |
| ZHP00216925 | ZHP00216925 |

| | |
|---|---|
| ZHP00216926 | ZHP00216928 |
| ZHP00216929 | ZHP00216929 |
| ZHP00216930 | ZHP00216930 |
| ZHP00216931 | ZHP00216931 |
| ZHP00216932 | ZHP00216932 |
| ZHP00216933 | ZHP00216933 |
| ZHP00216934 | ZHP00216934 |
| ZHP00216935 | ZHP00216936 |
| ZHP00216937 | ZHP00216937 |
| ZHP00216938 | ZHP00216938 |
| ZHP00216939 | ZHP00216939 |
| ZHP00216940 | ZHP00216940 |
| ZHP00216941 | ZHP00216943 |
| ZHP00216944 | ZHP00216944 |
| ZHP00216945 | ZHP00216945 |
| ZHP00216946 | ZHP00216946 |
| ZHP00216947 | ZHP00216947 |
| ZHP00216948 | ZHP00216948 |
| ZHP00216949 | ZHP00216950 |
| ZHP00216951 | ZHP00216952 |
| ZHP00216953 | ZHP00216953 |
| ZHP00216954 | ZHP00216954 |
| ZHP00216955 | ZHP00216955 |
| ZHP00216956 | ZHP00216956 |
| ZHP00216957 | ZHP00216958 |
| ZHP00216959 | ZHP00216959 |
| ZHP00216960 | ZHP00216960 |
| ZHP00216961 | ZHP00216961 |
| ZHP00216962 | ZHP00216962 |
| ZHP00216963 | ZHP00216963 |
| ZHP00216964 | ZHP00216964 |
| ZHP00216965 | ZHP00216966 |
| ZHP00216967 | ZHP00216967 |
| ZHP00216968 | ZHP00216970 |
| ZHP00216971 | ZHP00216991 |
| ZHP00216992 | ZHP00216992 |
| ZHP00216993 | ZHP00216993 |
| ZHP00216994 | ZHP00216994 |
| ZHP00216995 | ZHP00216996 |
| ZHP00216997 | ZHP00216997 |
| ZHP00216998 | ZHP00216998 |
| ZHP00216999 | ZHP00216999 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00217000 | ZHP00217000 |
| ZHP00217001 | ZHP00217001 |
| ZHP00217002 | ZHP00217002 |
| ZHP00217003 | ZHP00217003 |
| ZHP00217004 | ZHP00217005 |
| ZHP00217006 | ZHP00217006 |
| ZHP00217007 | ZHP00217026 |
| ZHP00217027 | ZHP00217027 |
| ZHP00217028 | ZHP00217030 |
| ZHP00217031 | ZHP00217031 |
| ZHP00217032 | ZHP00217032 |
| ZHP00217033 | ZHP00217033 |
| ZHP00217034 | ZHP00217034 |
| ZHP00217035 | ZHP00217035 |
| ZHP00217036 | ZHP00217036 |
| ZHP00217037 | ZHP00217038 |
| ZHP00217039 | ZHP00217039 |
| ZHP00217040 | ZHP00217040 |
| ZHP00217041 | ZHP00217041 |
| ZHP00217042 | ZHP00217042 |
| ZHP00217043 | ZHP00217045 |
| ZHP00217046 | ZHP00217046 |
| ZHP00217047 | ZHP00217047 |
| ZHP00217048 | ZHP00217048 |
| ZHP00217049 | ZHP00217049 |
| ZHP00217050 | ZHP00217050 |
| ZHP00217051 | ZHP00217051 |
| ZHP00217052 | ZHP00217053 |
| ZHP00217054 | ZHP00217055 |
| ZHP00217056 | ZHP00217056 |
| ZHP00217057 | ZHP00217057 |
| ZHP00217058 | ZHP00217058 |
| ZHP00217059 | ZHP00217060 |
| ZHP00217061 | ZHP00217061 |
| ZHP00217062 | ZHP00217062 |
| ZHP00217063 | ZHP00217063 |
| ZHP00217064 | ZHP00217064 |
| ZHP00217065 | ZHP00217065 |
| ZHP00217066 | ZHP00217066 |
| ZHP00217067 | ZHP00217068 |
| ZHP00217069 | ZHP00217070 |
| ZHP00217071 | ZHP00217071 |

| | |
|---|---|
| ZHP00217072 | ZHP00217072 |
| ZHP00217073 | ZHP00217073 |
| ZHP00217074 | ZHP00217075 |
| ZHP00217076 | ZHP00217076 |
| ZHP00217077 | ZHP00217077 |
| ZHP00217078 | ZHP00217078 |
| ZHP00217079 | ZHP00217079 |
| ZHP00217080 | ZHP00217080 |
| ZHP00217081 | ZHP00217081 |
| ZHP00217082 | ZHP00217083 |
| ZHP00217084 | ZHP00217085 |
| ZHP00217086 | ZHP00217086 |
| ZHP00217087 | ZHP00217087 |
| ZHP00217088 | ZHP00217088 |
| ZHP00217089 | ZHP00217090 |
| ZHP00217091 | ZHP00217091 |
| ZHP00217092 | ZHP00217092 |
| ZHP00217093 | ZHP00217093 |
| ZHP00217094 | ZHP00217094 |
| ZHP00217095 | ZHP00217095 |
| ZHP00217096 | ZHP00217096 |
| ZHP00217097 | ZHP00217098 |
| ZHP00217099 | ZHP00217100 |
| ZHP00217101 | ZHP00217101 |
| ZHP00217102 | ZHP00217102 |
| ZHP00217103 | ZHP00217103 |
| ZHP00217104 | ZHP00217106 |
| ZHP00217107 | ZHP00217107 |
| ZHP00217108 | ZHP00217108 |
| ZHP00217109 | ZHP00217109 |
| ZHP00217110 | ZHP00217110 |
| ZHP00217111 | ZHP00217111 |
| ZHP00217112 | ZHP00217112 |
| ZHP00217113 | ZHP00217114 |
| ZHP00217115 | ZHP00217133 |
| ZHP00217134 | ZHP00217134 |
| ZHP00217135 | ZHP00217135 |
| ZHP00217136 | ZHP00217160 |
| ZHP00217161 | ZHP00217161 |
| ZHP00217162 | ZHP00217162 |
| ZHP00217163 | ZHP00217165 |
| ZHP00217166 | ZHP00217188 |

| | |
|---|---|
| ZHP00217189 | ZHP00217210 |
| ZHP00217211 | ZHP00217211 |
| ZHP00217212 | ZHP00217212 |
| ZHP00217213 | ZHP00217215 |
| ZHP00217216 | ZHP00217216 |
| ZHP00217217 | ZHP00217217 |
| ZHP00217218 | ZHP00217218 |
| ZHP00217219 | ZHP00217219 |
| ZHP00217220 | ZHP00217220 |
| ZHP00217221 | ZHP00217221 |
| ZHP00217222 | ZHP00217222 |
| ZHP00217223 | ZHP00217224 |
| ZHP00217225 | ZHP00217225 |
| ZHP00217226 | ZHP00217226 |
| ZHP00217227 | ZHP00217227 |
| ZHP00217228 | ZHP00217228 |
| ZHP00217229 | ZHP00217230 |
| ZHP00217231 | ZHP00217231 |
| ZHP00217232 | ZHP00217232 |
| ZHP00217233 | ZHP00217233 |
| ZHP00217234 | ZHP00217234 |
| ZHP00217235 | ZHP00217235 |
| ZHP00217236 | ZHP00217236 |
| ZHP00217237 | ZHP00217237 |
| ZHP00217238 | ZHP00217239 |
| ZHP00217240 | ZHP00217240 |
| ZHP00217241 | ZHP00217241 |
| ZHP00217242 | ZHP00217242 |
| ZHP00217243 | ZHP00217243 |
| ZHP00217244 | ZHP00217245 |
| ZHP00217246 | ZHP00217246 |
| ZHP00217247 | ZHP00217247 |
| ZHP00217248 | ZHP00217248 |
| ZHP00217249 | ZHP00217249 |
| ZHP00217250 | ZHP00217250 |
| ZHP00217251 | ZHP00217251 |
| ZHP00217252 | ZHP00217252 |
| ZHP00217253 | ZHP00217254 |
| ZHP00217255 | ZHP00217256 |
| ZHP00217257 | ZHP00217257 |
| ZHP00217258 | ZHP00217258 |
| ZHP00217259 | ZHP00217259 |

| | |
|---|---|
| ZHP00217260 | ZHP00217260 |
| ZHP00217261 | ZHP00217261 |
| ZHP00217262 | ZHP00217262 |
| ZHP00217263 | ZHP00217263 |
| ZHP00217264 | ZHP00217264 |
| ZHP00217265 | ZHP00217265 |
| ZHP00217266 | ZHP00217266 |
| ZHP00217267 | ZHP00217267 |
| ZHP00217268 | ZHP00217268 |
| ZHP00217269 | ZHP00217271 |
| ZHP00217272 | ZHP00217276 |
| ZHP00217277 | ZHP00217279 |
| ZHP00217280 | ZHP00217280 |
| ZHP00217281 | ZHP00217281 |
| ZHP00217282 | ZHP00217283 |
| ZHP00217284 | ZHP00217284 |
| ZHP00217285 | ZHP00217285 |
| ZHP00217286 | ZHP00217286 |
| ZHP00217287 | ZHP00217287 |
| ZHP00217288 | ZHP00217288 |
| ZHP00217289 | ZHP00217289 |
| ZHP00217290 | ZHP00217290 |
| ZHP00217291 | ZHP00217292 |
| ZHP00217293 | ZHP00217293 |
| ZHP00217294 | ZHP00217294 |
| ZHP00217295 | ZHP00217295 |
| ZHP00217296 | ZHP00217296 |
| ZHP00217297 | ZHP00217299 |
| ZHP00217300 | ZHP00217300 |
| ZHP00217301 | ZHP00217301 |
| ZHP00217302 | ZHP00217302 |
| ZHP00217303 | ZHP00217303 |
| ZHP00217304 | ZHP00217304 |
| ZHP00217305 | ZHP00217305 |
| ZHP00217306 | ZHP00217306 |
| ZHP00217307 | ZHP00217308 |
| ZHP00217309 | ZHP00217309 |
| ZHP00217310 | ZHP00217310 |
| ZHP00217311 | ZHP00217311 |
| ZHP00217312 | ZHP00217312 |
| ZHP00217313 | ZHP00217315 |
| ZHP00217316 | ZHP00217316 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00217317 | ZHP00217317 |
| ZHP00217318 | ZHP00217318 |
| ZHP00217319 | ZHP00217319 |
| ZHP00217320 | ZHP00217320 |
| ZHP00217321 | ZHP00217321 |
| ZHP00217322 | ZHP00217323 |
| ZHP00217324 | ZHP00217343 |
| ZHP00217344 | ZHP00217344 |
| ZHP00217345 | ZHP00217346 |
| ZHP00217347 | ZHP00217347 |
| ZHP00217348 | ZHP00217348 |
| ZHP00217349 | ZHP00217351 |
| ZHP00217352 | ZHP00217372 |
| ZHP00217373 | ZHP00217373 |
| ZHP00217374 | ZHP00217374 |
| ZHP00217375 | ZHP00217375 |
| ZHP00217376 | ZHP00217377 |
| ZHP00217378 | ZHP00217378 |
| ZHP00217379 | ZHP00217379 |
| ZHP00217380 | ZHP00217380 |
| ZHP00217381 | ZHP00217381 |
| ZHP00217382 | ZHP00217382 |
| ZHP00217383 | ZHP00217383 |
| ZHP00217384 | ZHP00217384 |
| ZHP00217385 | ZHP00217386 |
| ZHP00217387 | ZHP00217387 |
| ZHP00217388 | ZHP00217388 |
| ZHP00217389 | ZHP00217389 |
| ZHP00217390 | ZHP00217390 |
| ZHP00217391 | ZHP00217393 |
| ZHP00217394 | ZHP00217394 |
| ZHP00217395 | ZHP00217395 |
| ZHP00217396 | ZHP00217396 |
| ZHP00217397 | ZHP00217397 |
| ZHP00217398 | ZHP00217398 |
| ZHP00217399 | ZHP00217399 |
| ZHP00217400 | ZHP00217400 |
| ZHP00217401 | ZHP00217402 |
| ZHP00217403 | ZHP00217403 |
| ZHP00217404 | ZHP00217404 |
| ZHP00217405 | ZHP00217405 |
| ZHP00217406 | ZHP00217406 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00217407 | ZHP00217408 |
| ZHP00217409 | ZHP00217409 |
| ZHP00217410 | ZHP00217410 |
| ZHP00217411 | ZHP00217411 |
| ZHP00217412 | ZHP00217412 |
| ZHP00217413 | ZHP00217413 |
| ZHP00217414 | ZHP00217414 |
| ZHP00217415 | ZHP00217416 |
| ZHP00217417 | ZHP00217418 |
| ZHP00217419 | ZHP00217435 |
| ZHP00217436 | ZHP00217436 |
| ZHP00217437 | ZHP00217437 |
| ZHP00217438 | ZHP00217438 |
| ZHP00217439 | ZHP00217439 |
| ZHP00217440 | ZHP00217440 |
| ZHP00217441 | ZHP00217441 |
| ZHP00217442 | ZHP00217443 |
| ZHP00217444 | ZHP00217444 |
| ZHP00217445 | ZHP00217445 |
| ZHP00217446 | ZHP00217446 |
| ZHP00217447 | ZHP00217447 |
| ZHP00217448 | ZHP00217448 |
| ZHP00217449 | ZHP00217449 |
| ZHP00217450 | ZHP00217451 |
| ZHP00217452 | ZHP00217452 |
| ZHP00217453 | ZHP00217471 |
| ZHP00217472 | ZHP00217472 |
| ZHP00217473 | ZHP00217475 |
| ZHP00217476 | ZHP00217495 |
| ZHP00217496 | ZHP00217496 |
| ZHP00217497 | ZHP00217497 |
| ZHP00217498 | ZHP00217521 |
| ZHP00217522 | ZHP00217522 |
| ZHP00217523 | ZHP00217523 |
| ZHP00217524 | ZHP00217524 |
| ZHP00217525 | ZHP00217525 |
| ZHP00217526 | ZHP00217526 |
| ZHP00217527 | ZHP00217527 |
| ZHP00217528 | ZHP00217528 |
| ZHP00217529 | ZHP00217530 |
| ZHP00217531 | ZHP00217531 |
| ZHP00217532 | ZHP00217532 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00217533 | ZHP00217533 |
| ZHP00217534 | ZHP00217534 |
| ZHP00217535 | ZHP00217535 |
| ZHP00217536 | ZHP00217536 |
| ZHP00217537 | ZHP00217537 |
| ZHP00217538 | ZHP00217538 |
| ZHP00217539 | ZHP00217540 |
| ZHP00217541 | ZHP00217542 |
| ZHP00217543 | ZHP00217562 |
| ZHP00217563 | ZHP00217563 |
| ZHP00217564 | ZHP00217564 |
| ZHP00217565 | ZHP00217565 |
| ZHP00217566 | ZHP00217566 |
| ZHP00217567 | ZHP00217567 |
| ZHP00217568 | ZHP00217568 |
| ZHP00217569 | ZHP00217570 |
| ZHP00217571 | ZHP00217571 |
| ZHP00217572 | ZHP00217573 |
| ZHP00217574 | ZHP00217574 |
| ZHP00217575 | ZHP00217575 |
| ZHP00217576 | ZHP00217576 |
| ZHP00217577 | ZHP00217577 |
| ZHP00217578 | ZHP00217578 |
| ZHP00217579 | ZHP00217579 |
| ZHP00217580 | ZHP00217580 |
| ZHP00217581 | ZHP00217582 |
| ZHP00217583 | ZHP00217584 |
| ZHP00217585 | ZHP00217585 |
| ZHP00217586 | ZHP00217586 |
| ZHP00217587 | ZHP00217587 |
| ZHP00217588 | ZHP00217588 |
| ZHP00217589 | ZHP00217589 |
| ZHP00217590 | ZHP00217590 |
| ZHP00217591 | ZHP00217591 |
| ZHP00217592 | ZHP00217593 |
| ZHP00217594 | ZHP00217594 |
| ZHP00217595 | ZHP00217595 |
| ZHP00217596 | ZHP00217596 |
| ZHP00217597 | ZHP00217597 |
| ZHP00217598 | ZHP00217599 |
| ZHP00217600 | ZHP00217600 |
| ZHP00217601 | ZHP00217601 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00217602 | ZHP00217602 |
| ZHP00217603 | ZHP00217603 |
| ZHP00217604 | ZHP00217604 |
| ZHP00217605 | ZHP00217605 |
| ZHP00217606 | ZHP00217606 |
| ZHP00217607 | ZHP00217608 |
| ZHP00217609 | ZHP00217609 |
| ZHP00217610 | ZHP00217610 |
| ZHP00217611 | ZHP00217611 |
| ZHP00217612 | ZHP00217612 |
| ZHP00217613 | ZHP00217615 |
| ZHP00217616 | ZHP00217616 |
| ZHP00217617 | ZHP00217617 |
| ZHP00217618 | ZHP00217618 |
| ZHP00217619 | ZHP00217619 |
| ZHP00217620 | ZHP00217620 |
| ZHP00217621 | ZHP00217621 |
| ZHP00217622 | ZHP00217622 |
| ZHP00217623 | ZHP00217624 |
| ZHP00217625 | ZHP00217625 |
| ZHP00217626 | ZHP00217626 |
| ZHP00217627 | ZHP00217627 |
| ZHP00217628 | ZHP00217628 |
| ZHP00217629 | ZHP00217631 |
| ZHP00217632 | ZHP00217632 |
| ZHP00217633 | ZHP00217633 |
| ZHP00217634 | ZHP00217634 |
| ZHP00217635 | ZHP00217635 |
| ZHP00217636 | ZHP00217636 |
| ZHP00217637 | ZHP00217637 |
| ZHP00217638 | ZHP00217638 |
| ZHP00217639 | ZHP00217640 |
| ZHP00217641 | ZHP00217641 |
| ZHP00217642 | ZHP00217644 |
| ZHP00217645 | ZHP00217664 |
| ZHP00217665 | ZHP00217685 |
| ZHP00217686 | ZHP00217686 |
| ZHP00217687 | ZHP00217687 |
| ZHP00217688 | ZHP00217689 |
| ZHP00217690 | ZHP00217690 |
| ZHP00217691 | ZHP00217691 |
| ZHP00217692 | ZHP00217692 |

| | |
|---|---|
| ZHP00217693 | ZHP00217693 |
| ZHP00217694 | ZHP00217694 |
| ZHP00217695 | ZHP00217695 |
| ZHP00217696 | ZHP00217697 |
| ZHP00217698 | ZHP00217716 |
| ZHP00217717 | ZHP00217717 |
| ZHP00217718 | ZHP00217719 |
| ZHP00217720 | ZHP00217720 |
| ZHP00217721 | ZHP00217736 |
| ZHP00217737 | ZHP00217737 |
| ZHP00217738 | ZHP00217738 |
| ZHP00217739 | ZHP00217741 |
| ZHP00217742 | ZHP00217742 |
| ZHP00217743 | ZHP00217743 |
| ZHP00217744 | ZHP00217744 |
| ZHP00217745 | ZHP00217745 |
| ZHP00217746 | ZHP00217746 |
| ZHP00217747 | ZHP00217748 |
| ZHP00217749 | ZHP00217749 |
| ZHP00217750 | ZHP00217768 |
| ZHP00217769 | ZHP00217769 |
| ZHP00217770 | ZHP00217770 |
| ZHP00217771 | ZHP00217772 |
| ZHP00217773 | ZHP00217773 |
| ZHP00217774 | ZHP00217774 |
| ZHP00217775 | ZHP00217775 |
| ZHP00217776 | ZHP00217777 |
| ZHP00225144 | ZHP00225144 |
| ZHP00225145 | ZHP00225145 |
| ZHP00225146 | ZHP00225146 |
| ZHP00225147 | ZHP00225147 |
| ZHP00225148 | ZHP00225148 |
| ZHP00225149 | ZHP00225149 |
| ZHP00225150 | ZHP00225150 |
| ZHP00225151 | ZHP00225151 |
| ZHP00225152 | ZHP00225152 |
| ZHP00225153 | ZHP00225153 |
| ZHP00225154 | ZHP00225154 |
| ZHP00225155 | ZHP00225155 |
| ZHP00225156 | ZHP00225156 |
| ZHP00225157 | ZHP00225157 |
| ZHP00225158 | ZHP00225158 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 438 of 550
PageID: 102666

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00225159 | ZHP00225177 |
| ZHP00225178 | ZHP00225178 |
| ZHP00225179 | ZHP00225179 |
| ZHP00225180 | ZHP00225180 |
| ZHP00225181 | ZHP00225182 |
| ZHP00225183 | ZHP00225183 |
| ZHP00225184 | ZHP00225184 |
| ZHP00225185 | ZHP00225185 |
| ZHP00225186 | ZHP00225187 |
| ZHP00225188 | ZHP00225191 |
| ZHP00225192 | ZHP00225192 |
| ZHP00225193 | ZHP00225193 |
| ZHP00225194 | ZHP00225194 |
| ZHP00225195 | ZHP00225195 |
| ZHP00225196 | ZHP00225196 |
| ZHP00225197 | ZHP00225197 |
| ZHP00225198 | ZHP00225198 |
| ZHP00225199 | ZHP00225199 |
| ZHP00225200 | ZHP00225200 |
| ZHP00225201 | ZHP00225201 |
| ZHP00225202 | ZHP00225202 |
| ZHP00225203 | ZHP00225203 |
| ZHP00225204 | ZHP00225204 |
| ZHP00225205 | ZHP00225205 |
| ZHP00225206 | ZHP00225206 |
| ZHP00225207 | ZHP00225207 |
| ZHP00225208 | ZHP00225208 |
| ZHP00225209 | ZHP00225209 |
| ZHP00225210 | ZHP00225211 |
| ZHP00225212 | ZHP00225212 |
| ZHP00225213 | ZHP00225213 |
| ZHP00225214 | ZHP00225214 |
| ZHP00225215 | ZHP00225218 |
| ZHP00225219 | ZHP00225219 |
| ZHP00225220 | ZHP00225220 |
| ZHP00225221 | ZHP00225221 |
| ZHP00225222 | ZHP00225222 |
| ZHP00225223 | ZHP00225223 |
| ZHP00225224 | ZHP00225224 |
| ZHP00225225 | ZHP00225225 |
| ZHP00225226 | ZHP00225226 |
| ZHP00225227 | ZHP00225227 |

| | |
|---|---|
| ZHP00225228 | ZHP00225228 |
| ZHP00225229 | ZHP00225229 |
| ZHP00225230 | ZHP00225230 |
| ZHP00225231 | ZHP00225231 |
| ZHP00225232 | ZHP00225232 |
| ZHP00225233 | ZHP00225233 |
| ZHP00225234 | ZHP00225234 |
| ZHP00225235 | ZHP00225235 |
| ZHP00225236 | ZHP00225236 |
| ZHP00225237 | ZHP00225238 |
| ZHP00225239 | ZHP00225239 |
| ZHP00225240 | ZHP00225240 |
| ZHP00225241 | ZHP00225241 |
| ZHP00225242 | ZHP00225245 |
| ZHP00225246 | ZHP00225246 |
| ZHP00225247 | ZHP00225247 |
| ZHP00225248 | ZHP00225248 |
| ZHP00225249 | ZHP00225249 |
| ZHP00225250 | ZHP00225250 |
| ZHP00225251 | ZHP00225251 |
| ZHP00225252 | ZHP00225252 |
| ZHP00225253 | ZHP00225253 |
| ZHP00225254 | ZHP00225254 |
| ZHP00225255 | ZHP00225255 |
| ZHP00225256 | ZHP00225256 |
| ZHP00225257 | ZHP00225257 |
| ZHP00225258 | ZHP00225258 |
| ZHP00225259 | ZHP00225259 |
| ZHP00225260 | ZHP00225260 |
| ZHP00225261 | ZHP00225261 |
| ZHP00225262 | ZHP00225262 |
| ZHP00225263 | ZHP00225264 |
| ZHP00225265 | ZHP00225265 |
| ZHP00225266 | ZHP00225266 |
| ZHP00225267 | ZHP00225267 |
| ZHP00225268 | ZHP00225268 |
| ZHP00225269 | ZHP00225269 |
| ZHP00225270 | ZHP00225270 |
| ZHP00225271 | ZHP00225271 |
| ZHP00225272 | ZHP00225272 |
| ZHP00225273 | ZHP00225273 |
| ZHP00225274 | ZHP00225274 |

| | |
|---|---|
| ZHP00225275 | ZHP00225275 |
| ZHP00225276 | ZHP00225276 |
| ZHP00225277 | ZHP00225296 |
| ZHP00225297 | ZHP00225297 |
| ZHP00225298 | ZHP00225298 |
| ZHP00225299 | ZHP00225317 |
| ZHP00225318 | ZHP00225318 |
| ZHP00225319 | ZHP00225319 |
| ZHP00225320 | ZHP00225320 |
| ZHP00225321 | ZHP00225321 |
| ZHP00225322 | ZHP00225322 |
| ZHP00225323 | ZHP00225324 |
| ZHP00225325 | ZHP00225325 |
| ZHP00225326 | ZHP00225326 |
| ZHP00225327 | ZHP00225327 |
| ZHP00225328 | ZHP00225328 |
| ZHP00225329 | ZHP00225329 |
| ZHP00225330 | ZHP00225330 |
| ZHP00225331 | ZHP00225331 |
| ZHP00225332 | ZHP00225332 |
| ZHP00225333 | ZHP00225333 |
| ZHP00225334 | ZHP00225334 |
| ZHP00225335 | ZHP00225335 |
| ZHP00225336 | ZHP00225463 |
| ZHP00225464 | ZHP00225478 |
| ZHP00225479 | ZHP00225479 |
| ZHP00225480 | ZHP00225480 |
| ZHP00225481 | ZHP00225482 |
| ZHP00225483 | ZHP00225485 |
| ZHP00225486 | ZHP00225486 |
| ZHP00225487 | ZHP00225487 |
| ZHP00225488 | ZHP00225488 |
| ZHP00225489 | ZHP00225489 |
| ZHP00225490 | ZHP00225490 |
| ZHP00225491 | ZHP00225491 |
| ZHP00225492 | ZHP00225492 |
| ZHP00225493 | ZHP00225493 |
| ZHP00225494 | ZHP00225494 |
| ZHP00225495 | ZHP00225621 |
| ZHP00225622 | ZHP00225638 |
| ZHP00225639 | ZHP00225639 |
| ZHP00225640 | ZHP00225640 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00225641 | ZHP00225642 |
| ZHP00225643 | ZHP00225645 |
| ZHP00225646 | ZHP00225646 |
| ZHP00225647 | ZHP00225647 |
| ZHP00225648 | ZHP00225648 |
| ZHP00225649 | ZHP00225649 |
| ZHP00225650 | ZHP00225650 |
| ZHP00225651 | ZHP00225651 |
| ZHP00225652 | ZHP00225652 |
| ZHP00225653 | ZHP00225653 |
| ZHP00225654 | ZHP00225654 |
| ZHP00225655 | ZHP00225655 |
| ZHP00225656 | ZHP00225675 |
| ZHP00225676 | ZHP00225676 |
| ZHP00225677 | ZHP00225677 |
| ZHP00225678 | ZHP00225696 |
| ZHP00225697 | ZHP00225697 |
| ZHP00225698 | ZHP00225699 |
| ZHP00225700 | ZHP00225721 |
| ZHP00225722 | ZHP00225722 |
| ZHP00225723 | ZHP00225723 |
| ZHP00225724 | ZHP00225743 |
| ZHP00225744 | ZHP00225744 |
| ZHP00225745 | ZHP00225745 |
| ZHP00225746 | ZHP00225768 |
| ZHP00225769 | ZHP00225787 |
| ZHP00225788 | ZHP00225788 |
| ZHP00225789 | ZHP00225790 |
| ZHP00225791 | ZHP00225791 |
| ZHP00225792 | ZHP00225792 |
| ZHP00225793 | ZHP00225793 |
| ZHP00225794 | ZHP00225794 |
| ZHP00225795 | ZHP00225795 |
| ZHP00225796 | ZHP00225796 |
| ZHP00225797 | ZHP00225797 |
| ZHP00225798 | ZHP00225798 |
| ZHP00225799 | ZHP00225799 |
| ZHP00225800 | ZHP00225800 |
| ZHP00225801 | ZHP00225801 |
| ZHP00225802 | ZHP00225802 |
| ZHP00225803 | ZHP00225803 |
| ZHP00225804 | ZHP00225804 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00225805 | ZHP00225805 |
| ZHP00225806 | ZHP00225806 |
| ZHP00225807 | ZHP00225807 |
| ZHP00225808 | ZHP00225809 |
| ZHP00225810 | ZHP00225810 |
| ZHP00225811 | ZHP00225811 |
| ZHP00225812 | ZHP00225812 |
| ZHP00225813 | ZHP00225813 |
| ZHP00225814 | ZHP00225814 |
| ZHP00225815 | ZHP00225815 |
| ZHP00225816 | ZHP00225816 |
| ZHP00225817 | ZHP00225817 |
| ZHP00225818 | ZHP00225818 |
| ZHP00225819 | ZHP00225819 |
| ZHP00225820 | ZHP00225820 |
| ZHP00225821 | ZHP00225821 |
| ZHP00225822 | ZHP00225822 |
| ZHP00225823 | ZHP00225823 |
| ZHP00225824 | ZHP00225824 |
| ZHP00225825 | ZHP00225825 |
| ZHP00225826 | ZHP00225826 |
| ZHP00225827 | ZHP00225827 |
| ZHP00225828 | ZHP00225828 |
| ZHP00225829 | ZHP00225830 |
| ZHP00225831 | ZHP00225831 |
| ZHP00225832 | ZHP00225832 |
| ZHP00225833 | ZHP00225833 |
| ZHP00225834 | ZHP00225834 |
| ZHP00225835 | ZHP00225835 |
| ZHP00225836 | ZHP00225836 |
| ZHP00225837 | ZHP00225837 |
| ZHP00225838 | ZHP00225838 |
| ZHP00225839 | ZHP00225839 |
| ZHP00225840 | ZHP00225840 |
| ZHP00225841 | ZHP00225841 |
| ZHP00225842 | ZHP00225842 |
| ZHP00225843 | ZHP00225843 |
| ZHP00225844 | ZHP00225844 |
| ZHP00225845 | ZHP00225845 |
| ZHP00225846 | ZHP00225846 |
| ZHP00225847 | ZHP00225847 |
| ZHP00225848 | ZHP00225848 |

| | |
|---|---|
| ZHP00225849 | ZHP00225849 |
| ZHP00225850 | ZHP00225851 |
| ZHP00225852 | ZHP00225852 |
| ZHP00225853 | ZHP00225853 |
| ZHP00225854 | ZHP00225854 |
| ZHP00225855 | ZHP00225855 |
| ZHP00225856 | ZHP00225856 |
| ZHP00225857 | ZHP00225857 |
| ZHP00225858 | ZHP00225858 |
| ZHP00225859 | ZHP00225859 |
| ZHP00225860 | ZHP00225860 |
| ZHP00225861 | ZHP00225861 |
| ZHP00225862 | ZHP00225862 |
| ZHP00225863 | ZHP00225863 |
| ZHP00225864 | ZHP00225864 |
| ZHP00225865 | ZHP00225865 |
| ZHP00225866 | ZHP00225866 |
| ZHP00225867 | ZHP00225867 |
| ZHP00225868 | ZHP00225868 |
| ZHP00225869 | ZHP00225869 |
| ZHP00225870 | ZHP00225870 |
| ZHP00225871 | ZHP00225872 |
| ZHP00225873 | ZHP00225873 |
| ZHP00225874 | ZHP00225874 |
| ZHP00225875 | ZHP00225875 |
| ZHP00225876 | ZHP00225876 |
| ZHP00225877 | ZHP00225877 |
| ZHP00225878 | ZHP00225878 |
| ZHP00225879 | ZHP00225879 |
| ZHP00225880 | ZHP00225880 |
| ZHP00225881 | ZHP00225881 |
| ZHP00225882 | ZHP00225882 |
| ZHP00225883 | ZHP00225883 |
| ZHP00225884 | ZHP00225884 |
| ZHP00225885 | ZHP00225885 |
| ZHP00225886 | ZHP00225886 |
| ZHP00225887 | ZHP00225887 |
| ZHP00225888 | ZHP00225888 |
| ZHP00225889 | ZHP00225889 |
| ZHP00225890 | ZHP00225890 |
| ZHP00225891 | ZHP00225891 |
| ZHP00225892 | ZHP00225893 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00225894 | ZHP00225909 |
| ZHP00225910 | ZHP00225910 |
| ZHP00225911 | ZHP00225911 |
| ZHP00225912 | ZHP00225912 |
| ZHP00225913 | ZHP00225913 |
| ZHP00225914 | ZHP00225914 |
| ZHP00225915 | ZHP00225915 |
| ZHP00225916 | ZHP00225916 |
| ZHP00225917 | ZHP00225917 |
| ZHP00225918 | ZHP00225918 |
| ZHP00225919 | ZHP00225938 |
| ZHP00225939 | ZHP00225939 |
| ZHP00225940 | ZHP00225940 |
| ZHP00225941 | ZHP00225961 |
| ZHP00225962 | ZHP00225962 |
| ZHP00225963 | ZHP00225964 |
| ZHP00225965 | ZHP00225988 |
| ZHP00225989 | ZHP00225989 |
| ZHP00225990 | ZHP00226010 |
| ZHP00226011 | ZHP00226011 |
| ZHP00226012 | ZHP00226013 |
| ZHP00226014 | ZHP00226014 |
| ZHP00226015 | ZHP00226015 |
| ZHP00226016 | ZHP00226016 |
| ZHP00226017 | ZHP00226017 |
| ZHP00226018 | ZHP00226018 |
| ZHP00226019 | ZHP00226019 |
| ZHP00226020 | ZHP00226020 |
| ZHP00226021 | ZHP00226021 |
| ZHP00226022 | ZHP00226022 |
| ZHP00226023 | ZHP00226023 |
| ZHP00226024 | ZHP00226024 |
| ZHP00226025 | ZHP00226025 |
| ZHP00226026 | ZHP00226027 |
| ZHP00226028 | ZHP00226028 |
| ZHP00226029 | ZHP00226029 |
| ZHP00226030 | ZHP00226031 |
| ZHP00226032 | ZHP00226032 |
| ZHP00226033 | ZHP00226033 |
| ZHP00226034 | ZHP00226034 |
| ZHP00226035 | ZHP00226035 |
| ZHP00226036 | ZHP00226036 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226037 | ZHP00226037 |
| ZHP00226038 | ZHP00226038 |
| ZHP00226039 | ZHP00226039 |
| ZHP00226040 | ZHP00226040 |
| ZHP00226041 | ZHP00226041 |
| ZHP00226042 | ZHP00226042 |
| ZHP00226043 | ZHP00226043 |
| ZHP00226044 | ZHP00226045 |
| ZHP00226046 | ZHP00226046 |
| ZHP00226047 | ZHP00226047 |
| ZHP00226048 | ZHP00226049 |
| ZHP00226050 | ZHP00226050 |
| ZHP00226051 | ZHP00226051 |
| ZHP00226052 | ZHP00226052 |
| ZHP00226053 | ZHP00226053 |
| ZHP00226054 | ZHP00226054 |
| ZHP00226055 | ZHP00226055 |
| ZHP00226056 | ZHP00226056 |
| ZHP00226057 | ZHP00226057 |
| ZHP00226058 | ZHP00226058 |
| ZHP00226059 | ZHP00226059 |
| ZHP00226060 | ZHP00226060 |
| ZHP00226061 | ZHP00226061 |
| ZHP00226062 | ZHP00226063 |
| ZHP00226064 | ZHP00226064 |
| ZHP00226065 | ZHP00226065 |
| ZHP00226066 | ZHP00226067 |
| ZHP00226068 | ZHP00226068 |
| ZHP00226069 | ZHP00226069 |
| ZHP00226070 | ZHP00226070 |
| ZHP00226071 | ZHP00226071 |
| ZHP00226072 | ZHP00226072 |
| ZHP00226073 | ZHP00226073 |
| ZHP00226074 | ZHP00226074 |
| ZHP00226075 | ZHP00226075 |
| ZHP00226076 | ZHP00226076 |
| ZHP00226077 | ZHP00226077 |
| ZHP00226078 | ZHP00226078 |
| ZHP00226079 | ZHP00226079 |
| ZHP00226080 | ZHP00226081 |
| ZHP00226082 | ZHP00226101 |
| ZHP00226102 | ZHP00226102 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226103 | ZHP00226103 |
| ZHP00226104 | ZHP00226105 |
| ZHP00226106 | ZHP00226106 |
| ZHP00226107 | ZHP00226107 |
| ZHP00226108 | ZHP00226108 |
| ZHP00226109 | ZHP00226109 |
| ZHP00226110 | ZHP00226110 |
| ZHP00226111 | ZHP00226111 |
| ZHP00226112 | ZHP00226112 |
| ZHP00226113 | ZHP00226113 |
| ZHP00226114 | ZHP00226114 |
| ZHP00226115 | ZHP00226115 |
| ZHP00226116 | ZHP00226116 |
| ZHP00226117 | ZHP00226117 |
| ZHP00226118 | ZHP00226119 |
| ZHP00226120 | ZHP00226120 |
| ZHP00226121 | ZHP00226121 |
| ZHP00226122 | ZHP00226123 |
| ZHP00226124 | ZHP00226124 |
| ZHP00226125 | ZHP00226125 |
| ZHP00226126 | ZHP00226126 |
| ZHP00226127 | ZHP00226127 |
| ZHP00226128 | ZHP00226128 |
| ZHP00226129 | ZHP00226129 |
| ZHP00226130 | ZHP00226130 |
| ZHP00226131 | ZHP00226131 |
| ZHP00226132 | ZHP00226150 |
| ZHP00226151 | ZHP00226151 |
| ZHP00226152 | ZHP00226152 |
| ZHP00226153 | ZHP00226153 |
| ZHP00226154 | ZHP00226155 |
| ZHP00226156 | ZHP00226156 |
| ZHP00226157 | ZHP00226157 |
| ZHP00226158 | ZHP00226158 |
| ZHP00226159 | ZHP00226160 |
| ZHP00226161 | ZHP00226161 |
| ZHP00226162 | ZHP00226162 |
| ZHP00226163 | ZHP00226163 |
| ZHP00226164 | ZHP00226164 |
| ZHP00226165 | ZHP00226165 |
| ZHP00226166 | ZHP00226166 |
| ZHP00226167 | ZHP00226167 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226168 | ZHP00226168 |
| ZHP00226169 | ZHP00226169 |
| ZHP00226170 | ZHP00226170 |
| ZHP00226171 | ZHP00226171 |
| ZHP00226172 | ZHP00226172 |
| ZHP00226173 | ZHP00226174 |
| ZHP00226175 | ZHP00226175 |
| ZHP00226176 | ZHP00226176 |
| ZHP00226177 | ZHP00226178 |
| ZHP00226179 | ZHP00226179 |
| ZHP00226180 | ZHP00226180 |
| ZHP00226181 | ZHP00226181 |
| ZHP00226182 | ZHP00226182 |
| ZHP00226183 | ZHP00226183 |
| ZHP00226184 | ZHP00226184 |
| ZHP00226185 | ZHP00226185 |
| ZHP00226186 | ZHP00226186 |
| ZHP00226187 | ZHP00226187 |
| ZHP00226188 | ZHP00226188 |
| ZHP00226189 | ZHP00226189 |
| ZHP00226190 | ZHP00226190 |
| ZHP00226191 | ZHP00226192 |
| ZHP00226193 | ZHP00226193 |
| ZHP00226194 | ZHP00226194 |
| ZHP00226195 | ZHP00226196 |
| ZHP00226197 | ZHP00226197 |
| ZHP00226198 | ZHP00226198 |
| ZHP00226199 | ZHP00226199 |
| ZHP00226200 | ZHP00226200 |
| ZHP00226201 | ZHP00226201 |
| ZHP00226202 | ZHP00226202 |
| ZHP00226203 | ZHP00226203 |
| ZHP00226204 | ZHP00226204 |
| ZHP00226205 | ZHP00226205 |
| ZHP00226206 | ZHP00226206 |
| ZHP00226207 | ZHP00226207 |
| ZHP00226208 | ZHP00226208 |
| ZHP00226209 | ZHP00226210 |
| ZHP00226211 | ZHP00226211 |
| ZHP00226212 | ZHP00226212 |
| ZHP00226213 | ZHP00226214 |
| ZHP00226215 | ZHP00226215 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226216 | ZHP00226216 |
| ZHP00226217 | ZHP00226217 |
| ZHP00226218 | ZHP00226218 |
| ZHP00226219 | ZHP00226219 |
| ZHP00226220 | ZHP00226220 |
| ZHP00226221 | ZHP00226221 |
| ZHP00226222 | ZHP00226222 |
| ZHP00226223 | ZHP00226223 |
| ZHP00226224 | ZHP00226224 |
| ZHP00226225 | ZHP00226225 |
| ZHP00226226 | ZHP00226227 |
| ZHP00226228 | ZHP00226228 |
| ZHP00226229 | ZHP00226229 |
| ZHP00226230 | ZHP00226230 |
| ZHP00226231 | ZHP00226232 |
| ZHP00226233 | ZHP00226233 |
| ZHP00226234 | ZHP00226234 |
| ZHP00226235 | ZHP00226235 |
| ZHP00226236 | ZHP00226236 |
| ZHP00226237 | ZHP00226237 |
| ZHP00226238 | ZHP00226238 |
| ZHP00226239 | ZHP00226239 |
| ZHP00226240 | ZHP00226240 |
| ZHP00226241 | ZHP00226241 |
| ZHP00226242 | ZHP00226242 |
| ZHP00226243 | ZHP00226243 |
| ZHP00226244 | ZHP00226245 |
| ZHP00226246 | ZHP00226246 |
| ZHP00226247 | ZHP00226247 |
| ZHP00226248 | ZHP00226248 |
| ZHP00226249 | ZHP00226250 |
| ZHP00226251 | ZHP00226251 |
| ZHP00226252 | ZHP00226252 |
| ZHP00226253 | ZHP00226253 |
| ZHP00226254 | ZHP00226254 |
| ZHP00226255 | ZHP00226255 |
| ZHP00226256 | ZHP00226256 |
| ZHP00226257 | ZHP00226257 |
| ZHP00226258 | ZHP00226258 |
| ZHP00226259 | ZHP00226279 |
| ZHP00226280 | ZHP00226280 |
| ZHP00226281 | ZHP00226281 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226282 | ZHP00226301 |
| ZHP00226302 | ZHP00226302 |
| ZHP00226303 | ZHP00226303 |
| ZHP00226304 | ZHP00226326 |
| ZHP00226327 | ZHP00226327 |
| ZHP00226328 | ZHP00226349 |
| ZHP00226350 | ZHP00226350 |
| ZHP00226351 | ZHP00226352 |
| ZHP00226353 | ZHP00226353 |
| ZHP00226354 | ZHP00226354 |
| ZHP00226355 | ZHP00226355 |
| ZHP00226356 | ZHP00226356 |
| ZHP00226357 | ZHP00226357 |
| ZHP00226358 | ZHP00226358 |
| ZHP00226359 | ZHP00226359 |
| ZHP00226360 | ZHP00226360 |
| ZHP00226361 | ZHP00226361 |
| ZHP00226362 | ZHP00226362 |
| ZHP00226363 | ZHP00226363 |
| ZHP00226364 | ZHP00226365 |
| ZHP00226366 | ZHP00226366 |
| ZHP00226367 | ZHP00226367 |
| ZHP00226368 | ZHP00226368 |
| ZHP00226369 | ZHP00226370 |
| ZHP00226371 | ZHP00226371 |
| ZHP00226372 | ZHP00226372 |
| ZHP00226373 | ZHP00226373 |
| ZHP00226374 | ZHP00226374 |
| ZHP00226375 | ZHP00226375 |
| ZHP00226376 | ZHP00226376 |
| ZHP00226377 | ZHP00226377 |
| ZHP00226378 | ZHP00226378 |
| ZHP00226379 | ZHP00226379 |
| ZHP00226380 | ZHP00226380 |
| ZHP00226381 | ZHP00226381 |
| ZHP00226382 | ZHP00226382 |
| ZHP00226383 | ZHP00226384 |
| ZHP00226385 | ZHP00226404 |
| ZHP00226405 | ZHP00226405 |
| ZHP00226406 | ZHP00226406 |
| ZHP00226407 | ZHP00226408 |
| ZHP00226409 | ZHP00226409 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226410 | ZHP00226410 |
| ZHP00226411 | ZHP00226411 |
| ZHP00226412 | ZHP00226412 |
| ZHP00226413 | ZHP00226413 |
| ZHP00226414 | ZHP00226414 |
| ZHP00226415 | ZHP00226415 |
| ZHP00226416 | ZHP00226416 |
| ZHP00226417 | ZHP00226417 |
| ZHP00226418 | ZHP00226418 |
| ZHP00226419 | ZHP00226419 |
| ZHP00226420 | ZHP00226421 |
| ZHP00226422 | ZHP00226422 |
| ZHP00226423 | ZHP00226423 |
| ZHP00226424 | ZHP00226424 |
| ZHP00226425 | ZHP00226426 |
| ZHP00226427 | ZHP00226427 |
| ZHP00226428 | ZHP00226428 |
| ZHP00226429 | ZHP00226429 |
| ZHP00226430 | ZHP00226430 |
| ZHP00226431 | ZHP00226431 |
| ZHP00226432 | ZHP00226432 |
| ZHP00226433 | ZHP00226433 |
| ZHP00226434 | ZHP00226434 |
| ZHP00226435 | ZHP00226435 |
| ZHP00226436 | ZHP00226436 |
| ZHP00226437 | ZHP00226456 |
| ZHP00226457 | ZHP00226457 |
| ZHP00226458 | ZHP00226458 |
| ZHP00226459 | ZHP00226460 |
| ZHP00226461 | ZHP00226483 |
| ZHP00226484 | ZHP00226484 |
| ZHP00226485 | ZHP00226485 |
| ZHP00226486 | ZHP00226487 |
| ZHP00226488 | ZHP00226488 |
| ZHP00226489 | ZHP00226489 |
| ZHP00226490 | ZHP00226490 |
| ZHP00226491 | ZHP00226491 |
| ZHP00226492 | ZHP00226492 |
| ZHP00226493 | ZHP00226493 |
| ZHP00226494 | ZHP00226494 |
| ZHP00226495 | ZHP00226495 |
| ZHP00226496 | ZHP00226496 |

| | |
|---|---|
| ZHP00226497 | ZHP00226497 |
| ZHP00226498 | ZHP00226498 |
| ZHP00226499 | ZHP00226499 |
| ZHP00226500 | ZHP00226501 |
| ZHP00226502 | ZHP00226502 |
| ZHP00226503 | ZHP00226503 |
| ZHP00226504 | ZHP00226505 |
| ZHP00226506 | ZHP00226506 |
| ZHP00226507 | ZHP00226507 |
| ZHP00226508 | ZHP00226508 |
| ZHP00226509 | ZHP00226509 |
| ZHP00226510 | ZHP00226510 |
| ZHP00226511 | ZHP00226511 |
| ZHP00226512 | ZHP00226512 |
| ZHP00226513 | ZHP00226513 |
| ZHP00226514 | ZHP00226514 |
| ZHP00226515 | ZHP00226515 |
| ZHP00226516 | ZHP00226516 |
| ZHP00226517 | ZHP00226518 |
| ZHP00226519 | ZHP00226519 |
| ZHP00226520 | ZHP00226520 |
| ZHP00226521 | ZHP00226522 |
| ZHP00226523 | ZHP00226523 |
| ZHP00226524 | ZHP00226524 |
| ZHP00226525 | ZHP00226525 |
| ZHP00226526 | ZHP00226526 |
| ZHP00226527 | ZHP00226527 |
| ZHP00226528 | ZHP00226528 |
| ZHP00226529 | ZHP00226529 |
| ZHP00226530 | ZHP00226530 |
| ZHP00226531 | ZHP00226531 |
| ZHP00226532 | ZHP00226532 |
| ZHP00226533 | ZHP00226533 |
| ZHP00226534 | ZHP00226534 |
| ZHP00226535 | ZHP00226536 |
| ZHP00226537 | ZHP00226537 |
| ZHP00226538 | ZHP00226538 |
| ZHP00226539 | ZHP00226539 |
| ZHP00226540 | ZHP00226541 |
| ZHP00226542 | ZHP00226542 |
| ZHP00226543 | ZHP00226543 |
| ZHP00226544 | ZHP00226544 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226545 | ZHP00226545 |
| ZHP00226546 | ZHP00226546 |
| ZHP00226547 | ZHP00226547 |
| ZHP00226548 | ZHP00226548 |
| ZHP00226549 | ZHP00226549 |
| ZHP00226550 | ZHP00226550 |
| ZHP00226551 | ZHP00226551 |
| ZHP00226552 | ZHP00226552 |
| ZHP00226553 | ZHP00226554 |
| ZHP00226555 | ZHP00226555 |
| ZHP00226556 | ZHP00226556 |
| ZHP00226557 | ZHP00226557 |
| ZHP00226558 | ZHP00226559 |
| ZHP00226560 | ZHP00226560 |
| ZHP00226561 | ZHP00226561 |
| ZHP00226562 | ZHP00226562 |
| ZHP00226563 | ZHP00226563 |
| ZHP00226564 | ZHP00226564 |
| ZHP00226565 | ZHP00226565 |
| ZHP00226566 | ZHP00226566 |
| ZHP00226567 | ZHP00226567 |
| ZHP00226568 | ZHP00226568 |
| ZHP00226569 | ZHP00226569 |
| ZHP00226570 | ZHP00226570 |
| ZHP00226571 | ZHP00226572 |
| ZHP00226573 | ZHP00226573 |
| ZHP00226574 | ZHP00226574 |
| ZHP00226575 | ZHP00226575 |
| ZHP00226576 | ZHP00226577 |
| ZHP00226578 | ZHP00226578 |
| ZHP00226579 | ZHP00226579 |
| ZHP00226580 | ZHP00226580 |
| ZHP00226581 | ZHP00226581 |
| ZHP00226582 | ZHP00226582 |
| ZHP00226583 | ZHP00226583 |
| ZHP00226584 | ZHP00226584 |
| ZHP00226585 | ZHP00226585 |
| ZHP00226586 | ZHP00226586 |
| ZHP00226587 | ZHP00226587 |
| ZHP00226588 | ZHP00226588 |
| ZHP00226589 | ZHP00226589 |
| ZHP00226590 | ZHP00226591 |

| | |
|---|---|
| ZHP00226592 | ZHP00226592 |
| ZHP00226593 | ZHP00226593 |
| ZHP00226594 | ZHP00226595 |
| ZHP00226596 | ZHP00226596 |
| ZHP00226597 | ZHP00226597 |
| ZHP00226598 | ZHP00226598 |
| ZHP00226599 | ZHP00226599 |
| ZHP00226600 | ZHP00226600 |
| ZHP00226601 | ZHP00226601 |
| ZHP00226602 | ZHP00226602 |
| ZHP00226603 | ZHP00226603 |
| ZHP00226604 | ZHP00226604 |
| ZHP00226605 | ZHP00226625 |
| ZHP00226626 | ZHP00226626 |
| ZHP00226627 | ZHP00226627 |
| ZHP00226628 | ZHP00226628 |
| ZHP00226629 | ZHP00226630 |
| ZHP00226631 | ZHP00226631 |
| ZHP00226632 | ZHP00226653 |
| ZHP00226654 | ZHP00226654 |
| ZHP00226655 | ZHP00226656 |
| ZHP00226657 | ZHP00226657 |
| ZHP00226658 | ZHP00226658 |
| ZHP00226659 | ZHP00226659 |
| ZHP00226660 | ZHP00226660 |
| ZHP00226661 | ZHP00226661 |
| ZHP00226662 | ZHP00226662 |
| ZHP00226663 | ZHP00226663 |
| ZHP00226664 | ZHP00226664 |
| ZHP00226665 | ZHP00226665 |
| ZHP00226666 | ZHP00226666 |
| ZHP00226667 | ZHP00226667 |
| ZHP00226668 | ZHP00226668 |
| ZHP00226669 | ZHP00226670 |
| ZHP00226671 | ZHP00226694 |
| ZHP00226695 | ZHP00226695 |
| ZHP00226696 | ZHP00226696 |
| ZHP00226697 | ZHP00226698 |
| ZHP00226699 | ZHP00226699 |
| ZHP00226700 | ZHP00226700 |
| ZHP00226701 | ZHP00226701 |
| ZHP00226702 | ZHP00226702 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226703 | ZHP00226703 |
| ZHP00226704 | ZHP00226704 |
| ZHP00226705 | ZHP00226705 |
| ZHP00226706 | ZHP00226706 |
| ZHP00226707 | ZHP00226707 |
| ZHP00226708 | ZHP00226708 |
| ZHP00226709 | ZHP00226728 |
| ZHP00226729 | ZHP00226729 |
| ZHP00226730 | ZHP00226730 |
| ZHP00226731 | ZHP00226731 |
| ZHP00226732 | ZHP00226754 |
| ZHP00226755 | ZHP00226755 |
| ZHP00226756 | ZHP00226756 |
| ZHP00226757 | ZHP00226758 |
| ZHP00226759 | ZHP00226759 |
| ZHP00226760 | ZHP00226760 |
| ZHP00226761 | ZHP00226761 |
| ZHP00226762 | ZHP00226762 |
| ZHP00226763 | ZHP00226763 |
| ZHP00226764 | ZHP00226764 |
| ZHP00226765 | ZHP00226765 |
| ZHP00226766 | ZHP00226766 |
| ZHP00226767 | ZHP00226767 |
| ZHP00226768 | ZHP00226768 |
| ZHP00226769 | ZHP00226769 |
| ZHP00226770 | ZHP00226770 |
| ZHP00226771 | ZHP00226772 |
| ZHP00226773 | ZHP00226773 |
| ZHP00226774 | ZHP00226774 |
| ZHP00226775 | ZHP00226776 |
| ZHP00226777 | ZHP00226777 |
| ZHP00226778 | ZHP00226778 |
| ZHP00226779 | ZHP00226779 |
| ZHP00226780 | ZHP00226780 |
| ZHP00226781 | ZHP00226781 |
| ZHP00226782 | ZHP00226782 |
| ZHP00226783 | ZHP00226783 |
| ZHP00226784 | ZHP00226784 |
| ZHP00226785 | ZHP00226785 |
| ZHP00226786 | ZHP00226786 |
| ZHP00226787 | ZHP00226787 |
| ZHP00226788 | ZHP00226789 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226790 | ZHP00226790 |
| ZHP00226791 | ZHP00226791 |
| ZHP00226792 | ZHP00226792 |
| ZHP00226793 | ZHP00226794 |
| ZHP00226795 | ZHP00226795 |
| ZHP00226796 | ZHP00226796 |
| ZHP00226797 | ZHP00226797 |
| ZHP00226798 | ZHP00226798 |
| ZHP00226799 | ZHP00226799 |
| ZHP00226800 | ZHP00226800 |
| ZHP00226801 | ZHP00226801 |
| ZHP00226802 | ZHP00226802 |
| ZHP00226803 | ZHP00226803 |
| ZHP00226804 | ZHP00226804 |
| ZHP00226805 | ZHP00226805 |
| ZHP00226806 | ZHP00226807 |
| ZHP00226808 | ZHP00226808 |
| ZHP00226809 | ZHP00226809 |
| ZHP00226810 | ZHP00226810 |
| ZHP00226811 | ZHP00226812 |
| ZHP00226813 | ZHP00226813 |
| ZHP00226814 | ZHP00226814 |
| ZHP00226815 | ZHP00226815 |
| ZHP00226816 | ZHP00226816 |
| ZHP00226817 | ZHP00226817 |
| ZHP00226818 | ZHP00226818 |
| ZHP00226819 | ZHP00226819 |
| ZHP00226820 | ZHP00226820 |
| ZHP00226821 | ZHP00226821 |
| ZHP00226822 | ZHP00226822 |
| ZHP00226823 | ZHP00226823 |
| ZHP00226824 | ZHP00226825 |
| ZHP00226826 | ZHP00226826 |
| ZHP00226827 | ZHP00226827 |
| ZHP00226828 | ZHP00226828 |
| ZHP00226829 | ZHP00226830 |
| ZHP00226831 | ZHP00226831 |
| ZHP00226832 | ZHP00226832 |
| ZHP00226833 | ZHP00226833 |
| ZHP00226834 | ZHP00226834 |
| ZHP00226835 | ZHP00226835 |
| ZHP00226836 | ZHP00226836 |

| | |
|---|---|
| ZHP00226837 | ZHP00226837 |
| ZHP00226838 | ZHP00226838 |
| ZHP00226839 | ZHP00226839 |
| ZHP00226840 | ZHP00226840 |
| ZHP00226841 | ZHP00226841 |
| ZHP00226842 | ZHP00226842 |
| ZHP00226843 | ZHP00226844 |
| ZHP00226845 | ZHP00226845 |
| ZHP00226846 | ZHP00226846 |
| ZHP00226847 | ZHP00226848 |
| ZHP00226849 | ZHP00226849 |
| ZHP00226850 | ZHP00226850 |
| ZHP00226851 | ZHP00226851 |
| ZHP00226852 | ZHP00226852 |
| ZHP00226853 | ZHP00226853 |
| ZHP00226854 | ZHP00226854 |
| ZHP00226855 | ZHP00226855 |
| ZHP00226856 | ZHP00226856 |
| ZHP00226857 | ZHP00226857 |
| ZHP00226858 | ZHP00226858 |
| ZHP00226859 | ZHP00226859 |
| ZHP00226860 | ZHP00226861 |
| ZHP00226862 | ZHP00226862 |
| ZHP00226863 | ZHP00226863 |
| ZHP00226864 | ZHP00226864 |
| ZHP00226865 | ZHP00226866 |
| ZHP00226867 | ZHP00226867 |
| ZHP00226868 | ZHP00226868 |
| ZHP00226869 | ZHP00226869 |
| ZHP00226870 | ZHP00226870 |
| ZHP00226871 | ZHP00226871 |
| ZHP00226872 | ZHP00226872 |
| ZHP00226873 | ZHP00226873 |
| ZHP00226874 | ZHP00226874 |
| ZHP00226875 | ZHP00226875 |
| ZHP00226876 | ZHP00226876 |
| ZHP00226877 | ZHP00226877 |
| ZHP00226878 | ZHP00226878 |
| ZHP00226879 | ZHP00226880 |
| ZHP00226881 | ZHP00226881 |
| ZHP00226882 | ZHP00226882 |
| ZHP00226883 | ZHP00226884 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00226885 | ZHP00226885 |
| ZHP00226886 | ZHP00226886 |
| ZHP00226887 | ZHP00226887 |
| ZHP00226888 | ZHP00226888 |
| ZHP00226889 | ZHP00226889 |
| ZHP00226890 | ZHP00226890 |
| ZHP00226891 | ZHP00226891 |
| ZHP00226892 | ZHP00226892 |
| ZHP00226893 | ZHP00226893 |
| ZHP00226894 | ZHP00226894 |
| ZHP00226895 | ZHP00226895 |
| ZHP00226896 | ZHP00226897 |
| ZHP00226898 | ZHP00226898 |
| ZHP00226899 | ZHP00226899 |
| ZHP00226900 | ZHP00226900 |
| ZHP00226901 | ZHP00226902 |
| ZHP00226903 | ZHP00226903 |
| ZHP00226904 | ZHP00226904 |
| ZHP00226905 | ZHP00226905 |
| ZHP00226906 | ZHP00226906 |
| ZHP00226907 | ZHP00226907 |
| ZHP00226908 | ZHP00226908 |
| ZHP00226909 | ZHP00226909 |
| ZHP00226910 | ZHP00226910 |
| ZHP00226911 | ZHP00226911 |
| ZHP00226912 | ZHP00226912 |
| ZHP00226913 | ZHP00226913 |
| ZHP00226914 | ZHP00226933 |
| ZHP00226934 | ZHP00226934 |
| ZHP00226935 | ZHP00226936 |
| ZHP00226937 | ZHP00226960 |
| ZHP00226961 | ZHP00226961 |
| ZHP00226962 | ZHP00226962 |
| ZHP00226963 | ZHP00226963 |
| ZHP00226964 | ZHP00226965 |
| ZHP00226966 | ZHP00226966 |
| ZHP00226967 | ZHP00226967 |
| ZHP00226968 | ZHP00226968 |
| ZHP00226969 | ZHP00226969 |
| ZHP00226970 | ZHP00226970 |
| ZHP00226971 | ZHP00226971 |
| ZHP00226972 | ZHP00226972 |

| | |
|---|---|
| ZHP00226973 | ZHP00226973 |
| ZHP00226974 | ZHP00226974 |
| ZHP00226975 | ZHP00226975 |
| ZHP00226976 | ZHP00226976 |
| ZHP00226977 | ZHP00226978 |
| ZHP00226979 | ZHP00226979 |
| ZHP00226980 | ZHP00226980 |
| ZHP00226981 | ZHP00226981 |
| ZHP00226982 | ZHP00226983 |
| ZHP00226984 | ZHP00226984 |
| ZHP00226985 | ZHP00226985 |
| ZHP00226986 | ZHP00226986 |
| ZHP00226987 | ZHP00226987 |
| ZHP00226988 | ZHP00226988 |
| ZHP00226989 | ZHP00226989 |
| ZHP00226990 | ZHP00226990 |
| ZHP00226991 | ZHP00226991 |
| ZHP00226992 | ZHP00226992 |
| ZHP00226993 | ZHP00226993 |
| ZHP00226994 | ZHP00226994 |
| ZHP00226995 | ZHP00226996 |
| ZHP00226997 | ZHP00226997 |
| ZHP00226998 | ZHP00226998 |
| ZHP00226999 | ZHP00226999 |
| ZHP00227000 | ZHP00227001 |
| ZHP00227002 | ZHP00227002 |
| ZHP00227003 | ZHP00227003 |
| ZHP00227004 | ZHP00227004 |
| ZHP00227005 | ZHP00227005 |
| ZHP00227006 | ZHP00227006 |
| ZHP00227007 | ZHP00227007 |
| ZHP00227008 | ZHP00227008 |
| ZHP00227009 | ZHP00227009 |
| ZHP00227010 | ZHP00227010 |
| ZHP00227011 | ZHP00227011 |
| ZHP00227012 | ZHP00227012 |
| ZHP00227013 | ZHP00227014 |
| ZHP00227015 | ZHP00227015 |
| ZHP00227016 | ZHP00227016 |
| ZHP00227017 | ZHP00227017 |
| ZHP00227018 | ZHP00227019 |
| ZHP00227020 | ZHP00227020 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00227021 | ZHP00227021 |
| ZHP00227022 | ZHP00227022 |
| ZHP00227023 | ZHP00227023 |
| ZHP00227024 | ZHP00227024 |
| ZHP00227025 | ZHP00227025 |
| ZHP00227026 | ZHP00227026 |
| ZHP00227027 | ZHP00227027 |
| ZHP00227028 | ZHP00227028 |
| ZHP00227029 | ZHP00227029 |
| ZHP00227030 | ZHP00227046 |
| ZHP00227047 | ZHP00227047 |
| ZHP00227048 | ZHP00227049 |
| ZHP00227050 | ZHP00227050 |
| ZHP00227051 | ZHP00227051 |
| ZHP00227052 | ZHP00227053 |
| ZHP00227054 | ZHP00227054 |
| ZHP00227055 | ZHP00227055 |
| ZHP00227056 | ZHP00227056 |
| ZHP00227057 | ZHP00227057 |
| ZHP00227058 | ZHP00227058 |
| ZHP00227059 | ZHP00227059 |
| ZHP00227060 | ZHP00227060 |
| ZHP00227061 | ZHP00227061 |
| ZHP00227062 | ZHP00227062 |
| ZHP00227063 | ZHP00227063 |
| ZHP00227064 | ZHP00227064 |
| ZHP00227065 | ZHP00227066 |
| ZHP00227067 | ZHP00227067 |
| ZHP00227068 | ZHP00227068 |
| ZHP00227069 | ZHP00227069 |
| ZHP00227070 | ZHP00227071 |
| ZHP00227072 | ZHP00227072 |
| ZHP00227073 | ZHP00227073 |
| ZHP00227074 | ZHP00227074 |
| ZHP00227075 | ZHP00227075 |
| ZHP00227076 | ZHP00227076 |
| ZHP00227077 | ZHP00227077 |
| ZHP00227078 | ZHP00227078 |
| ZHP00227079 | ZHP00227079 |
| ZHP00227080 | ZHP00227080 |
| ZHP00227081 | ZHP00227081 |
| ZHP00227082 | ZHP00227082 |

| | |
|---|---|
| ZHP00227083 | ZHP00227084 |
| ZHP00227085 | ZHP00227085 |
| ZHP00227086 | ZHP00227086 |
| ZHP00227087 | ZHP00227087 |
| ZHP00227088 | ZHP00227089 |
| ZHP00227090 | ZHP00227090 |
| ZHP00227091 | ZHP00227091 |
| ZHP00227092 | ZHP00227092 |
| ZHP00227093 | ZHP00227093 |
| ZHP00227094 | ZHP00227094 |
| ZHP00227095 | ZHP00227095 |
| ZHP00227096 | ZHP00227096 |
| ZHP00227097 | ZHP00227097 |
| ZHP00227098 | ZHP00227116 |
| ZHP00227117 | ZHP00227117 |
| ZHP00227118 | ZHP00227118 |
| ZHP00227119 | ZHP00227119 |
| ZHP00227120 | ZHP00227121 |
| ZHP00227122 | ZHP00227122 |
| ZHP00227123 | ZHP00227123 |
| ZHP00227124 | ZHP00227124 |
| ZHP00227125 | ZHP00227126 |
| ZHP00227127 | ZHP00227127 |
| ZHP00227128 | ZHP00227128 |
| ZHP00227129 | ZHP00227129 |
| ZHP00227130 | ZHP00227130 |
| ZHP00227131 | ZHP00227131 |
| ZHP00227132 | ZHP00227132 |
| ZHP00227133 | ZHP00227133 |
| ZHP00227134 | ZHP00227134 |
| ZHP00227135 | ZHP00227135 |
| ZHP00227136 | ZHP00227136 |
| ZHP00227137 | ZHP00227137 |
| ZHP00227138 | ZHP00227139 |
| ZHP00227140 | ZHP00227140 |
| ZHP00227141 | ZHP00227141 |
| ZHP00227142 | ZHP00227142 |
| ZHP00227143 | ZHP00227144 |
| ZHP00227145 | ZHP00227145 |
| ZHP00227146 | ZHP00227146 |
| ZHP00227147 | ZHP00227147 |
| ZHP00227148 | ZHP00227148 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00227149 | ZHP00227149 |
| ZHP00227150 | ZHP00227150 |
| ZHP00227151 | ZHP00227151 |
| ZHP00227152 | ZHP00227152 |
| ZHP00227153 | ZHP00227153 |
| ZHP00227154 | ZHP00227154 |
| ZHP00227155 | ZHP00227155 |
| ZHP00227156 | ZHP00227157 |
| ZHP00227158 | ZHP00227158 |
| ZHP00227159 | ZHP00227159 |
| ZHP00227160 | ZHP00227160 |
| ZHP00227161 | ZHP00227162 |
| ZHP00227163 | ZHP00227163 |
| ZHP00227164 | ZHP00227164 |
| ZHP00227165 | ZHP00227165 |
| ZHP00227166 | ZHP00227166 |
| ZHP00227167 | ZHP00227167 |
| ZHP00227168 | ZHP00227168 |
| ZHP00227169 | ZHP00227169 |
| ZHP00227170 | ZHP00227170 |
| ZHP00227171 | ZHP00227171 |
| ZHP00227172 | ZHP00227172 |
| ZHP00227173 | ZHP00227173 |
| ZHP00227174 | ZHP00227194 |
| ZHP00227195 | ZHP00227195 |
| ZHP00227196 | ZHP00227197 |
| ZHP00227198 | ZHP00227217 |
| ZHP00227218 | ZHP00227218 |
| ZHP00227219 | ZHP00227219 |
| ZHP00227220 | ZHP00227221 |
| ZHP00227222 | ZHP00227222 |
| ZHP00227223 | ZHP00227223 |
| ZHP00227224 | ZHP00227224 |
| ZHP00227225 | ZHP00227225 |
| ZHP00227226 | ZHP00227226 |
| ZHP00227227 | ZHP00227227 |
| ZHP00227228 | ZHP00227228 |
| ZHP00227229 | ZHP00227229 |
| ZHP00227230 | ZHP00227230 |
| ZHP00227231 | ZHP00227231 |
| ZHP00227232 | ZHP00227232 |
| ZHP00227233 | ZHP00227234 |

| | |
|---|---|
| ZHP00227235 | ZHP00227235 |
| ZHP00227236 | ZHP00227236 |
| ZHP00227237 | ZHP00227237 |
| ZHP00227238 | ZHP00227239 |
| ZHP00227240 | ZHP00227240 |
| ZHP00227241 | ZHP00227241 |
| ZHP00227242 | ZHP00227242 |
| ZHP00227243 | ZHP00227243 |
| ZHP00227244 | ZHP00227244 |
| ZHP00227245 | ZHP00227245 |
| ZHP00227246 | ZHP00227246 |
| ZHP00227247 | ZHP00227265 |
| ZHP00227266 | ZHP00227266 |
| ZHP00227267 | ZHP00227267 |
| ZHP00227268 | ZHP00227287 |
| ZHP00227288 | ZHP00227288 |
| ZHP00227289 | ZHP00227290 |
| ZHP00227291 | ZHP00227291 |
| ZHP00227292 | ZHP00227292 |
| ZHP00227293 | ZHP00227293 |
| ZHP00227294 | ZHP00227294 |
| ZHP00227295 | ZHP00227295 |
| ZHP00227296 | ZHP00227296 |
| ZHP00227297 | ZHP00227297 |
| ZHP00227298 | ZHP00227298 |
| ZHP00227299 | ZHP00227299 |
| ZHP00227300 | ZHP00227318 |
| ZHP00227319 | ZHP00227319 |
| ZHP00227320 | ZHP00227320 |
| ZHP00227321 | ZHP00227341 |
| ZHP00227342 | ZHP00227342 |
| ZHP00227343 | ZHP00227343 |
| ZHP00227344 | ZHP00227344 |
| ZHP00227345 | ZHP00227366 |
| ZHP00227367 | ZHP00227383 |
| ZHP00227384 | ZHP00227384 |
| ZHP00227385 | ZHP00227386 |
| ZHP00227387 | ZHP00227387 |
| ZHP00227388 | ZHP00227388 |
| ZHP00227389 | ZHP00227389 |
| ZHP00227390 | ZHP00227390 |
| ZHP00227391 | ZHP00227391 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00227392 | ZHP00227392 |
| ZHP00227393 | ZHP00227393 |
| ZHP00227394 | ZHP00227394 |
| ZHP00227395 | ZHP00227395 |
| ZHP00227396 | ZHP00227396 |
| ZHP00227397 | ZHP00227398 |
| ZHP00227399 | ZHP00227399 |
| ZHP00227400 | ZHP00227400 |
| ZHP00227401 | ZHP00227401 |
| ZHP00227402 | ZHP00227403 |
| ZHP00227404 | ZHP00227404 |
| ZHP00227405 | ZHP00227405 |
| ZHP00227406 | ZHP00227406 |
| ZHP00227407 | ZHP00227407 |
| ZHP00227408 | ZHP00227408 |
| ZHP00227409 | ZHP00227409 |
| ZHP00227410 | ZHP00227410 |
| ZHP00227411 | ZHP00227411 |
| ZHP00227412 | ZHP00227412 |
| ZHP00227413 | ZHP00227413 |
| ZHP00227414 | ZHP00227414 |
| ZHP00227415 | ZHP00227416 |
| ZHP00227417 | ZHP00227417 |
| ZHP00227418 | ZHP00227418 |
| ZHP00227419 | ZHP00227420 |
| ZHP00227421 | ZHP00227421 |
| ZHP00227422 | ZHP00227422 |
| ZHP00227423 | ZHP00227423 |
| ZHP00227424 | ZHP00227424 |
| ZHP00227425 | ZHP00227425 |
| ZHP00227426 | ZHP00227426 |
| ZHP00227427 | ZHP00227427 |
| ZHP00227428 | ZHP00227428 |
| ZHP00227429 | ZHP00227429 |
| ZHP00227430 | ZHP00227430 |
| ZHP00227431 | ZHP00227432 |
| ZHP00227433 | ZHP00227433 |
| ZHP00227434 | ZHP00227434 |
| ZHP00227435 | ZHP00227435 |
| ZHP00227436 | ZHP00227437 |
| ZHP00227438 | ZHP00227438 |
| ZHP00227439 | ZHP00227439 |

| | |
|---|---|
| ZHP00227440 | ZHP00227440 |
| ZHP00227441 | ZHP00227441 |
| ZHP00227442 | ZHP00227442 |
| ZHP00227443 | ZHP00227443 |
| ZHP00227444 | ZHP00227444 |
| ZHP00227445 | ZHP00227445 |
| ZHP00227446 | ZHP00227446 |
| ZHP00227447 | ZHP00227447 |
| ZHP00227448 | ZHP00227449 |
| ZHP00227450 | ZHP00227450 |
| ZHP00227451 | ZHP00227451 |
| ZHP00227452 | ZHP00227452 |
| ZHP00227453 | ZHP00227454 |
| ZHP00227455 | ZHP00227455 |
| ZHP00227456 | ZHP00227456 |
| ZHP00227457 | ZHP00227457 |
| ZHP00227458 | ZHP00227458 |
| ZHP00227459 | ZHP00227459 |
| ZHP00227460 | ZHP00227460 |
| ZHP00227461 | ZHP00227461 |
| ZHP00227462 | ZHP00227462 |
| ZHP00227463 | ZHP00227463 |
| ZHP00227464 | ZHP00227464 |
| ZHP00227465 | ZHP00227466 |
| ZHP00227467 | ZHP00227467 |
| ZHP00227468 | ZHP00227468 |
| ZHP00227469 | ZHP00227469 |
| ZHP00227470 | ZHP00227471 |
| ZHP00227472 | ZHP00227472 |
| ZHP00227473 | ZHP00227473 |
| ZHP00227474 | ZHP00227474 |
| ZHP00227475 | ZHP00227475 |
| ZHP00227476 | ZHP00227476 |
| ZHP00227477 | ZHP00227477 |
| ZHP00227478 | ZHP00227478 |
| ZHP00227479 | ZHP00227479 |
| ZHP00227480 | ZHP00227480 |
| ZHP00227481 | ZHP00227481 |
| ZHP00227482 | ZHP00227482 |
| ZHP00227483 | ZHP00227484 |
| ZHP00227485 | ZHP00227485 |
| ZHP00227486 | ZHP00227486 |

| | |
|---|---|
| ZHP00227487 | ZHP00227488 |
| ZHP00227489 | ZHP00227489 |
| ZHP00227490 | ZHP00227490 |
| ZHP00227491 | ZHP00227491 |
| ZHP00227492 | ZHP00227492 |
| ZHP00227493 | ZHP00227493 |
| ZHP00227494 | ZHP00227494 |
| ZHP00227495 | ZHP00227495 |
| ZHP00227496 | ZHP00227515 |
| ZHP00227516 | ZHP00227516 |
| ZHP00227517 | ZHP00227517 |
| ZHP00227518 | ZHP00227537 |
| ZHP00227538 | ZHP00227538 |
| ZHP00227539 | ZHP00227539 |
| ZHP00227540 | ZHP00227561 |
| ZHP00227562 | ZHP00227562 |
| ZHP00227563 | ZHP00227563 |
| ZHP00227564 | ZHP00227564 |
| ZHP00227565 | ZHP00227566 |
| ZHP00227567 | ZHP00227567 |
| ZHP00227568 | ZHP00227568 |
| ZHP00227569 | ZHP00227569 |
| ZHP00227570 | ZHP00227570 |
| ZHP00227571 | ZHP00227571 |
| ZHP00227572 | ZHP00227572 |
| ZHP00227573 | ZHP00227573 |
| ZHP00227574 | ZHP00227574 |
| ZHP00227575 | ZHP00227575 |
| ZHP00227576 | ZHP00227576 |
| ZHP00227577 | ZHP00227577 |
| ZHP00227578 | ZHP00227578 |
| ZHP00227579 | ZHP00227580 |
| ZHP00227581 | ZHP00227581 |
| ZHP00227582 | ZHP00227583 |
| ZHP00227584 | ZHP00227584 |
| ZHP00227585 | ZHP00227585 |
| ZHP00227586 | ZHP00227586 |
| ZHP00227587 | ZHP00227587 |
| ZHP00227588 | ZHP00227588 |
| ZHP00227589 | ZHP00227589 |
| ZHP00227590 | ZHP00227590 |
| ZHP00227591 | ZHP00227591 |

| | |
|---|---|
| ZHP00227592 | ZHP00227592 |
| ZHP00227593 | ZHP00227593 |
| ZHP00227594 | ZHP00227595 |
| ZHP00227596 | ZHP00227596 |
| ZHP00227597 | ZHP00227613 |
| ZHP00227614 | ZHP00227614 |
| ZHP00227615 | ZHP00227616 |
| ZHP00227617 | ZHP00227617 |
| ZHP00227618 | ZHP00227618 |
| ZHP00227619 | ZHP00227619 |
| ZHP00227620 | ZHP00227620 |
| ZHP00227621 | ZHP00227621 |
| ZHP00227622 | ZHP00227622 |
| ZHP00227623 | ZHP00227623 |
| ZHP00227624 | ZHP00227624 |
| ZHP00227625 | ZHP00227625 |
| ZHP00227626 | ZHP00227626 |
| ZHP00227627 | ZHP00227627 |
| ZHP00227628 | ZHP00227629 |
| ZHP00227630 | ZHP00227630 |
| ZHP00227631 | ZHP00227631 |
| ZHP00227632 | ZHP00227632 |
| ZHP00227633 | ZHP00227633 |
| ZHP00227634 | ZHP00227634 |
| ZHP00227635 | ZHP00227635 |
| ZHP00227636 | ZHP00227636 |
| ZHP00227637 | ZHP00227637 |
| ZHP00227638 | ZHP00227638 |
| ZHP00227639 | ZHP00227658 |
| ZHP00227659 | ZHP00227659 |
| ZHP00227660 | ZHP00227660 |
| ZHP00227661 | ZHP00227680 |
| ZHP00227681 | ZHP00227681 |
| ZHP00227682 | ZHP00227699 |
| ZHP00227700 | ZHP00227700 |
| ZHP00227701 | ZHP00227701 |
| ZHP00227702 | ZHP00227702 |
| ZHP00227703 | ZHP00227703 |
| ZHP00227704 | ZHP00227704 |
| ZHP00227705 | ZHP00227705 |
| ZHP00227706 | ZHP00227706 |
| ZHP00227707 | ZHP00227707 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00227708 | ZHP00227708 |
| ZHP00227709 | ZHP00227709 |
| ZHP00227710 | ZHP00227710 |
| ZHP00227711 | ZHP00227711 |
| ZHP00227712 | ZHP00227712 |
| ZHP00227713 | ZHP00227713 |
| ZHP00227714 | ZHP00227714 |
| ZHP00227715 | ZHP00227715 |
| ZHP00227716 | ZHP00227716 |
| ZHP00227717 | ZHP00227717 |
| ZHP00227718 | ZHP00227718 |
| ZHP00227719 | ZHP00227719 |
| ZHP00227720 | ZHP00227720 |
| ZHP00227721 | ZHP00227721 |
| ZHP00227722 | ZHP00227722 |
| ZHP00227723 | ZHP00227723 |
| ZHP00227724 | ZHP00227724 |
| ZHP00227725 | ZHP00227725 |
| ZHP00227726 | ZHP00227726 |
| ZHP00227727 | ZHP00227727 |
| ZHP00227728 | ZHP00227728 |
| ZHP00227729 | ZHP00227729 |
| ZHP00227730 | ZHP00227749 |
| ZHP00227750 | ZHP00227750 |
| ZHP00227751 | ZHP00227751 |
| ZHP00227752 | ZHP00227752 |
| ZHP00227753 | ZHP00227754 |
| ZHP00227755 | ZHP00227755 |
| ZHP00227756 | ZHP00227756 |
| ZHP00227757 | ZHP00227757 |
| ZHP00227758 | ZHP00227759 |
| ZHP00227760 | ZHP00227760 |
| ZHP00227761 | ZHP00227761 |
| ZHP00227762 | ZHP00227762 |
| ZHP00227763 | ZHP00227763 |
| ZHP00227764 | ZHP00227764 |
| ZHP00227765 | ZHP00227765 |
| ZHP00227766 | ZHP00227766 |
| ZHP00227767 | ZHP00227767 |
| ZHP00227768 | ZHP00227768 |
| ZHP00227769 | ZHP00227769 |
| ZHP00227770 | ZHP00227771 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00227772 | ZHP00227772 |
| ZHP00227773 | ZHP00227773 |
| ZHP00227774 | ZHP00227774 |
| ZHP00227775 | ZHP00227776 |
| ZHP00227777 | ZHP00227777 |
| ZHP00227778 | ZHP00227778 |
| ZHP00227779 | ZHP00227779 |
| ZHP00227780 | ZHP00227780 |
| ZHP00227781 | ZHP00227781 |
| ZHP00227782 | ZHP00227782 |
| ZHP00227783 | ZHP00227783 |
| ZHP00227784 | ZHP00227784 |
| ZHP00227785 | ZHP00227785 |
| ZHP00227786 | ZHP00227805 |
| ZHP00227806 | ZHP00227806 |
| ZHP00227807 | ZHP00227808 |
| ZHP00227809 | ZHP00227809 |
| ZHP00227810 | ZHP00227810 |
| ZHP00227811 | ZHP00227811 |
| ZHP00227812 | ZHP00227813 |
| ZHP00227814 | ZHP00227814 |
| ZHP00227815 | ZHP00227815 |
| ZHP00227816 | ZHP00227816 |
| ZHP00227817 | ZHP00227817 |
| ZHP00227818 | ZHP00227818 |
| ZHP00227819 | ZHP00227819 |
| ZHP00227820 | ZHP00227820 |
| ZHP00227821 | ZHP00227821 |
| ZHP00227822 | ZHP00227822 |
| ZHP00227823 | ZHP00227823 |
| ZHP00227824 | ZHP00227824 |
| ZHP00227825 | ZHP00227825 |
| ZHP00227826 | ZHP00227827 |
| ZHP00227828 | ZHP00227828 |
| ZHP00227829 | ZHP00227829 |
| ZHP00227830 | ZHP00227831 |
| ZHP00227832 | ZHP00227832 |
| ZHP00227833 | ZHP00227833 |
| ZHP00227834 | ZHP00227834 |
| ZHP00227835 | ZHP00227835 |
| ZHP00227836 | ZHP00227836 |
| ZHP00227837 | ZHP00227837 |

| | |
|---|---|
| ZHP00227838 | ZHP00227838 |
| ZHP00227839 | ZHP00227839 |
| ZHP00227840 | ZHP00227840 |
| ZHP00227841 | ZHP00227841 |
| ZHP00227842 | ZHP00227842 |
| ZHP00227843 | ZHP00227844 |
| ZHP00227845 | ZHP00227845 |
| ZHP00227846 | ZHP00227846 |
| ZHP00227847 | ZHP00227848 |
| ZHP00227849 | ZHP00227849 |
| ZHP00227850 | ZHP00227850 |
| ZHP00227851 | ZHP00227851 |
| ZHP00227852 | ZHP00227852 |
| ZHP00227853 | ZHP00227853 |
| ZHP00227854 | ZHP00227854 |
| ZHP00227855 | ZHP00227855 |
| ZHP00227856 | ZHP00227856 |
| ZHP00227857 | ZHP00227857 |
| ZHP00227858 | ZHP00227858 |
| ZHP00227859 | ZHP00227859 |
| ZHP00227860 | ZHP00227861 |
| ZHP00227862 | ZHP00227862 |
| ZHP00227863 | ZHP00227863 |
| ZHP00227864 | ZHP00227865 |
| ZHP00227866 | ZHP00227866 |
| ZHP00227867 | ZHP00227867 |
| ZHP00227868 | ZHP00227868 |
| ZHP00227869 | ZHP00227869 |
| ZHP00227870 | ZHP00227870 |
| ZHP00227871 | ZHP00227872 |
| ZHP00227873 | ZHP00227892 |
| ZHP00227893 | ZHP00227893 |
| ZHP00227894 | ZHP00227895 |
| ZHP00227896 | ZHP00227915 |
| ZHP00227916 | ZHP00227916 |
| ZHP00227917 | ZHP00227936 |
| ZHP00227937 | ZHP00227937 |
| ZHP00227938 | ZHP00227938 |
| ZHP00227939 | ZHP00227939 |
| ZHP00227940 | ZHP00227940 |
| ZHP00227941 | ZHP00227941 |
| ZHP00227942 | ZHP00227942 |

| | |
|---|---|
| ZHP00227943 | ZHP00227943 |
| ZHP00227944 | ZHP00227944 |
| ZHP00227945 | ZHP00227945 |
| ZHP00227946 | ZHP00227946 |
| ZHP00227947 | ZHP00227947 |
| ZHP00227948 | ZHP00227948 |
| ZHP00227949 | ZHP00227949 |
| ZHP00227950 | ZHP00227950 |
| ZHP00227951 | ZHP00227951 |
| ZHP00227952 | ZHP00227952 |
| ZHP00227953 | ZHP00227953 |
| ZHP00227954 | ZHP00227954 |
| ZHP00227955 | ZHP00227955 |
| ZHP00227956 | ZHP00227956 |
| ZHP00227957 | ZHP00227957 |
| ZHP00227958 | ZHP00227958 |
| ZHP00227959 | ZHP00227960 |
| ZHP00227961 | ZHP00227961 |
| ZHP00227962 | ZHP00227962 |
| ZHP00227963 | ZHP00227963 |
| ZHP00227964 | ZHP00227965 |
| ZHP00227966 | ZHP00227966 |
| ZHP00227967 | ZHP00227967 |
| ZHP00227968 | ZHP00227968 |
| ZHP00227969 | ZHP00227969 |
| ZHP00227970 | ZHP00227970 |
| ZHP00227971 | ZHP00227971 |
| ZHP00227972 | ZHP00227972 |
| ZHP00227973 | ZHP00227973 |
| ZHP00227974 | ZHP00227974 |
| ZHP00227975 | ZHP00227975 |
| ZHP00227976 | ZHP00227976 |
| ZHP00227977 | ZHP00227977 |
| ZHP00227978 | ZHP00227978 |
| ZHP00227979 | ZHP00227979 |
| ZHP00227980 | ZHP00227980 |
| ZHP00227981 | ZHP00227981 |
| ZHP00227982 | ZHP00227982 |
| ZHP00227983 | ZHP00227983 |
| ZHP00227984 | ZHP00227984 |
| ZHP00227985 | ZHP00227985 |
| ZHP00227986 | ZHP00227986 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00227987 | ZHP00227988 |
| ZHP00227989 | ZHP00227989 |
| ZHP00227990 | ZHP00228007 |
| ZHP00228008 | ZHP00228008 |
| ZHP00228009 | ZHP00228010 |
| ZHP00228011 | ZHP00228011 |
| ZHP00228012 | ZHP00228012 |
| ZHP00228013 | ZHP00228013 |
| ZHP00228014 | ZHP00228014 |
| ZHP00228015 | ZHP00228015 |
| ZHP00228016 | ZHP00228016 |
| ZHP00228017 | ZHP00228017 |
| ZHP00228018 | ZHP00228018 |
| ZHP00228019 | ZHP00228019 |
| ZHP00228020 | ZHP00228020 |
| ZHP00228021 | ZHP00228022 |
| ZHP00228023 | ZHP00228023 |
| ZHP00228024 | ZHP00228024 |
| ZHP00228025 | ZHP00228025 |
| ZHP00228026 | ZHP00228027 |
| ZHP00228028 | ZHP00228028 |
| ZHP00228029 | ZHP00228029 |
| ZHP00228030 | ZHP00228030 |
| ZHP00228031 | ZHP00228031 |
| ZHP00228032 | ZHP00228032 |
| ZHP00228033 | ZHP00228033 |
| ZHP00228034 | ZHP00228034 |
| ZHP00228035 | ZHP00228035 |
| ZHP00228036 | ZHP00228036 |
| ZHP00228037 | ZHP00228037 |
| ZHP00228038 | ZHP00228039 |
| ZHP00228040 | ZHP00228040 |
| ZHP00228041 | ZHP00228041 |
| ZHP00228042 | ZHP00228042 |
| ZHP00228043 | ZHP00228044 |
| ZHP00228045 | ZHP00228045 |
| ZHP00228046 | ZHP00228046 |
| ZHP00228047 | ZHP00228047 |
| ZHP00228048 | ZHP00228048 |
| ZHP00228049 | ZHP00228049 |
| ZHP00228050 | ZHP00228050 |
| ZHP00228051 | ZHP00228051 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00228052 | ZHP00228052 |
| ZHP00228053 | ZHP00228053 |
| ZHP00228054 | ZHP00228054 |
| ZHP00228055 | ZHP00228056 |
| ZHP00228057 | ZHP00228057 |
| ZHP00228058 | ZHP00228058 |
| ZHP00228059 | ZHP00228059 |
| ZHP00228060 | ZHP00228061 |
| ZHP00228062 | ZHP00228062 |
| ZHP00228063 | ZHP00228063 |
| ZHP00228064 | ZHP00228064 |
| ZHP00228065 | ZHP00228065 |
| ZHP00228066 | ZHP00228066 |
| ZHP00228067 | ZHP00228067 |
| ZHP00228068 | ZHP00228068 |
| ZHP00228069 | ZHP00228069 |
| ZHP00228070 | ZHP00228070 |
| ZHP00228071 | ZHP00228071 |
| ZHP00228072 | ZHP00228073 |
| ZHP00228074 | ZHP00228074 |
| ZHP00228075 | ZHP00228075 |
| ZHP00228076 | ZHP00228076 |
| ZHP00228077 | ZHP00228078 |
| ZHP00228079 | ZHP00228079 |
| ZHP00228080 | ZHP00228080 |
| ZHP00228081 | ZHP00228081 |
| ZHP00228082 | ZHP00228082 |
| ZHP00228083 | ZHP00228083 |
| ZHP00228084 | ZHP00228084 |
| ZHP00228085 | ZHP00228086 |
| ZHP00228087 | ZHP00228087 |
| ZHP00228088 | ZHP00228088 |
| ZHP00228089 | ZHP00228107 |
| ZHP00228108 | ZHP00228108 |
| ZHP00228109 | ZHP00228109 |
| ZHP00228110 | ZHP00228130 |
| ZHP00228131 | ZHP00228131 |
| ZHP00228132 | ZHP00228133 |
| ZHP00228134 | ZHP00228134 |
| ZHP00228135 | ZHP00228135 |
| ZHP00228136 | ZHP00228136 |
| ZHP00228137 | ZHP00228137 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00228138 | ZHP00228138 |
| ZHP00228139 | ZHP00228139 |
| ZHP00228140 | ZHP00228140 |
| ZHP00228141 | ZHP00228141 |
| ZHP00228142 | ZHP00228142 |
| ZHP00228143 | ZHP00228143 |
| ZHP00228144 | ZHP00228145 |
| ZHP00228146 | ZHP00228146 |
| ZHP00228147 | ZHP00228147 |
| ZHP00228148 | ZHP00228148 |
| ZHP00228149 | ZHP00228150 |
| ZHP00228151 | ZHP00228151 |
| ZHP00228152 | ZHP00228152 |
| ZHP00228153 | ZHP00228153 |
| ZHP00228154 | ZHP00228154 |
| ZHP00228155 | ZHP00228155 |
| ZHP00228156 | ZHP00228156 |
| ZHP00228157 | ZHP00228157 |
| ZHP00228158 | ZHP00228158 |
| ZHP00228159 | ZHP00228159 |
| ZHP00228160 | ZHP00228160 |
| ZHP00228161 | ZHP00228162 |
| ZHP00228163 | ZHP00228163 |
| ZHP00228164 | ZHP00228164 |
| ZHP00228165 | ZHP00228165 |
| ZHP00228166 | ZHP00228167 |
| ZHP00228168 | ZHP00228168 |
| ZHP00228169 | ZHP00228169 |
| ZHP00228170 | ZHP00228170 |
| ZHP00228171 | ZHP00228171 |
| ZHP00228172 | ZHP00228172 |
| ZHP00228173 | ZHP00228173 |
| ZHP00228174 | ZHP00228174 |
| ZHP00228175 | ZHP00228175 |
| ZHP00228176 | ZHP00228176 |
| ZHP00228177 | ZHP00228177 |
| ZHP00228178 | ZHP00228179 |
| ZHP00228180 | ZHP00228180 |
| ZHP00228181 | ZHP00228181 |
| ZHP00228182 | ZHP00228182 |
| ZHP00228183 | ZHP00228184 |
| ZHP00228185 | ZHP00228185 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00228186 | ZHP00228186 |
| ZHP00228187 | ZHP00228187 |
| ZHP00228188 | ZHP00228188 |
| ZHP00228189 | ZHP00228189 |
| ZHP00228190 | ZHP00228190 |
| ZHP00228191 | ZHP00228191 |
| ZHP00228192 | ZHP00228192 |
| ZHP00228193 | ZHP00228193 |
| ZHP00228194 | ZHP00228194 |
| ZHP00228195 | ZHP00228196 |
| ZHP00228197 | ZHP00228197 |
| ZHP00228198 | ZHP00228198 |
| ZHP00228199 | ZHP00228199 |
| ZHP00228200 | ZHP00228201 |
| ZHP00228202 | ZHP00228202 |
| ZHP00228203 | ZHP00228203 |
| ZHP00228204 | ZHP00228204 |
| ZHP00228205 | ZHP00228205 |
| ZHP00228206 | ZHP00228206 |
| ZHP00228207 | ZHP00228207 |
| ZHP00228208 | ZHP00228208 |
| ZHP00228209 | ZHP00228209 |
| ZHP00228210 | ZHP00228210 |
| ZHP00228211 | ZHP00228211 |
| ZHP00228212 | ZHP00228213 |
| ZHP00228214 | ZHP00228214 |
| ZHP00228215 | ZHP00228215 |
| ZHP00228216 | ZHP00228216 |
| ZHP00228217 | ZHP00228218 |
| ZHP00228219 | ZHP00228219 |
| ZHP00228220 | ZHP00228220 |
| ZHP00228221 | ZHP00228221 |
| ZHP00228222 | ZHP00228222 |
| ZHP00228223 | ZHP00228223 |
| ZHP00228224 | ZHP00228224 |
| ZHP00228225 | ZHP00228225 |
| ZHP00228226 | ZHP00228226 |
| ZHP00228227 | ZHP00228227 |
| ZHP00228228 | ZHP00228228 |
| ZHP00228229 | ZHP00228229 |
| ZHP00228230 | ZHP00228231 |
| ZHP00228232 | ZHP00228232 |

| | |
|---|---|
| ZHP00228233 | ZHP00228233 |
| ZHP00228234 | ZHP00228235 |
| ZHP00228236 | ZHP00228236 |
| ZHP00228237 | ZHP00228237 |
| ZHP00228238 | ZHP00228238 |
| ZHP00228239 | ZHP00228239 |
| ZHP00228240 | ZHP00228240 |
| ZHP00228241 | ZHP00228241 |
| ZHP00228242 | ZHP00228242 |
| ZHP00228243 | ZHP00228243 |
| ZHP00228244 | ZHP00228244 |
| ZHP00228245 | ZHP00228245 |
| ZHP00228246 | ZHP00228247 |
| ZHP00228248 | ZHP00228248 |
| ZHP00228249 | ZHP00228249 |
| ZHP00228250 | ZHP00228250 |
| ZHP00228251 | ZHP00228252 |
| ZHP00228253 | ZHP00228253 |
| ZHP00228254 | ZHP00228254 |
| ZHP00228255 | ZHP00228255 |
| ZHP00228256 | ZHP00228256 |
| ZHP00228257 | ZHP00228257 |
| ZHP00228258 | ZHP00228258 |
| ZHP00228259 | ZHP00228259 |
| ZHP00228260 | ZHP00228260 |
| ZHP00228261 | ZHP00228261 |
| ZHP00228262 | ZHP00228282 |
| ZHP00228283 | ZHP00228283 |
| ZHP00228284 | ZHP00228284 |
| ZHP00228285 | ZHP00228285 |
| ZHP00228286 | ZHP00228287 |
| ZHP00228288 | ZHP00228288 |
| ZHP00228289 | ZHP00228308 |
| ZHP00228309 | ZHP00228309 |
| ZHP00228310 | ZHP00228311 |
| ZHP00228312 | ZHP00228312 |
| ZHP00228313 | ZHP00228313 |
| ZHP00228314 | ZHP00228314 |
| ZHP00228315 | ZHP00228315 |
| ZHP00228316 | ZHP00228316 |
| ZHP00228317 | ZHP00228317 |
| ZHP00228318 | ZHP00228318 |

| | |
|---|---|
| ZHP00228319 | ZHP00228319 |
| ZHP00228320 | ZHP00228320 |
| ZHP00228321 | ZHP00228321 |
| ZHP00228322 | ZHP00228322 |
| ZHP00228323 | ZHP00228324 |
| ZHP00228325 | ZHP00228325 |
| ZHP00228326 | ZHP00228326 |
| ZHP00228327 | ZHP00228328 |
| ZHP00228329 | ZHP00228329 |
| ZHP00228330 | ZHP00228330 |
| ZHP00228331 | ZHP00228331 |
| ZHP00228332 | ZHP00228332 |
| ZHP00228333 | ZHP00228333 |
| ZHP00228334 | ZHP00228334 |
| ZHP00228335 | ZHP00228335 |
| ZHP00228336 | ZHP00228336 |
| ZHP00228337 | ZHP00228337 |
| ZHP00228338 | ZHP00228338 |
| ZHP00228339 | ZHP00228339 |
| ZHP00228340 | ZHP00228341 |
| ZHP00228342 | ZHP00228342 |
| ZHP00228343 | ZHP00228343 |
| ZHP00228344 | ZHP00228345 |
| ZHP00228346 | ZHP00228346 |
| ZHP00228347 | ZHP00228347 |
| ZHP00228348 | ZHP00228348 |
| ZHP00228349 | ZHP00228349 |
| ZHP00228350 | ZHP00228350 |
| ZHP00228351 | ZHP00228351 |
| ZHP00228352 | ZHP00228352 |
| ZHP00228353 | ZHP00228353 |
| ZHP00228354 | ZHP00228354 |
| ZHP00228355 | ZHP00228355 |
| ZHP00228356 | ZHP00228357 |
| ZHP00228358 | ZHP00228358 |
| ZHP00228359 | ZHP00228359 |
| ZHP00228360 | ZHP00228360 |
| ZHP00228361 | ZHP00228362 |
| ZHP00228363 | ZHP00228363 |
| ZHP00228364 | ZHP00228364 |
| ZHP00228365 | ZHP00228365 |
| ZHP00228366 | ZHP00228366 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00228367 | ZHP00228367 |
| ZHP00228368 | ZHP00228368 |
| ZHP00228369 | ZHP00228369 |
| ZHP00228370 | ZHP00228370 |
| ZHP00228371 | ZHP00228371 |
| ZHP00228372 | ZHP00228391 |
| ZHP00228392 | ZHP00228392 |
| ZHP00228393 | ZHP00228393 |
| ZHP00228394 | ZHP00228394 |
| ZHP00228395 | ZHP00228396 |
| ZHP00228397 | ZHP00228421 |
| ZHP00228422 | ZHP00228422 |
| ZHP00228423 | ZHP00228423 |
| ZHP00228424 | ZHP00228425 |
| ZHP00228426 | ZHP00228426 |
| ZHP00228427 | ZHP00228427 |
| ZHP00228428 | ZHP00228428 |
| ZHP00228429 | ZHP00228429 |
| ZHP00228430 | ZHP00228430 |
| ZHP00228431 | ZHP00228431 |
| ZHP00228432 | ZHP00228432 |
| ZHP00228433 | ZHP00228433 |
| ZHP00228434 | ZHP00228434 |
| ZHP00228435 | ZHP00228435 |
| ZHP00228436 | ZHP00228436 |
| ZHP00228437 | ZHP00228438 |
| ZHP00228439 | ZHP00228439 |
| ZHP00228440 | ZHP00228440 |
| ZHP00228441 | ZHP00228442 |
| ZHP00228443 | ZHP00228443 |
| ZHP00228444 | ZHP00228444 |
| ZHP00228445 | ZHP00228445 |
| ZHP00228446 | ZHP00228446 |
| ZHP00228447 | ZHP00228447 |
| ZHP00228448 | ZHP00228448 |
| ZHP00228449 | ZHP00228449 |
| ZHP00228450 | ZHP00228450 |
| ZHP00228451 | ZHP00228451 |
| ZHP00228452 | ZHP00228452 |
| ZHP00228453 | ZHP00228454 |
| ZHP00228455 | ZHP00228455 |
| ZHP00228456 | ZHP00228456 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 478 of 550
PageID: 102706

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00228457 | ZHP00228457 |
| ZHP00228458 | ZHP00228459 |
| ZHP00228460 | ZHP00228460 |
| ZHP00228461 | ZHP00228461 |
| ZHP00228462 | ZHP00228462 |
| ZHP00228463 | ZHP00228463 |
| ZHP00228464 | ZHP00228464 |
| ZHP00228465 | ZHP00228465 |
| ZHP00228466 | ZHP00228466 |
| ZHP00228467 | ZHP00228467 |
| ZHP00228468 | ZHP00228468 |
| ZHP00228469 | ZHP00228469 |
| ZHP00228470 | ZHP00228471 |
| ZHP00228472 | ZHP00228472 |
| ZHP00228473 | ZHP00228473 |
| ZHP00228474 | ZHP00228474 |
| ZHP00228475 | ZHP00228476 |
| ZHP00228477 | ZHP00228477 |
| ZHP00228478 | ZHP00228478 |
| ZHP00228479 | ZHP00228479 |
| ZHP00228480 | ZHP00228480 |
| ZHP00228481 | ZHP00228481 |
| ZHP00228482 | ZHP00228482 |
| ZHP00228483 | ZHP00228483 |
| ZHP00228484 | ZHP00228484 |
| ZHP00228485 | ZHP00228485 |
| ZHP00228486 | ZHP00228486 |
| ZHP00228487 | ZHP00228488 |
| ZHP00228489 | ZHP00228489 |
| ZHP00228490 | ZHP00228490 |
| ZHP00228491 | ZHP00228491 |
| ZHP00228492 | ZHP00228493 |
| ZHP00228494 | ZHP00228494 |
| ZHP00228495 | ZHP00228495 |
| ZHP00228496 | ZHP00228496 |
| ZHP00228497 | ZHP00228497 |
| ZHP00228498 | ZHP00228498 |
| ZHP00228499 | ZHP00228499 |
| ZHP00228500 | ZHP00228500 |
| ZHP00228501 | ZHP00228501 |
| ZHP00228502 | ZHP00228502 |
| ZHP00228503 | ZHP00228503 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00228504 | ZHP00228504 |
| ZHP00228505 | ZHP00228506 |
| ZHP00228507 | ZHP00228507 |
| ZHP00228508 | ZHP00228508 |
| ZHP00228509 | ZHP00228510 |
| ZHP00228511 | ZHP00228511 |
| ZHP00228512 | ZHP00228512 |
| ZHP00228513 | ZHP00228513 |
| ZHP00228514 | ZHP00228514 |
| ZHP00228515 | ZHP00228515 |
| ZHP00228516 | ZHP00228516 |
| ZHP00228517 | ZHP00228535 |
| ZHP00228536 | ZHP00228536 |
| ZHP00228537 | ZHP00228537 |
| ZHP00228538 | ZHP00228538 |
| ZHP00228539 | ZHP00228558 |
| ZHP00228559 | ZHP00228579 |
| ZHP00228580 | ZHP00228580 |
| ZHP00228581 | ZHP00228581 |
| ZHP00228582 | ZHP00228582 |
| ZHP00228583 | ZHP00228583 |
| ZHP00228584 | ZHP00228584 |
| ZHP00228585 | ZHP00228585 |
| ZHP00228586 | ZHP00228586 |
| ZHP00228587 | ZHP00228587 |
| ZHP00228588 | ZHP00228588 |
| ZHP00228589 | ZHP00228589 |
| ZHP00228590 | ZHP00228609 |
| ZHP00228610 | ZHP00228610 |
| ZHP00228611 | ZHP00228611 |
| ZHP00228612 | ZHP00228612 |
| ZHP00228613 | ZHP00228613 |
| ZHP00228614 | ZHP00228614 |
| ZHP00228615 | ZHP00228615 |
| ZHP00228616 | ZHP00228616 |
| ZHP00228617 | ZHP00228617 |
| ZHP00228618 | ZHP00228618 |
| ZHP00228619 | ZHP00228619 |
| ZHP00228620 | ZHP00228620 |
| ZHP00228621 | ZHP00228621 |
| ZHP00228622 | ZHP00228622 |
| ZHP00228623 | ZHP00228624 |

| | |
|---|---|
| ZHP00228625 | ZHP00228625 |
| ZHP00228626 | ZHP00228626 |
| ZHP00228627 | ZHP00228627 |
| ZHP00228628 | ZHP00228628 |
| ZHP00228629 | ZHP00228629 |
| ZHP00228630 | ZHP00228630 |
| ZHP00228631 | ZHP00228631 |
| ZHP00228632 | ZHP00228632 |
| ZHP00228633 | ZHP00228633 |
| ZHP00228634 | ZHP00228634 |
| ZHP00228635 | ZHP00228636 |
| ZHP00228637 | ZHP00228637 |
| ZHP00228638 | ZHP00228638 |
| ZHP00228639 | ZHP00228639 |
| ZHP00228640 | ZHP00228640 |
| ZHP00228641 | ZHP00228641 |
| ZHP00228642 | ZHP00228642 |
| ZHP00228643 | ZHP00228643 |
| ZHP00228644 | ZHP00228644 |
| ZHP00228645 | ZHP00228646 |
| ZHP00228647 | ZHP00228647 |
| ZHP00228648 | ZHP00228648 |
| ZHP00228649 | ZHP00228649 |
| ZHP00228650 | ZHP00228650 |
| ZHP00228651 | ZHP00228651 |
| ZHP00228652 | ZHP00228652 |
| ZHP00228653 | ZHP00228653 |
| ZHP00228654 | ZHP00228654 |
| ZHP00228655 | ZHP00228656 |
| ZHP00228657 | ZHP00228657 |
| ZHP00228658 | ZHP00228658 |
| ZHP00228659 | ZHP00228659 |
| ZHP00228660 | ZHP00228660 |
| ZHP00228661 | ZHP00228661 |
| ZHP00228662 | ZHP00228662 |
| ZHP00228663 | ZHP00228681 |
| ZHP00228682 | ZHP00228682 |
| ZHP00228683 | ZHP00228683 |
| ZHP00228684 | ZHP00228704 |
| ZHP00228705 | ZHP00228705 |
| ZHP00228706 | ZHP00228725 |
| ZHP00228726 | ZHP00228726 |

| | |
|---|---|
| ZHP00228727 | ZHP00228729 |
| ZHP00228730 | ZHP00228730 |
| ZHP00228731 | ZHP00228731 |
| ZHP00228732 | ZHP00228732 |
| ZHP00228733 | ZHP00228733 |
| ZHP00228734 | ZHP00228734 |
| ZHP00228735 | ZHP00228735 |
| ZHP00228736 | ZHP00228736 |
| ZHP00228737 | ZHP00228755 |
| ZHP00228756 | ZHP00228756 |
| ZHP00228757 | ZHP00228757 |
| ZHP00228758 | ZHP00228777 |
| ZHP00228778 | ZHP00228778 |
| ZHP00228779 | ZHP00228779 |
| ZHP00228780 | ZHP00228781 |
| ZHP00228782 | ZHP00228801 |
| ZHP00228802 | ZHP00228802 |
| ZHP00228803 | ZHP00228804 |
| ZHP00228805 | ZHP00228805 |
| ZHP00228806 | ZHP00228806 |
| ZHP00228807 | ZHP00228807 |
| ZHP00228808 | ZHP00228808 |
| ZHP00228809 | ZHP00228809 |
| ZHP00228810 | ZHP00228810 |
| ZHP00228811 | ZHP00228811 |
| ZHP00228812 | ZHP00228812 |
| ZHP00228813 | ZHP00228813 |
| ZHP00228814 | ZHP00228814 |
| ZHP00228815 | ZHP00228816 |
| ZHP00228817 | ZHP00228817 |
| ZHP00228818 | ZHP00228818 |
| ZHP00228819 | ZHP00228819 |
| ZHP00228820 | ZHP00228821 |
| ZHP00228822 | ZHP00228822 |
| ZHP00228823 | ZHP00228823 |
| ZHP00228824 | ZHP00228824 |
| ZHP00228825 | ZHP00228825 |
| ZHP00228826 | ZHP00228826 |
| ZHP00228827 | ZHP00228827 |
| ZHP00228828 | ZHP00228828 |
| ZHP00228829 | ZHP00228829 |
| ZHP00228830 | ZHP00228830 |

| | |
|---|---|
| ZHP00228831 | ZHP00228831 |
| ZHP00228832 | ZHP00228832 |
| ZHP00228833 | ZHP00228834 |
| ZHP00228835 | ZHP00228835 |
| ZHP00228836 | ZHP00228836 |
| ZHP00228837 | ZHP00228838 |
| ZHP00228839 | ZHP00228839 |
| ZHP00228840 | ZHP00228840 |
| ZHP00228841 | ZHP00228841 |
| ZHP00228842 | ZHP00228842 |
| ZHP00228843 | ZHP00228843 |
| ZHP00228844 | ZHP00228844 |
| ZHP00228845 | ZHP00228845 |
| ZHP00228846 | ZHP00228846 |
| ZHP00228847 | ZHP00228847 |
| ZHP00228848 | ZHP00228848 |
| ZHP00228849 | ZHP00228850 |
| ZHP00228851 | ZHP00228851 |
| ZHP00228852 | ZHP00228852 |
| ZHP00228853 | ZHP00228853 |
| ZHP00228854 | ZHP00228854 |
| ZHP00228855 | ZHP00228855 |
| ZHP00228856 | ZHP00228856 |
| ZHP00228857 | ZHP00228857 |
| ZHP00228858 | ZHP00228858 |
| ZHP00228859 | ZHP00228859 |
| ZHP00228860 | ZHP00228861 |
| ZHP00228862 | ZHP00228862 |
| ZHP00228863 | ZHP00228863 |
| ZHP00228864 | ZHP00228864 |
| ZHP00228865 | ZHP00228865 |
| ZHP00228866 | ZHP00228866 |
| ZHP00228867 | ZHP00228867 |
| ZHP00228868 | ZHP00228868 |
| ZHP00228869 | ZHP00228869 |
| ZHP00228870 | ZHP00228870 |
| ZHP00228871 | ZHP00228871 |
| ZHP00228872 | ZHP00228873 |
| ZHP00228874 | ZHP00228874 |
| ZHP00228875 | ZHP00228875 |
| ZHP00228876 | ZHP00228876 |
| ZHP00228877 | ZHP00228877 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00228878 | ZHP00228878 |
| ZHP00228879 | ZHP00228879 |
| ZHP00228880 | ZHP00228880 |
| ZHP00228881 | ZHP00228881 |
| ZHP00228882 | ZHP00228882 |
| ZHP00228883 | ZHP00228883 |
| ZHP00228884 | ZHP00228885 |
| ZHP00228886 | ZHP00228886 |
| ZHP00228887 | ZHP00228887 |
| ZHP00228888 | ZHP00228888 |
| ZHP00228889 | ZHP00228889 |
| ZHP00228890 | ZHP00228890 |
| ZHP00228891 | ZHP00228891 |
| ZHP00228892 | ZHP00228892 |
| ZHP00228893 | ZHP00228893 |
| ZHP00228894 | ZHP00228894 |
| ZHP00228895 | ZHP00228895 |
| ZHP00228896 | ZHP00228896 |
| ZHP00228897 | ZHP00228898 |
| ZHP00228899 | ZHP00228899 |
| ZHP00228900 | ZHP00228900 |
| ZHP00228901 | ZHP00228901 |
| ZHP00228902 | ZHP00228902 |
| ZHP00228903 | ZHP00228903 |
| ZHP00228904 | ZHP00228904 |
| ZHP00228905 | ZHP00228923 |
| ZHP00228924 | ZHP00228924 |
| ZHP00228925 | ZHP00228925 |
| ZHP00228926 | ZHP00228945 |
| ZHP00228946 | ZHP00228946 |
| ZHP00228947 | ZHP00228947 |
| ZHP00228948 | ZHP00228970 |
| ZHP00228971 | ZHP00228994 |
| ZHP00228995 | ZHP00228995 |
| ZHP00228996 | ZHP00228996 |
| ZHP00228997 | ZHP00228997 |
| ZHP00228998 | ZHP00228998 |
| ZHP00228999 | ZHP00228999 |
| ZHP00229000 | ZHP00229000 |
| ZHP00229001 | ZHP00229001 |
| ZHP00229002 | ZHP00229002 |
| ZHP00229003 | ZHP00229003 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00229004 | ZHP00229004 |
| ZHP00229005 | ZHP00229006 |
| ZHP00229007 | ZHP00229007 |
| ZHP00229008 | ZHP00229008 |
| ZHP00229009 | ZHP00229009 |
| ZHP00229010 | ZHP00229010 |
| ZHP00229011 | ZHP00229011 |
| ZHP00229012 | ZHP00229012 |
| ZHP00229013 | ZHP00229013 |
| ZHP00229014 | ZHP00229014 |
| ZHP00229015 | ZHP00229015 |
| ZHP00229016 | ZHP00229016 |
| ZHP00229017 | ZHP00229017 |
| ZHP00229018 | ZHP00229019 |
| ZHP00229020 | ZHP00229020 |
| ZHP00229021 | ZHP00229021 |
| ZHP00229022 | ZHP00229022 |
| ZHP00229023 | ZHP00229023 |
| ZHP00229024 | ZHP00229024 |
| ZHP00229025 | ZHP00229025 |
| ZHP00229026 | ZHP00229026 |
| ZHP00229027 | ZHP00229027 |
| ZHP00229028 | ZHP00229029 |
| ZHP00229030 | ZHP00229054 |
| ZHP00229055 | ZHP00229055 |
| ZHP00229056 | ZHP00229056 |
| ZHP00229057 | ZHP00229077 |
| ZHP00229078 | ZHP00229078 |
| ZHP00229079 | ZHP00229079 |
| ZHP00229080 | ZHP00229080 |
| ZHP00229081 | ZHP00229081 |
| ZHP00229082 | ZHP00229082 |
| ZHP00229083 | ZHP00229083 |
| ZHP00229084 | ZHP00229085 |
| ZHP00229086 | ZHP00229086 |
| ZHP00229087 | ZHP00229087 |
| ZHP00229088 | ZHP00229088 |
| ZHP00229089 | ZHP00229089 |
| ZHP00229090 | ZHP00229090 |
| ZHP00229091 | ZHP00229091 |
| ZHP00229092 | ZHP00229092 |
| ZHP00229093 | ZHP00229093 |

| | |
|---|---|
| ZHP00229094 | ZHP00229094 |
| ZHP00229095 | ZHP00229095 |
| ZHP00229096 | ZHP00229096 |
| ZHP00229097 | ZHP00229097 |
| ZHP00229098 | ZHP00229119 |
| ZHP00229120 | ZHP00229139 |
| ZHP00229140 | ZHP00229140 |
| ZHP00229141 | ZHP00229141 |
| ZHP00229142 | ZHP00229142 |
| ZHP00229143 | ZHP00229143 |
| ZHP00229144 | ZHP00229144 |
| ZHP00229145 | ZHP00229145 |
| ZHP00229146 | ZHP00229146 |
| ZHP00229147 | ZHP00229147 |
| ZHP00229148 | ZHP00229166 |
| ZHP00229167 | ZHP00229167 |
| ZHP00229168 | ZHP00229168 |
| ZHP00229169 | ZHP00229190 |
| ZHP00229191 | ZHP00229191 |
| ZHP00229192 | ZHP00229192 |
| ZHP00229193 | ZHP00229194 |
| ZHP00229195 | ZHP00229195 |
| ZHP00229196 | ZHP00229196 |
| ZHP00229197 | ZHP00229198 |
| ZHP00229199 | ZHP00229199 |
| ZHP00229200 | ZHP00229200 |
| ZHP00229201 | ZHP00229201 |
| ZHP00229202 | ZHP00229202 |
| ZHP00229203 | ZHP00229203 |
| ZHP00229204 | ZHP00229204 |
| ZHP00229205 | ZHP00229205 |
| ZHP00229206 | ZHP00229206 |
| ZHP00229207 | ZHP00229207 |
| ZHP00229208 | ZHP00229208 |
| ZHP00229209 | ZHP00229210 |
| ZHP00229211 | ZHP00229211 |
| ZHP00229212 | ZHP00229212 |
| ZHP00229213 | ZHP00229213 |
| ZHP00229214 | ZHP00229215 |
| ZHP00229216 | ZHP00229216 |
| ZHP00229217 | ZHP00229217 |
| ZHP00229218 | ZHP00229218 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00229219 | ZHP00229219 |
| ZHP00229220 | ZHP00229220 |
| ZHP00229221 | ZHP00229221 |
| ZHP00229222 | ZHP00229222 |
| ZHP00229223 | ZHP00229241 |
| ZHP00229242 | ZHP00229242 |
| ZHP00229243 | ZHP00229243 |
| ZHP00229244 | ZHP00229264 |
| ZHP00229265 | ZHP00229265 |
| ZHP00229266 | ZHP00229267 |
| ZHP00229268 | ZHP00229289 |
| ZHP00229290 | ZHP00229312 |
| ZHP00229313 | ZHP00229313 |
| ZHP00229314 | ZHP00229314 |
| ZHP00229315 | ZHP00229315 |
| ZHP00229316 | ZHP00229316 |
| ZHP00229317 | ZHP00229317 |
| ZHP00229318 | ZHP00229318 |
| ZHP00229319 | ZHP00229319 |
| ZHP00229320 | ZHP00229320 |
| ZHP00229321 | ZHP00229339 |
| ZHP00229340 | ZHP00229340 |
| ZHP00229341 | ZHP00229361 |
| ZHP00229362 | ZHP00229362 |
| ZHP00229363 | ZHP00229363 |
| ZHP00229364 | ZHP00229385 |
| ZHP00229386 | ZHP00229386 |
| ZHP00229387 | ZHP00229387 |
| ZHP00229388 | ZHP00229388 |
| ZHP00229389 | ZHP00229390 |
| ZHP00229391 | ZHP00229391 |
| ZHP00229392 | ZHP00229392 |
| ZHP00229393 | ZHP00229393 |
| ZHP00229394 | ZHP00229394 |
| ZHP00229395 | ZHP00229395 |
| ZHP00229396 | ZHP00229396 |
| ZHP00229397 | ZHP00229397 |
| ZHP00229398 | ZHP00229398 |
| ZHP00229399 | ZHP00229399 |
| ZHP00229400 | ZHP00229400 |
| ZHP00229401 | ZHP00229402 |
| ZHP00229403 | ZHP00229403 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00229404 | ZHP00229404 |
| ZHP00229405 | ZHP00229405 |
| ZHP00229406 | ZHP00229407 |
| ZHP00229408 | ZHP00229408 |
| ZHP00229409 | ZHP00229409 |
| ZHP00229410 | ZHP00229410 |
| ZHP00229411 | ZHP00229411 |
| ZHP00229412 | ZHP00229412 |
| ZHP00229413 | ZHP00229413 |
| ZHP00229414 | ZHP00229414 |
| ZHP00229415 | ZHP00229433 |
| ZHP00229434 | ZHP00229434 |
| ZHP00229435 | ZHP00229435 |
| ZHP00229436 | ZHP00229456 |
| ZHP00229457 | ZHP00229457 |
| ZHP00229458 | ZHP00229459 |
| ZHP00229460 | ZHP00229460 |
| ZHP00229461 | ZHP00229461 |
| ZHP00229462 | ZHP00229462 |
| ZHP00229463 | ZHP00229464 |
| ZHP00229465 | ZHP00229465 |
| ZHP00229466 | ZHP00229466 |
| ZHP00229467 | ZHP00229467 |
| ZHP00229468 | ZHP00229468 |
| ZHP00229469 | ZHP00229469 |
| ZHP00229470 | ZHP00229470 |
| ZHP00229471 | ZHP00229471 |
| ZHP00229472 | ZHP00229472 |
| ZHP00229473 | ZHP00229473 |
| ZHP00229474 | ZHP00229474 |
| ZHP00229475 | ZHP00229476 |
| ZHP00229477 | ZHP00229477 |
| ZHP00229478 | ZHP00229478 |
| ZHP00229479 | ZHP00229479 |
| ZHP00229480 | ZHP00229481 |
| ZHP00229482 | ZHP00229482 |
| ZHP00229483 | ZHP00229483 |
| ZHP00229484 | ZHP00229484 |
| ZHP00229485 | ZHP00229485 |
| ZHP00229486 | ZHP00229486 |
| ZHP00229487 | ZHP00229487 |
| ZHP00229488 | ZHP00229488 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00229489 | ZHP00229489 |
| ZHP00229490 | ZHP00229490 |
| ZHP00229491 | ZHP00229491 |
| ZHP00229492 | ZHP00229493 |
| ZHP00229494 | ZHP00229494 |
| ZHP00229495 | ZHP00229495 |
| ZHP00229496 | ZHP00229496 |
| ZHP00229497 | ZHP00229498 |
| ZHP00229499 | ZHP00229499 |
| ZHP00229500 | ZHP00229500 |
| ZHP00229501 | ZHP00229501 |
| ZHP00229502 | ZHP00229502 |
| ZHP00229503 | ZHP00229503 |
| ZHP00229504 | ZHP00229504 |
| ZHP00229505 | ZHP00229505 |
| ZHP00229506 | ZHP00229506 |
| ZHP00229507 | ZHP00229507 |
| ZHP00229508 | ZHP00229508 |
| ZHP00229509 | ZHP00229510 |
| ZHP00229511 | ZHP00229530 |
| ZHP00229531 | ZHP00229531 |
| ZHP00229532 | ZHP00229532 |
| ZHP00229533 | ZHP00229534 |
| ZHP00229535 | ZHP00229535 |
| ZHP00229536 | ZHP00229536 |
| ZHP00229537 | ZHP00229537 |
| ZHP00229538 | ZHP00229538 |
| ZHP00229539 | ZHP00229539 |
| ZHP00229540 | ZHP00229540 |
| ZHP00229541 | ZHP00229541 |
| ZHP00229542 | ZHP00229542 |
| ZHP00229543 | ZHP00229543 |
| ZHP00229544 | ZHP00229544 |
| ZHP00229545 | ZHP00229546 |
| ZHP00229547 | ZHP00229547 |
| ZHP00229548 | ZHP00229548 |
| ZHP00229549 | ZHP00229549 |
| ZHP00229550 | ZHP00229551 |
| ZHP00229552 | ZHP00229552 |
| ZHP00229553 | ZHP00229553 |
| ZHP00229554 | ZHP00229554 |
| ZHP00229555 | ZHP00229555 |

| | |
|---|---|
| ZHP00229556 | ZHP00229556 |
| ZHP00229557 | ZHP00229557 |
| ZHP00229558 | ZHP00229558 |
| ZHP00229559 | ZHP00229559 |
| ZHP00229560 | ZHP00229560 |
| ZHP00229561 | ZHP00229561 |
| ZHP00229562 | ZHP00229563 |
| ZHP00229564 | ZHP00229564 |
| ZHP00229565 | ZHP00229565 |
| ZHP00229566 | ZHP00229566 |
| ZHP00229567 | ZHP00229568 |
| ZHP00229569 | ZHP00229569 |
| ZHP00229570 | ZHP00229570 |
| ZHP00229571 | ZHP00229571 |
| ZHP00229572 | ZHP00229572 |
| ZHP00229573 | ZHP00229573 |
| ZHP00229574 | ZHP00229574 |
| ZHP00229575 | ZHP00229575 |
| ZHP00229576 | ZHP00229576 |
| ZHP00229577 | ZHP00229577 |
| ZHP00229578 | ZHP00229578 |
| ZHP00229579 | ZHP00229580 |
| ZHP00229581 | ZHP00229581 |
| ZHP00229582 | ZHP00229582 |
| ZHP00229583 | ZHP00229583 |
| ZHP00229584 | ZHP00229585 |
| ZHP00229586 | ZHP00229586 |
| ZHP00229587 | ZHP00229587 |
| ZHP00229588 | ZHP00229588 |
| ZHP00229589 | ZHP00229589 |
| ZHP00229590 | ZHP00229590 |
| ZHP00229591 | ZHP00229591 |
| ZHP00229592 | ZHP00229592 |
| ZHP00229593 | ZHP00229593 |
| ZHP00229594 | ZHP00229594 |
| ZHP00229595 | ZHP00229595 |
| ZHP00229596 | ZHP00229597 |
| ZHP00229598 | ZHP00229598 |
| ZHP00229599 | ZHP00229599 |
| ZHP00229600 | ZHP00229600 |
| ZHP00229601 | ZHP00229602 |
| ZHP00229603 | ZHP00229603 |

| | |
|---|---|
| ZHP00229604 | ZHP00229604 |
| ZHP00229605 | ZHP00229605 |
| ZHP00229606 | ZHP00229606 |
| ZHP00229607 | ZHP00229609 |
| ZHP00229610 | ZHP00229610 |
| ZHP00229611 | ZHP00229611 |
| ZHP00229612 | ZHP00229612 |
| ZHP00229613 | ZHP00229631 |
| ZHP00229632 | ZHP00229632 |
| ZHP00229633 | ZHP00229633 |
| ZHP00229634 | ZHP00229653 |
| ZHP00229654 | ZHP00229654 |
| ZHP00229655 | ZHP00229676 |
| ZHP00229677 | ZHP00229682 |
| ZHP00229683 | ZHP00229698 |
| ZHP00229699 | ZHP00229700 |
| ZHP00229701 | ZHP00229701 |
| ZHP00229702 | ZHP00229702 |
| ZHP00229703 | ZHP00229703 |
| ZHP00229704 | ZHP00229704 |
| ZHP00229705 | ZHP00229705 |
| ZHP00229706 | ZHP00229706 |
| ZHP00229707 | ZHP00229707 |
| ZHP00229708 | ZHP00229708 |
| ZHP00229709 | ZHP00229727 |
| ZHP00229728 | ZHP00229728 |
| ZHP00229729 | ZHP00229729 |
| ZHP00229730 | ZHP00229750 |
| ZHP00229751 | ZHP00229751 |
| ZHP00229752 | ZHP00229753 |
| ZHP00229754 | ZHP00229754 |
| ZHP00229755 | ZHP00229776 |
| ZHP00229777 | ZHP00229777 |
| ZHP00229778 | ZHP00229779 |
| ZHP00229780 | ZHP00229780 |
| ZHP00229781 | ZHP00229781 |
| ZHP00229782 | ZHP00229782 |
| ZHP00229783 | ZHP00229783 |
| ZHP00229784 | ZHP00229784 |
| ZHP00229785 | ZHP00229785 |
| ZHP00229786 | ZHP00229786 |
| ZHP00229787 | ZHP00229787 |

| | |
|---|---|
| ZHP00229788 | ZHP00229788 |
| ZHP00229789 | ZHP00229789 |
| ZHP00229790 | ZHP00229791 |
| ZHP00229792 | ZHP00229792 |
| ZHP00229793 | ZHP00229793 |
| ZHP00229794 | ZHP00229794 |
| ZHP00229795 | ZHP00229796 |
| ZHP00229797 | ZHP00229797 |
| ZHP00229798 | ZHP00229798 |
| ZHP00229799 | ZHP00229799 |
| ZHP00229800 | ZHP00229800 |
| ZHP00229801 | ZHP00229801 |
| ZHP00229802 | ZHP00229802 |
| ZHP00229803 | ZHP00229803 |
| ZHP00229804 | ZHP00229822 |
| ZHP00229823 | ZHP00229823 |
| ZHP00229824 | ZHP00229824 |
| ZHP00229825 | ZHP00229845 |
| ZHP00229846 | ZHP00229846 |
| ZHP00229847 | ZHP00229847 |
| ZHP00229848 | ZHP00229870 |
| ZHP00229871 | ZHP00229871 |
| ZHP00229872 | ZHP00229872 |
| ZHP00229873 | ZHP00229873 |
| ZHP00229874 | ZHP00229875 |
| ZHP00229876 | ZHP00229876 |
| ZHP00229877 | ZHP00229877 |
| ZHP00229878 | ZHP00229878 |
| ZHP00229879 | ZHP00229879 |
| ZHP00229880 | ZHP00229880 |
| ZHP00229881 | ZHP00229881 |
| ZHP00229882 | ZHP00229882 |
| ZHP00229883 | ZHP00229883 |
| ZHP00229884 | ZHP00229884 |
| ZHP00229885 | ZHP00229885 |
| ZHP00229886 | ZHP00229887 |
| ZHP00229888 | ZHP00229907 |
| ZHP00229908 | ZHP00229908 |
| ZHP00229909 | ZHP00229909 |
| ZHP00229910 | ZHP00229911 |
| ZHP00229912 | ZHP00229912 |
| ZHP00229913 | ZHP00229913 |

| | |
|---|---|
| ZHP00229914 | ZHP00229914 |
| ZHP00229915 | ZHP00229915 |
| ZHP00229916 | ZHP00229916 |
| ZHP00229917 | ZHP00229917 |
| ZHP00229918 | ZHP00229918 |
| ZHP00229919 | ZHP00229937 |
| ZHP00229938 | ZHP00229938 |
| ZHP00229939 | ZHP00229958 |
| ZHP00229959 | ZHP00229959 |
| ZHP00229960 | ZHP00229960 |
| ZHP00229961 | ZHP00229962 |
| ZHP00229963 | ZHP00229963 |
| ZHP00229964 | ZHP00229964 |
| ZHP00229965 | ZHP00229966 |
| ZHP00229967 | ZHP00229967 |
| ZHP00229968 | ZHP00229968 |
| ZHP00229969 | ZHP00229969 |
| ZHP00229970 | ZHP00229970 |
| ZHP00229971 | ZHP00229971 |
| ZHP00229972 | ZHP00229972 |
| ZHP00229973 | ZHP00229973 |
| ZHP00229974 | ZHP00229974 |
| ZHP00229975 | ZHP00229975 |
| ZHP00229976 | ZHP00229976 |
| ZHP00229977 | ZHP00229978 |
| ZHP00229979 | ZHP00229995 |
| ZHP00229996 | ZHP00230019 |
| ZHP00230020 | ZHP00230020 |
| ZHP00230021 | ZHP00230022 |
| ZHP00230023 | ZHP00230023 |
| ZHP00230024 | ZHP00230024 |
| ZHP00230025 | ZHP00230025 |
| ZHP00230026 | ZHP00230026 |
| ZHP00230027 | ZHP00230027 |
| ZHP00230028 | ZHP00230028 |
| ZHP00230029 | ZHP00230029 |
| ZHP00230030 | ZHP00230030 |
| ZHP00230031 | ZHP00230031 |
| ZHP00230032 | ZHP00230032 |
| ZHP00230033 | ZHP00230033 |
| ZHP00230034 | ZHP00230034 |
| ZHP00230035 | ZHP00230035 |

| | |
|---|---|
| ZHP00230036 | ZHP00230036 |
| ZHP00230037 | ZHP00230037 |
| ZHP00230038 | ZHP00230039 |
| ZHP00230040 | ZHP00230040 |
| ZHP00230041 | ZHP00230041 |
| ZHP00230042 | ZHP00230042 |
| ZHP00230043 | ZHP00230043 |
| ZHP00230044 | ZHP00230044 |
| ZHP00230045 | ZHP00230045 |
| ZHP00230046 | ZHP00230046 |
| ZHP00230047 | ZHP00230047 |
| ZHP00230048 | ZHP00230048 |
| ZHP00230049 | ZHP00230049 |
| ZHP00230050 | ZHP00230050 |
| ZHP00230051 | ZHP00230051 |
| ZHP00230052 | ZHP00230052 |
| ZHP00230053 | ZHP00230053 |
| ZHP00230054 | ZHP00230054 |
| ZHP00230055 | ZHP00230056 |
| ZHP00230057 | ZHP00230057 |
| ZHP00230058 | ZHP00230058 |
| ZHP00230059 | ZHP00230059 |
| ZHP00230060 | ZHP00230060 |
| ZHP00230061 | ZHP00230061 |
| ZHP00230062 | ZHP00230062 |
| ZHP00230063 | ZHP00230063 |
| ZHP00230064 | ZHP00230064 |
| ZHP00230065 | ZHP00230065 |
| ZHP00230066 | ZHP00230066 |
| ZHP00230067 | ZHP00230068 |
| ZHP00230069 | ZHP00230069 |
| ZHP00230070 | ZHP00230070 |
| ZHP00230071 | ZHP00230071 |
| ZHP00230072 | ZHP00230073 |
| ZHP00230074 | ZHP00230074 |
| ZHP00230075 | ZHP00230075 |
| ZHP00230076 | ZHP00230076 |
| ZHP00230077 | ZHP00230077 |
| ZHP00230078 | ZHP00230078 |
| ZHP00230079 | ZHP00230079 |
| ZHP00230080 | ZHP00230080 |
| ZHP00230081 | ZHP00230099 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00230100 | ZHP00230100 |
| ZHP00230101 | ZHP00230101 |
| ZHP00230102 | ZHP00230121 |
| ZHP00230122 | ZHP00230122 |
| ZHP00230123 | ZHP00230124 |
| ZHP00230125 | ZHP00230125 |
| ZHP00230126 | ZHP00230145 |
| ZHP00230146 | ZHP00230146 |
| ZHP00230147 | ZHP00230148 |
| ZHP00230149 | ZHP00230149 |
| ZHP00230150 | ZHP00230150 |
| ZHP00230151 | ZHP00230151 |
| ZHP00230152 | ZHP00230152 |
| ZHP00230153 | ZHP00230153 |
| ZHP00230154 | ZHP00230154 |
| ZHP00230155 | ZHP00230155 |
| ZHP00230156 | ZHP00230156 |
| ZHP00230157 | ZHP00230157 |
| ZHP00230158 | ZHP00230158 |
| ZHP00230159 | ZHP00230160 |
| ZHP00230161 | ZHP00230161 |
| ZHP00230162 | ZHP00230162 |
| ZHP00230163 | ZHP00230163 |
| ZHP00230164 | ZHP00230165 |
| ZHP00230166 | ZHP00230166 |
| ZHP00230167 | ZHP00230167 |
| ZHP00230168 | ZHP00230168 |
| ZHP00230169 | ZHP00230169 |
| ZHP00230170 | ZHP00230170 |
| ZHP00230171 | ZHP00230171 |
| ZHP00230172 | ZHP00230172 |
| ZHP00230173 | ZHP00230173 |
| ZHP00230174 | ZHP00230174 |
| ZHP00230175 | ZHP00230175 |
| ZHP00230176 | ZHP00230177 |
| ZHP00230178 | ZHP00230201 |
| ZHP00230202 | ZHP00230202 |
| ZHP00230203 | ZHP00230203 |
| ZHP00230204 | ZHP00230204 |
| ZHP00230205 | ZHP00230206 |
| ZHP00230207 | ZHP00230207 |
| ZHP00230208 | ZHP00230208 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00230209 | ZHP00230209 |
| ZHP00230210 | ZHP00230210 |
| ZHP00230211 | ZHP00230211 |
| ZHP00230212 | ZHP00230212 |
| ZHP00230213 | ZHP00230213 |
| ZHP00230214 | ZHP00230214 |
| ZHP00230215 | ZHP00230215 |
| ZHP00230216 | ZHP00230216 |
| ZHP00230217 | ZHP00230218 |
| ZHP00230219 | ZHP00230219 |
| ZHP00230220 | ZHP00230220 |
| ZHP00230221 | ZHP00230221 |
| ZHP00230222 | ZHP00230223 |
| ZHP00230224 | ZHP00230224 |
| ZHP00230225 | ZHP00230225 |
| ZHP00230226 | ZHP00230226 |
| ZHP00230227 | ZHP00230227 |
| ZHP00230228 | ZHP00230228 |
| ZHP00230229 | ZHP00230229 |
| ZHP00230230 | ZHP00230230 |
| ZHP00230231 | ZHP00230231 |
| ZHP00230232 | ZHP00230232 |
| ZHP00230233 | ZHP00230233 |
| ZHP00230234 | ZHP00230235 |
| ZHP00230236 | ZHP00230236 |
| ZHP00230237 | ZHP00230237 |
| ZHP00230238 | ZHP00230238 |
| ZHP00230239 | ZHP00230240 |
| ZHP00230241 | ZHP00230241 |
| ZHP00230242 | ZHP00230242 |
| ZHP00230243 | ZHP00230243 |
| ZHP00230244 | ZHP00230244 |
| ZHP00230245 | ZHP00230245 |
| ZHP00230246 | ZHP00230246 |
| ZHP00230247 | ZHP00230247 |
| ZHP00230248 | ZHP00230248 |
| ZHP00230249 | ZHP00230249 |
| ZHP00230250 | ZHP00230250 |
| ZHP00230251 | ZHP00230251 |
| ZHP00230252 | ZHP00230253 |
| ZHP00230254 | ZHP00230275 |
| ZHP00230276 | ZHP00230276 |

| | |
|---|---|
| ZHP00230277 | ZHP00230278 |
| ZHP00230279 | ZHP00230279 |
| ZHP00230280 | ZHP00230280 |
| ZHP00230281 | ZHP00230281 |
| ZHP00230282 | ZHP00230282 |
| ZHP00230283 | ZHP00230283 |
| ZHP00230284 | ZHP00230284 |
| ZHP00230285 | ZHP00230285 |
| ZHP00230286 | ZHP00230286 |
| ZHP00230287 | ZHP00230287 |
| ZHP00230288 | ZHP00230288 |
| ZHP00230289 | ZHP00230290 |
| ZHP00230291 | ZHP00230291 |
| ZHP00230292 | ZHP00230292 |
| ZHP00230293 | ZHP00230293 |
| ZHP00230294 | ZHP00230295 |
| ZHP00230296 | ZHP00230296 |
| ZHP00230297 | ZHP00230297 |
| ZHP00230298 | ZHP00230298 |
| ZHP00230299 | ZHP00230299 |
| ZHP00230300 | ZHP00230300 |
| ZHP00230301 | ZHP00230301 |
| ZHP00230302 | ZHP00230302 |
| ZHP00230303 | ZHP00230303 |
| ZHP00230304 | ZHP00230304 |
| ZHP00230305 | ZHP00230305 |
| ZHP00230306 | ZHP00230307 |
| ZHP00230308 | ZHP00230308 |
| ZHP00230309 | ZHP00230309 |
| ZHP00230310 | ZHP00230310 |
| ZHP00230311 | ZHP00230312 |
| ZHP00230313 | ZHP00230313 |
| ZHP00230314 | ZHP00230314 |
| ZHP00230315 | ZHP00230315 |
| ZHP00230316 | ZHP00230316 |
| ZHP00230317 | ZHP00230317 |
| ZHP00230318 | ZHP00230318 |
| ZHP00230319 | ZHP00230319 |
| ZHP00230320 | ZHP00230338 |
| ZHP00230339 | ZHP00230339 |
| ZHP00230340 | ZHP00230340 |
| ZHP00230341 | ZHP00230341 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00230342 | ZHP00230361 |
| ZHP00230362 | ZHP00230362 |
| ZHP00230363 | ZHP00230363 |
| ZHP00230364 | ZHP00230364 |
| ZHP00230365 | ZHP00230366 |
| ZHP00230367 | ZHP00230391 |
| ZHP00230392 | ZHP00230392 |
| ZHP00230393 | ZHP00230393 |
| ZHP00230394 | ZHP00230395 |
| ZHP00230396 | ZHP00230396 |
| ZHP00230397 | ZHP00230397 |
| ZHP00230398 | ZHP00230398 |
| ZHP00230399 | ZHP00230399 |
| ZHP00230400 | ZHP00230400 |
| ZHP00230401 | ZHP00230401 |
| ZHP00230402 | ZHP00230402 |
| ZHP00230403 | ZHP00230403 |
| ZHP00230404 | ZHP00230404 |
| ZHP00230405 | ZHP00230405 |
| ZHP00230406 | ZHP00230407 |
| ZHP00230408 | ZHP00230408 |
| ZHP00230409 | ZHP00230409 |
| ZHP00230410 | ZHP00230410 |
| ZHP00230411 | ZHP00230412 |
| ZHP00230413 | ZHP00230413 |
| ZHP00230414 | ZHP00230414 |
| ZHP00230415 | ZHP00230415 |
| ZHP00230416 | ZHP00230416 |
| ZHP00230417 | ZHP00230417 |
| ZHP00230418 | ZHP00230418 |
| ZHP00230419 | ZHP00230419 |
| ZHP00230420 | ZHP00230420 |
| ZHP00230421 | ZHP00230421 |
| ZHP00230422 | ZHP00230422 |
| ZHP00230423 | ZHP00230424 |
| ZHP00230425 | ZHP00230425 |
| ZHP00230426 | ZHP00230426 |
| ZHP00230427 | ZHP00230427 |
| ZHP00230428 | ZHP00230429 |
| ZHP00230430 | ZHP00230430 |
| ZHP00230431 | ZHP00230431 |
| ZHP00230432 | ZHP00230432 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00230433 | ZHP00230433 |
| ZHP00230434 | ZHP00230434 |
| ZHP00230435 | ZHP00230435 |
| ZHP00230436 | ZHP00230436 |
| ZHP00230437 | ZHP00230437 |
| ZHP00230438 | ZHP00230438 |
| ZHP00230439 | ZHP00230439 |
| ZHP00230440 | ZHP00230441 |
| ZHP00230442 | ZHP00230442 |
| ZHP00230443 | ZHP00230443 |
| ZHP00230444 | ZHP00230444 |
| ZHP00230445 | ZHP00230446 |
| ZHP00230447 | ZHP00230447 |
| ZHP00230448 | ZHP00230448 |
| ZHP00230449 | ZHP00230449 |
| ZHP00230450 | ZHP00230450 |
| ZHP00230451 | ZHP00230451 |
| ZHP00230452 | ZHP00230452 |
| ZHP00230453 | ZHP00230453 |
| ZHP00230454 | ZHP00230454 |
| ZHP00230455 | ZHP00230455 |
| ZHP00230456 | ZHP00230456 |
| ZHP00230457 | ZHP00230458 |
| ZHP00230459 | ZHP00230459 |
| ZHP00230460 | ZHP00230460 |
| ZHP00230461 | ZHP00230461 |
| ZHP00230462 | ZHP00230463 |
| ZHP00230464 | ZHP00230464 |
| ZHP00230465 | ZHP00230465 |
| ZHP00230466 | ZHP00230466 |
| ZHP00230467 | ZHP00230467 |
| ZHP00230468 | ZHP00230468 |
| ZHP00230469 | ZHP00230469 |
| ZHP00230470 | ZHP00230470 |
| ZHP00230471 | ZHP00230471 |
| ZHP00230472 | ZHP00230472 |
| ZHP00230473 | ZHP00230492 |
| ZHP00230493 | ZHP00230493 |
| ZHP00230494 | ZHP00230495 |
| ZHP00230496 | ZHP00230496 |
| ZHP00230497 | ZHP00230497 |
| ZHP00230498 | ZHP00230498 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00230499 | ZHP00230500 |
| ZHP00230501 | ZHP00230501 |
| ZHP00230502 | ZHP00230502 |
| ZHP00230503 | ZHP00230503 |
| ZHP00230504 | ZHP00230504 |
| ZHP00230505 | ZHP00230505 |
| ZHP00230506 | ZHP00230506 |
| ZHP00230507 | ZHP00230507 |
| ZHP00230508 | ZHP00230508 |
| ZHP00230509 | ZHP00230509 |
| ZHP00230510 | ZHP00230510 |
| ZHP00230511 | ZHP00230512 |
| ZHP00230513 | ZHP00230513 |
| ZHP00230514 | ZHP00230514 |
| ZHP00230515 | ZHP00230515 |
| ZHP00230516 | ZHP00230517 |
| ZHP00230518 | ZHP00230518 |
| ZHP00230519 | ZHP00230519 |
| ZHP00230520 | ZHP00230520 |
| ZHP00230521 | ZHP00230521 |
| ZHP00230522 | ZHP00230522 |
| ZHP00230523 | ZHP00230523 |
| ZHP00230524 | ZHP00230524 |
| ZHP00230525 | ZHP00230525 |
| ZHP00230526 | ZHP00230526 |
| ZHP00230527 | ZHP00230527 |
| ZHP00230528 | ZHP00230529 |
| ZHP00230530 | ZHP00230530 |
| ZHP00230531 | ZHP00230531 |
| ZHP00230532 | ZHP00230532 |
| ZHP00230533 | ZHP00230534 |
| ZHP00230535 | ZHP00230535 |
| ZHP00230536 | ZHP00230536 |
| ZHP00230537 | ZHP00230537 |
| ZHP00230538 | ZHP00230538 |
| ZHP00230539 | ZHP00230539 |
| ZHP00230540 | ZHP00230540 |
| ZHP00230541 | ZHP00230541 |
| ZHP00230542 | ZHP00230542 |
| ZHP00230543 | ZHP00230543 |
| ZHP00230544 | ZHP00230544 |
| ZHP00230545 | ZHP00230546 |

| | |
|---|---|
| ZHP00230547 | ZHP00230547 |
| ZHP00230548 | ZHP00230548 |
| ZHP00230549 | ZHP00230549 |
| ZHP00230550 | ZHP00230551 |
| ZHP00230552 | ZHP00230552 |
| ZHP00230553 | ZHP00230553 |
| ZHP00230554 | ZHP00230554 |
| ZHP00230555 | ZHP00230555 |
| ZHP00230556 | ZHP00230556 |
| ZHP00230557 | ZHP00230557 |
| ZHP00230558 | ZHP00230558 |
| ZHP00230559 | ZHP00230559 |
| ZHP00230560 | ZHP00230560 |
| ZHP00230561 | ZHP00230561 |
| ZHP00230562 | ZHP00230563 |
| ZHP00230564 | ZHP00230564 |
| ZHP00230565 | ZHP00230565 |
| ZHP00230566 | ZHP00230566 |
| ZHP00230567 | ZHP00230568 |
| ZHP00230569 | ZHP00230569 |
| ZHP00230570 | ZHP00230570 |
| ZHP00230571 | ZHP00230571 |
| ZHP00230572 | ZHP00230572 |
| ZHP00230573 | ZHP00230573 |
| ZHP00230574 | ZHP00230574 |
| ZHP00230575 | ZHP00230575 |
| ZHP00230576 | ZHP00230576 |
| ZHP00230577 | ZHP00230577 |
| ZHP00230578 | ZHP00230578 |
| ZHP00230579 | ZHP00230580 |
| ZHP00230581 | ZHP00230581 |
| ZHP00230582 | ZHP00230582 |
| ZHP00230583 | ZHP00230583 |
| ZHP00230584 | ZHP00230585 |
| ZHP00230586 | ZHP00230586 |
| ZHP00230587 | ZHP00230587 |
| ZHP00230588 | ZHP00230588 |
| ZHP00230589 | ZHP00230589 |
| ZHP00230590 | ZHP00230590 |
| ZHP00230591 | ZHP00230591 |
| ZHP00230592 | ZHP00230592 |
| ZHP00230593 | ZHP00230593 |

| | |
|---|---|
| ZHP00230594 | ZHP00230594 |
| ZHP00230595 | ZHP00230595 |
| ZHP00230596 | ZHP00230597 |
| ZHP00230598 | ZHP00230598 |
| ZHP00230599 | ZHP00230599 |
| ZHP00230600 | ZHP00230600 |
| ZHP00230601 | ZHP00230602 |
| ZHP00230603 | ZHP00230603 |
| ZHP00230604 | ZHP00230604 |
| ZHP00230605 | ZHP00230605 |
| ZHP00230606 | ZHP00230606 |
| ZHP00230607 | ZHP00230607 |
| ZHP00230608 | ZHP00230608 |
| ZHP00230609 | ZHP00230609 |
| ZHP00230610 | ZHP00230610 |
| ZHP00230611 | ZHP00230611 |
| ZHP00230612 | ZHP00230612 |
| ZHP00230613 | ZHP00230614 |
| ZHP00230615 | ZHP00230615 |
| ZHP00230616 | ZHP00230616 |
| ZHP00230617 | ZHP00230617 |
| ZHP00230618 | ZHP00230619 |
| ZHP00230620 | ZHP00230620 |
| ZHP00230621 | ZHP00230621 |
| ZHP00230622 | ZHP00230622 |
| ZHP00230623 | ZHP00230623 |
| ZHP00230624 | ZHP00230624 |
| ZHP00230625 | ZHP00230625 |
| ZHP00230626 | ZHP00230626 |
| ZHP00230627 | ZHP00230627 |
| ZHP00230628 | ZHP00230628 |
| ZHP00230629 | ZHP00230648 |
| ZHP00230649 | ZHP00230649 |
| ZHP00230650 | ZHP00230651 |
| ZHP00230652 | ZHP00230676 |
| ZHP00230677 | ZHP00230677 |
| ZHP00230678 | ZHP00230678 |
| ZHP00230679 | ZHP00230679 |
| ZHP00230680 | ZHP00230681 |
| ZHP00230682 | ZHP00230682 |
| ZHP00230683 | ZHP00230683 |
| ZHP00230684 | ZHP00230684 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00230685 | ZHP00230685 |
| ZHP00230686 | ZHP00230686 |
| ZHP00230687 | ZHP00230687 |
| ZHP00230688 | ZHP00230688 |
| ZHP00230689 | ZHP00230689 |
| ZHP00230690 | ZHP00230690 |
| ZHP00230691 | ZHP00230691 |
| ZHP00230692 | ZHP00230693 |
| ZHP00230694 | ZHP00230694 |
| ZHP00230695 | ZHP00230695 |
| ZHP00230696 | ZHP00230696 |
| ZHP00230697 | ZHP00230698 |
| ZHP00230699 | ZHP00230699 |
| ZHP00230700 | ZHP00230700 |
| ZHP00230701 | ZHP00230701 |
| ZHP00230702 | ZHP00230702 |
| ZHP00230703 | ZHP00230703 |
| ZHP00230704 | ZHP00230704 |
| ZHP00230705 | ZHP00230705 |
| ZHP00230706 | ZHP00230706 |
| ZHP00230707 | ZHP00230707 |
| ZHP00230708 | ZHP00230708 |
| ZHP00230709 | ZHP00230710 |
| ZHP00230711 | ZHP00230711 |
| ZHP00230712 | ZHP00230712 |
| ZHP00230713 | ZHP00230713 |
| ZHP00230714 | ZHP00230715 |
| ZHP00230716 | ZHP00230716 |
| ZHP00230717 | ZHP00230717 |
| ZHP00230718 | ZHP00230718 |
| ZHP00230719 | ZHP00230719 |
| ZHP00230720 | ZHP00230720 |
| ZHP00230721 | ZHP00230721 |
| ZHP00230722 | ZHP00230722 |
| ZHP00230723 | ZHP00230723 |
| ZHP00230724 | ZHP00230724 |
| ZHP00230725 | ZHP00230725 |
| ZHP00230726 | ZHP00230727 |
| ZHP00230728 | ZHP00230728 |
| ZHP00230729 | ZHP00230729 |
| ZHP00230730 | ZHP00230730 |
| ZHP00230731 | ZHP00230732 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00230733 | ZHP00230733 |
| ZHP00230734 | ZHP00230734 |
| ZHP00230735 | ZHP00230735 |
| ZHP00230736 | ZHP00230736 |
| ZHP00230737 | ZHP00230737 |
| ZHP00230738 | ZHP00230738 |
| ZHP00230739 | ZHP00230739 |
| ZHP00230740 | ZHP00230740 |
| ZHP00230741 | ZHP00230741 |
| ZHP00230742 | ZHP00230742 |
| ZHP00230743 | ZHP00230744 |
| ZHP00230745 | ZHP00230745 |
| ZHP00230746 | ZHP00230746 |
| ZHP00230747 | ZHP00230747 |
| ZHP00230748 | ZHP00230749 |
| ZHP00230750 | ZHP00230750 |
| ZHP00230751 | ZHP00230751 |
| ZHP00230752 | ZHP00230752 |
| ZHP00230753 | ZHP00230753 |
| ZHP00230754 | ZHP00230754 |
| ZHP00230755 | ZHP00230755 |
| ZHP00230756 | ZHP00230756 |
| ZHP00230757 | ZHP00230775 |
| ZHP00230776 | ZHP00230776 |
| ZHP00230777 | ZHP00230777 |
| ZHP00230778 | ZHP00230797 |
| ZHP00230798 | ZHP00230798 |
| ZHP00230799 | ZHP00230800 |
| ZHP00230801 | ZHP00230801 |
| ZHP00230802 | ZHP00230802 |
| ZHP00230803 | ZHP00230803 |
| ZHP00230804 | ZHP00230805 |
| ZHP00230806 | ZHP00230806 |
| ZHP00230807 | ZHP00230807 |
| ZHP00230808 | ZHP00230808 |
| ZHP00230809 | ZHP00230809 |
| ZHP00230810 | ZHP00230810 |
| ZHP00230811 | ZHP00230811 |
| ZHP00230812 | ZHP00230812 |
| ZHP00230813 | ZHP00230813 |
| ZHP00230814 | ZHP00230814 |
| ZHP00230815 | ZHP00230815 |

| | |
|---|---|
| ZHP00230816 | ZHP00230817 |
| ZHP00230818 | ZHP00230818 |
| ZHP00230819 | ZHP00230819 |
| ZHP00230820 | ZHP00230820 |
| ZHP00230821 | ZHP00230822 |
| ZHP00230823 | ZHP00230823 |
| ZHP00230824 | ZHP00230824 |
| ZHP00230825 | ZHP00230825 |
| ZHP00230826 | ZHP00230826 |
| ZHP00230827 | ZHP00230827 |
| ZHP00230828 | ZHP00230828 |
| ZHP00230829 | ZHP00230848 |
| ZHP00230849 | ZHP00230849 |
| ZHP00230850 | ZHP00230850 |
| ZHP00230851 | ZHP00230851 |
| ZHP00230852 | ZHP00230853 |
| ZHP00230854 | ZHP00230854 |
| ZHP00230855 | ZHP00230856 |
| ZHP00230857 | ZHP00230857 |
| ZHP00230858 | ZHP00230858 |
| ZHP00230859 | ZHP00230859 |
| ZHP00230860 | ZHP00230860 |
| ZHP00230861 | ZHP00230861 |
| ZHP00230862 | ZHP00230862 |
| ZHP00230863 | ZHP00230863 |
| ZHP00230864 | ZHP00230864 |
| ZHP00230865 | ZHP00230865 |
| ZHP00230866 | ZHP00230867 |
| ZHP00230868 | ZHP00230868 |
| ZHP00230869 | ZHP00230870 |
| ZHP00230871 | ZHP00230871 |
| ZHP00230872 | ZHP00230872 |
| ZHP00230873 | ZHP00230873 |
| ZHP00230874 | ZHP00230874 |
| ZHP00230875 | ZHP00230875 |
| ZHP00230876 | ZHP00230876 |
| ZHP00230877 | ZHP00230877 |
| ZHP00230878 | ZHP00230896 |
| ZHP00230897 | ZHP00230897 |
| ZHP00230898 | ZHP00230898 |
| ZHP00230899 | ZHP00230918 |
| ZHP00230919 | ZHP00230919 |

| | |
|---|---|
| ZHP00230920 | ZHP00230921 |
| ZHP00230922 | ZHP00230922 |
| ZHP00230923 | ZHP00230923 |
| ZHP00230924 | ZHP00230924 |
| ZHP00230925 | ZHP00230926 |
| ZHP00230927 | ZHP00230927 |
| ZHP00230928 | ZHP00230928 |
| ZHP00230929 | ZHP00230929 |
| ZHP00230930 | ZHP00230930 |
| ZHP00230931 | ZHP00230931 |
| ZHP00230932 | ZHP00230932 |
| ZHP00230933 | ZHP00230933 |
| ZHP00230934 | ZHP00230934 |
| ZHP00230935 | ZHP00230935 |
| ZHP00230936 | ZHP00230936 |
| ZHP00230937 | ZHP00230938 |
| ZHP00230939 | ZHP00230939 |
| ZHP00230940 | ZHP00230940 |
| ZHP00230941 | ZHP00230941 |
| ZHP00230942 | ZHP00230943 |
| ZHP00230944 | ZHP00230944 |
| ZHP00230945 | ZHP00230945 |
| ZHP00230946 | ZHP00230946 |
| ZHP00230947 | ZHP00230947 |
| ZHP00230948 | ZHP00230948 |
| ZHP00230949 | ZHP00230949 |
| ZHP00230950 | ZHP00230950 |
| ZHP00230951 | ZHP00230951 |
| ZHP00230952 | ZHP00230952 |
| ZHP00230953 | ZHP00230953 |
| ZHP00230954 | ZHP00230955 |
| ZHP00230956 | ZHP00230956 |
| ZHP00230957 | ZHP00230957 |
| ZHP00230958 | ZHP00230958 |
| ZHP00230959 | ZHP00230960 |
| ZHP00230961 | ZHP00230961 |
| ZHP00230962 | ZHP00230962 |
| ZHP00230963 | ZHP00230963 |
| ZHP00230964 | ZHP00230964 |
| ZHP00230965 | ZHP00230965 |
| ZHP00230966 | ZHP00230966 |
| ZHP00230967 | ZHP00230967 |

| | |
|---|---|
| ZHP00230968 | ZHP00230968 |
| ZHP00230969 | ZHP00230969 |
| ZHP00230970 | ZHP00230970 |
| ZHP00230971 | ZHP00230972 |
| ZHP00230973 | ZHP00230973 |
| ZHP00230974 | ZHP00230974 |
| ZHP00230975 | ZHP00230975 |
| ZHP00230976 | ZHP00230977 |
| ZHP00230978 | ZHP00230978 |
| ZHP00230979 | ZHP00230979 |
| ZHP00230980 | ZHP00230980 |
| ZHP00230981 | ZHP00230981 |
| ZHP00230982 | ZHP00230982 |
| ZHP00230983 | ZHP00230983 |
| ZHP00230984 | ZHP00230984 |
| ZHP00230985 | ZHP00230986 |
| ZHP00230987 | ZHP00230987 |
| ZHP00230988 | ZHP00230988 |
| ZHP00230989 | ZHP00230989 |
| ZHP00230990 | ZHP00230991 |
| ZHP00230992 | ZHP00230992 |
| ZHP00230993 | ZHP00230993 |
| ZHP00230994 | ZHP00230994 |
| ZHP00230995 | ZHP00230995 |
| ZHP00230996 | ZHP00230996 |
| ZHP00230997 | ZHP00230997 |
| ZHP00230998 | ZHP00230998 |
| ZHP00230999 | ZHP00231017 |
| ZHP00231018 | ZHP00231018 |
| ZHP00231019 | ZHP00231019 |
| ZHP00231020 | ZHP00231040 |
| ZHP00231041 | ZHP00231041 |
| ZHP00231042 | ZHP00231043 |
| ZHP00231044 | ZHP00231067 |
| ZHP00231068 | ZHP00231068 |
| ZHP00231069 | ZHP00231069 |
| ZHP00231070 | ZHP00231070 |
| ZHP00231071 | ZHP00231072 |
| ZHP00231073 | ZHP00231073 |
| ZHP00231074 | ZHP00231074 |
| ZHP00231075 | ZHP00231075 |
| ZHP00231076 | ZHP00231076 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231077 | ZHP00231077 |
| ZHP00231078 | ZHP00231078 |
| ZHP00231079 | ZHP00231079 |
| ZHP00231080 | ZHP00231080 |
| ZHP00231081 | ZHP00231081 |
| ZHP00231082 | ZHP00231082 |
| ZHP00231083 | ZHP00231084 |
| ZHP00231085 | ZHP00231085 |
| ZHP00231086 | ZHP00231086 |
| ZHP00231087 | ZHP00231087 |
| ZHP00231088 | ZHP00231089 |
| ZHP00231090 | ZHP00231090 |
| ZHP00231091 | ZHP00231091 |
| ZHP00231092 | ZHP00231092 |
| ZHP00231093 | ZHP00231093 |
| ZHP00231094 | ZHP00231094 |
| ZHP00231095 | ZHP00231095 |
| ZHP00231096 | ZHP00231096 |
| ZHP00231097 | ZHP00231097 |
| ZHP00231098 | ZHP00231098 |
| ZHP00231099 | ZHP00231099 |
| ZHP00231100 | ZHP00231101 |
| ZHP00231102 | ZHP00231102 |
| ZHP00231103 | ZHP00231103 |
| ZHP00231104 | ZHP00231104 |
| ZHP00231105 | ZHP00231106 |
| ZHP00231107 | ZHP00231107 |
| ZHP00231108 | ZHP00231108 |
| ZHP00231109 | ZHP00231109 |
| ZHP00231110 | ZHP00231110 |
| ZHP00231111 | ZHP00231111 |
| ZHP00231112 | ZHP00231112 |
| ZHP00231113 | ZHP00231113 |
| ZHP00231114 | ZHP00231114 |
| ZHP00231115 | ZHP00231115 |
| ZHP00231116 | ZHP00231116 |
| ZHP00231117 | ZHP00231118 |
| ZHP00231119 | ZHP00231119 |
| ZHP00231120 | ZHP00231120 |
| ZHP00231121 | ZHP00231121 |
| ZHP00231122 | ZHP00231123 |
| ZHP00231124 | ZHP00231124 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231125 | ZHP00231125 |
| ZHP00231126 | ZHP00231126 |
| ZHP00231127 | ZHP00231127 |
| ZHP00231128 | ZHP00231128 |
| ZHP00231129 | ZHP00231129 |
| ZHP00231130 | ZHP00231130 |
| ZHP00231131 | ZHP00231131 |
| ZHP00231132 | ZHP00231132 |
| ZHP00231133 | ZHP00231133 |
| ZHP00231134 | ZHP00231135 |
| ZHP00231136 | ZHP00231136 |
| ZHP00231137 | ZHP00231137 |
| ZHP00231138 | ZHP00231138 |
| ZHP00231139 | ZHP00231140 |
| ZHP00231141 | ZHP00231141 |
| ZHP00231142 | ZHP00231142 |
| ZHP00231143 | ZHP00231143 |
| ZHP00231144 | ZHP00231144 |
| ZHP00231145 | ZHP00231145 |
| ZHP00231146 | ZHP00231146 |
| ZHP00231147 | ZHP00231147 |
| ZHP00231148 | ZHP00231148 |
| ZHP00231149 | ZHP00231149 |
| ZHP00231150 | ZHP00231150 |
| ZHP00231151 | ZHP00231152 |
| ZHP00231153 | ZHP00231153 |
| ZHP00231154 | ZHP00231154 |
| ZHP00231155 | ZHP00231155 |
| ZHP00231156 | ZHP00231157 |
| ZHP00231158 | ZHP00231158 |
| ZHP00231159 | ZHP00231159 |
| ZHP00231160 | ZHP00231160 |
| ZHP00231161 | ZHP00231161 |
| ZHP00231162 | ZHP00231162 |
| ZHP00231163 | ZHP00231163 |
| ZHP00231164 | ZHP00231164 |
| ZHP00231165 | ZHP00231165 |
| ZHP00231166 | ZHP00231166 |
| ZHP00231167 | ZHP00231167 |
| ZHP00231168 | ZHP00231169 |
| ZHP00231170 | ZHP00231170 |
| ZHP00231171 | ZHP00231171 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231172 | ZHP00231172 |
| ZHP00231173 | ZHP00231174 |
| ZHP00231175 | ZHP00231175 |
| ZHP00231176 | ZHP00231176 |
| ZHP00231177 | ZHP00231177 |
| ZHP00231178 | ZHP00231178 |
| ZHP00231179 | ZHP00231179 |
| ZHP00231180 | ZHP00231180 |
| ZHP00231181 | ZHP00231181 |
| ZHP00231182 | ZHP00231200 |
| ZHP00231201 | ZHP00231201 |
| ZHP00231202 | ZHP00231202 |
| ZHP00231203 | ZHP00231203 |
| ZHP00231204 | ZHP00231205 |
| ZHP00231206 | ZHP00231206 |
| ZHP00231207 | ZHP00231207 |
| ZHP00231208 | ZHP00231208 |
| ZHP00231209 | ZHP00231210 |
| ZHP00231211 | ZHP00231211 |
| ZHP00231212 | ZHP00231212 |
| ZHP00231213 | ZHP00231213 |
| ZHP00231214 | ZHP00231214 |
| ZHP00231215 | ZHP00231215 |
| ZHP00231216 | ZHP00231216 |
| ZHP00231217 | ZHP00231217 |
| ZHP00231218 | ZHP00231218 |
| ZHP00231219 | ZHP00231219 |
| ZHP00231220 | ZHP00231220 |
| ZHP00231221 | ZHP00231222 |
| ZHP00231223 | ZHP00231223 |
| ZHP00231224 | ZHP00231224 |
| ZHP00231225 | ZHP00231225 |
| ZHP00231226 | ZHP00231227 |
| ZHP00231228 | ZHP00231228 |
| ZHP00231229 | ZHP00231229 |
| ZHP00231230 | ZHP00231230 |
| ZHP00231231 | ZHP00231231 |
| ZHP00231232 | ZHP00231232 |
| ZHP00231233 | ZHP00231233 |
| ZHP00231234 | ZHP00231234 |
| ZHP00231235 | ZHP00231235 |
| ZHP00231236 | ZHP00231236 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231237 | ZHP00231237 |
| ZHP00231238 | ZHP00231239 |
| ZHP00231240 | ZHP00231240 |
| ZHP00231241 | ZHP00231241 |
| ZHP00231242 | ZHP00231242 |
| ZHP00231243 | ZHP00231244 |
| ZHP00231245 | ZHP00231245 |
| ZHP00231246 | ZHP00231246 |
| ZHP00231247 | ZHP00231247 |
| ZHP00231248 | ZHP00231248 |
| ZHP00231249 | ZHP00231249 |
| ZHP00231250 | ZHP00231250 |
| ZHP00231251 | ZHP00231251 |
| ZHP00231252 | ZHP00231252 |
| ZHP00231253 | ZHP00231253 |
| ZHP00231254 | ZHP00231254 |
| ZHP00231255 | ZHP00231256 |
| ZHP00231257 | ZHP00231257 |
| ZHP00231258 | ZHP00231258 |
| ZHP00231259 | ZHP00231259 |
| ZHP00231260 | ZHP00231261 |
| ZHP00231262 | ZHP00231262 |
| ZHP00231263 | ZHP00231263 |
| ZHP00231264 | ZHP00231264 |
| ZHP00231265 | ZHP00231265 |
| ZHP00231266 | ZHP00231266 |
| ZHP00231267 | ZHP00231267 |
| ZHP00231268 | ZHP00231268 |
| ZHP00231269 | ZHP00231269 |
| ZHP00231270 | ZHP00231270 |
| ZHP00231271 | ZHP00231271 |
| ZHP00231272 | ZHP00231273 |
| ZHP00231274 | ZHP00231274 |
| ZHP00231275 | ZHP00231275 |
| ZHP00231276 | ZHP00231276 |
| ZHP00231277 | ZHP00231278 |
| ZHP00231279 | ZHP00231279 |
| ZHP00231280 | ZHP00231280 |
| ZHP00231281 | ZHP00231281 |
| ZHP00231282 | ZHP00231282 |
| ZHP00231283 | ZHP00231283 |
| ZHP00231284 | ZHP00231284 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231285 | ZHP00231285 |
| ZHP00231286 | ZHP00231304 |
| ZHP00231305 | ZHP00231305 |
| ZHP00231306 | ZHP00231306 |
| ZHP00231307 | ZHP00231307 |
| ZHP00231308 | ZHP00231309 |
| ZHP00231310 | ZHP00231310 |
| ZHP00231311 | ZHP00231311 |
| ZHP00231312 | ZHP00231312 |
| ZHP00231313 | ZHP00231314 |
| ZHP00231315 | ZHP00231315 |
| ZHP00231316 | ZHP00231316 |
| ZHP00231317 | ZHP00231317 |
| ZHP00231318 | ZHP00231318 |
| ZHP00231319 | ZHP00231319 |
| ZHP00231320 | ZHP00231320 |
| ZHP00231321 | ZHP00231321 |
| ZHP00231322 | ZHP00231322 |
| ZHP00231323 | ZHP00231323 |
| ZHP00231324 | ZHP00231324 |
| ZHP00231325 | ZHP00231326 |
| ZHP00231327 | ZHP00231327 |
| ZHP00231328 | ZHP00231328 |
| ZHP00231329 | ZHP00231329 |
| ZHP00231330 | ZHP00231331 |
| ZHP00231332 | ZHP00231332 |
| ZHP00231333 | ZHP00231333 |
| ZHP00231334 | ZHP00231334 |
| ZHP00231335 | ZHP00231335 |
| ZHP00231336 | ZHP00231336 |
| ZHP00231337 | ZHP00231337 |
| ZHP00231338 | ZHP00231338 |
| ZHP00231339 | ZHP00231339 |
| ZHP00231340 | ZHP00231340 |
| ZHP00231341 | ZHP00231341 |
| ZHP00231342 | ZHP00231343 |
| ZHP00231344 | ZHP00231344 |
| ZHP00231345 | ZHP00231345 |
| ZHP00231346 | ZHP00231346 |
| ZHP00231347 | ZHP00231348 |
| ZHP00231349 | ZHP00231349 |
| ZHP00231350 | ZHP00231350 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231351 | ZHP00231351 |
| ZHP00231352 | ZHP00231352 |
| ZHP00231353 | ZHP00231353 |
| ZHP00231354 | ZHP00231354 |
| ZHP00231355 | ZHP00231355 |
| ZHP00231356 | ZHP00231356 |
| ZHP00231357 | ZHP00231357 |
| ZHP00231358 | ZHP00231358 |
| ZHP00231359 | ZHP00231360 |
| ZHP00231361 | ZHP00231361 |
| ZHP00231362 | ZHP00231362 |
| ZHP00231363 | ZHP00231363 |
| ZHP00231364 | ZHP00231365 |
| ZHP00231366 | ZHP00231366 |
| ZHP00231367 | ZHP00231367 |
| ZHP00231368 | ZHP00231368 |
| ZHP00231369 | ZHP00231369 |
| ZHP00231370 | ZHP00231370 |
| ZHP00231371 | ZHP00231371 |
| ZHP00231372 | ZHP00231372 |
| ZHP00231373 | ZHP00231373 |
| ZHP00231374 | ZHP00231374 |
| ZHP00231375 | ZHP00231375 |
| ZHP00231376 | ZHP00231377 |
| ZHP00231378 | ZHP00231378 |
| ZHP00231379 | ZHP00231379 |
| ZHP00231380 | ZHP00231380 |
| ZHP00231381 | ZHP00231382 |
| ZHP00231383 | ZHP00231383 |
| ZHP00231384 | ZHP00231384 |
| ZHP00231385 | ZHP00231385 |
| ZHP00231386 | ZHP00231386 |
| ZHP00231387 | ZHP00231387 |
| ZHP00231388 | ZHP00231388 |
| ZHP00231389 | ZHP00231389 |
| ZHP00231390 | ZHP00231390 |
| ZHP00231391 | ZHP00231391 |
| ZHP00231392 | ZHP00231392 |
| ZHP00231393 | ZHP00231394 |
| ZHP00231395 | ZHP00231395 |
| ZHP00231396 | ZHP00231396 |
| ZHP00231397 | ZHP00231397 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231398 | ZHP00231399 |
| ZHP00231400 | ZHP00231400 |
| ZHP00231401 | ZHP00231401 |
| ZHP00231402 | ZHP00231402 |
| ZHP00231403 | ZHP00231403 |
| ZHP00231404 | ZHP00231404 |
| ZHP00231405 | ZHP00231405 |
| ZHP00231406 | ZHP00231406 |
| ZHP00231407 | ZHP00231407 |
| ZHP00231408 | ZHP00231408 |
| ZHP00231409 | ZHP00231409 |
| ZHP00231410 | ZHP00231411 |
| ZHP00231412 | ZHP00231412 |
| ZHP00231413 | ZHP00231436 |
| ZHP00231437 | ZHP00231437 |
| ZHP00231438 | ZHP00231439 |
| ZHP00231440 | ZHP00231440 |
| ZHP00231441 | ZHP00231441 |
| ZHP00231442 | ZHP00231442 |
| ZHP00231443 | ZHP00231443 |
| ZHP00231444 | ZHP00231444 |
| ZHP00231445 | ZHP00231445 |
| ZHP00231446 | ZHP00231446 |
| ZHP00231447 | ZHP00231447 |
| ZHP00231448 | ZHP00231448 |
| ZHP00231449 | ZHP00231449 |
| ZHP00231450 | ZHP00231451 |
| ZHP00231452 | ZHP00231452 |
| ZHP00231453 | ZHP00231453 |
| ZHP00231454 | ZHP00231454 |
| ZHP00231455 | ZHP00231456 |
| ZHP00231457 | ZHP00231457 |
| ZHP00231458 | ZHP00231458 |
| ZHP00231459 | ZHP00231459 |
| ZHP00231460 | ZHP00231460 |
| ZHP00231461 | ZHP00231461 |
| ZHP00231462 | ZHP00231462 |
| ZHP00231463 | ZHP00231463 |
| ZHP00231464 | ZHP00231464 |
| ZHP00231465 | ZHP00231465 |
| ZHP00231466 | ZHP00231466 |
| ZHP00231467 | ZHP00231468 |

| | |
|---|---|
| ZHP00231469 | ZHP00231469 |
| ZHP00231470 | ZHP00231470 |
| ZHP00231471 | ZHP00231471 |
| ZHP00231472 | ZHP00231473 |
| ZHP00231474 | ZHP00231474 |
| ZHP00231475 | ZHP00231475 |
| ZHP00231476 | ZHP00231476 |
| ZHP00231477 | ZHP00231477 |
| ZHP00231478 | ZHP00231478 |
| ZHP00231479 | ZHP00231479 |
| ZHP00231480 | ZHP00231480 |
| ZHP00231481 | ZHP00231481 |
| ZHP00231482 | ZHP00231482 |
| ZHP00231483 | ZHP00231483 |
| ZHP00231484 | ZHP00231485 |
| ZHP00231486 | ZHP00231486 |
| ZHP00231487 | ZHP00231487 |
| ZHP00231488 | ZHP00231488 |
| ZHP00231489 | ZHP00231490 |
| ZHP00231491 | ZHP00231491 |
| ZHP00231492 | ZHP00231492 |
| ZHP00231493 | ZHP00231493 |
| ZHP00231494 | ZHP00231494 |
| ZHP00231495 | ZHP00231495 |
| ZHP00231496 | ZHP00231496 |
| ZHP00231497 | ZHP00231497 |
| ZHP00231498 | ZHP00231498 |
| ZHP00231499 | ZHP00231499 |
| ZHP00231500 | ZHP00231500 |
| ZHP00231501 | ZHP00231502 |
| ZHP00231503 | ZHP00231503 |
| ZHP00231504 | ZHP00231504 |
| ZHP00231505 | ZHP00231505 |
| ZHP00231506 | ZHP00231507 |
| ZHP00231508 | ZHP00231508 |
| ZHP00231509 | ZHP00231509 |
| ZHP00231510 | ZHP00231510 |
| ZHP00231511 | ZHP00231511 |
| ZHP00231512 | ZHP00231512 |
| ZHP00231513 | ZHP00231513 |
| ZHP00231514 | ZHP00231514 |
| ZHP00231515 | ZHP00231515 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231516 | ZHP00231516 |
| ZHP00231517 | ZHP00231517 |
| ZHP00231518 | ZHP00231519 |
| ZHP00231520 | ZHP00231520 |
| ZHP00231521 | ZHP00231521 |
| ZHP00231522 | ZHP00231522 |
| ZHP00231523 | ZHP00231524 |
| ZHP00231525 | ZHP00231525 |
| ZHP00231526 | ZHP00231526 |
| ZHP00231527 | ZHP00231527 |
| ZHP00231528 | ZHP00231528 |
| ZHP00231529 | ZHP00231529 |
| ZHP00231530 | ZHP00231530 |
| ZHP00231531 | ZHP00231531 |
| ZHP00231532 | ZHP00231532 |
| ZHP00231533 | ZHP00231533 |
| ZHP00231534 | ZHP00231534 |
| ZHP00231535 | ZHP00231536 |
| ZHP00231537 | ZHP00231537 |
| ZHP00231538 | ZHP00231538 |
| ZHP00231539 | ZHP00231539 |
| ZHP00231540 | ZHP00231541 |
| ZHP00231542 | ZHP00231542 |
| ZHP00231543 | ZHP00231543 |
| ZHP00231544 | ZHP00231544 |
| ZHP00231545 | ZHP00231545 |
| ZHP00231546 | ZHP00231546 |
| ZHP00231547 | ZHP00231547 |
| ZHP00231548 | ZHP00231548 |
| ZHP00231549 | ZHP00231549 |
| ZHP00231550 | ZHP00231550 |
| ZHP00231551 | ZHP00231551 |
| ZHP00231552 | ZHP00231553 |
| ZHP00231554 | ZHP00231579 |
| ZHP00231580 | ZHP00231580 |
| ZHP00231581 | ZHP00231581 |
| ZHP00231582 | ZHP00231583 |
| ZHP00231584 | ZHP00231584 |
| ZHP00231585 | ZHP00231585 |
| ZHP00231586 | ZHP00231586 |
| ZHP00231587 | ZHP00231587 |
| ZHP00231588 | ZHP00231588 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231589 | ZHP00231589 |
| ZHP00231590 | ZHP00231590 |
| ZHP00231591 | ZHP00231609 |
| ZHP00231610 | ZHP00231610 |
| ZHP00231611 | ZHP00231611 |
| ZHP00231612 | ZHP00231612 |
| ZHP00231613 | ZHP00231613 |
| ZHP00231614 | ZHP00231615 |
| ZHP00231616 | ZHP00231639 |
| ZHP00231640 | ZHP00231641 |
| ZHP00231642 | ZHP00231642 |
| ZHP00231643 | ZHP00231643 |
| ZHP00231644 | ZHP00231644 |
| ZHP00231645 | ZHP00231645 |
| ZHP00231646 | ZHP00231646 |
| ZHP00231647 | ZHP00231647 |
| ZHP00231648 | ZHP00231648 |
| ZHP00231649 | ZHP00231649 |
| ZHP00231650 | ZHP00231650 |
| ZHP00231651 | ZHP00231651 |
| ZHP00231652 | ZHP00231652 |
| ZHP00231653 | ZHP00231654 |
| ZHP00231655 | ZHP00231655 |
| ZHP00231656 | ZHP00231656 |
| ZHP00231657 | ZHP00231658 |
| ZHP00231659 | ZHP00231659 |
| ZHP00231660 | ZHP00231660 |
| ZHP00231661 | ZHP00231661 |
| ZHP00231662 | ZHP00231662 |
| ZHP00231663 | ZHP00231663 |
| ZHP00231664 | ZHP00231664 |
| ZHP00231665 | ZHP00231665 |
| ZHP00231666 | ZHP00231666 |
| ZHP00231667 | ZHP00231667 |
| ZHP00231668 | ZHP00231668 |
| ZHP00231669 | ZHP00231669 |
| ZHP00231670 | ZHP00231671 |
| ZHP00231672 | ZHP00231672 |
| ZHP00231673 | ZHP00231673 |
| ZHP00231674 | ZHP00231675 |
| ZHP00231676 | ZHP00231676 |
| ZHP00231677 | ZHP00231677 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231678 | ZHP00231678 |
| ZHP00231679 | ZHP00231679 |
| ZHP00231680 | ZHP00231680 |
| ZHP00231681 | ZHP00231681 |
| ZHP00231682 | ZHP00231682 |
| ZHP00231683 | ZHP00231683 |
| ZHP00231684 | ZHP00231684 |
| ZHP00231685 | ZHP00231685 |
| ZHP00231686 | ZHP00231686 |
| ZHP00231687 | ZHP00231688 |
| ZHP00231689 | ZHP00231689 |
| ZHP00231690 | ZHP00231690 |
| ZHP00231691 | ZHP00231692 |
| ZHP00231693 | ZHP00231693 |
| ZHP00231694 | ZHP00231694 |
| ZHP00231695 | ZHP00231695 |
| ZHP00231696 | ZHP00231696 |
| ZHP00231697 | ZHP00231697 |
| ZHP00231698 | ZHP00231698 |
| ZHP00231699 | ZHP00231699 |
| ZHP00231700 | ZHP00231700 |
| ZHP00231701 | ZHP00231701 |
| ZHP00231702 | ZHP00231702 |
| ZHP00231703 | ZHP00231703 |
| ZHP00231704 | ZHP00231705 |
| ZHP00231706 | ZHP00231706 |
| ZHP00231707 | ZHP00231707 |
| ZHP00231708 | ZHP00231709 |
| ZHP00231710 | ZHP00231710 |
| ZHP00231711 | ZHP00231711 |
| ZHP00231712 | ZHP00231712 |
| ZHP00231713 | ZHP00231713 |
| ZHP00231714 | ZHP00231714 |
| ZHP00231715 | ZHP00231715 |
| ZHP00231716 | ZHP00231716 |
| ZHP00231717 | ZHP00231717 |
| ZHP00231718 | ZHP00231718 |
| ZHP00231719 | ZHP00231719 |
| ZHP00231720 | ZHP00231720 |
| ZHP00231721 | ZHP00231722 |
| ZHP00231723 | ZHP00231723 |
| ZHP00231724 | ZHP00231724 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231725 | ZHP00231725 |
| ZHP00231726 | ZHP00231727 |
| ZHP00231728 | ZHP00231728 |
| ZHP00231729 | ZHP00231729 |
| ZHP00231730 | ZHP00231730 |
| ZHP00231731 | ZHP00231731 |
| ZHP00231732 | ZHP00231732 |
| ZHP00231733 | ZHP00231733 |
| ZHP00231734 | ZHP00231734 |
| ZHP00231735 | ZHP00231735 |
| ZHP00231736 | ZHP00231736 |
| ZHP00231737 | ZHP00231737 |
| ZHP00231738 | ZHP00231739 |
| ZHP00231740 | ZHP00231740 |
| ZHP00231741 | ZHP00231741 |
| ZHP00231742 | ZHP00231742 |
| ZHP00231743 | ZHP00231744 |
| ZHP00231745 | ZHP00231745 |
| ZHP00231746 | ZHP00231746 |
| ZHP00231747 | ZHP00231747 |
| ZHP00231748 | ZHP00231748 |
| ZHP00231749 | ZHP00231749 |
| ZHP00231750 | ZHP00231750 |
| ZHP00231751 | ZHP00231751 |
| ZHP00231752 | ZHP00231752 |
| ZHP00231753 | ZHP00231753 |
| ZHP00231754 | ZHP00231754 |
| ZHP00231755 | ZHP00231756 |
| ZHP00231757 | ZHP00231775 |
| ZHP00231776 | ZHP00231776 |
| ZHP00231777 | ZHP00231777 |
| ZHP00231778 | ZHP00231779 |
| ZHP00231780 | ZHP00231780 |
| ZHP00231781 | ZHP00231781 |
| ZHP00231782 | ZHP00231782 |
| ZHP00231783 | ZHP00231783 |
| ZHP00231784 | ZHP00231784 |
| ZHP00231785 | ZHP00231785 |
| ZHP00231786 | ZHP00231786 |
| ZHP00231787 | ZHP00231787 |
| ZHP00231788 | ZHP00231788 |
| ZHP00231789 | ZHP00231789 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231790 | ZHP00231791 |
| ZHP00231792 | ZHP00231792 |
| ZHP00231793 | ZHP00231793 |
| ZHP00231794 | ZHP00231794 |
| ZHP00231795 | ZHP00231796 |
| ZHP00231797 | ZHP00231797 |
| ZHP00231798 | ZHP00231798 |
| ZHP00231799 | ZHP00231799 |
| ZHP00231800 | ZHP00231800 |
| ZHP00231801 | ZHP00231801 |
| ZHP00231802 | ZHP00231802 |
| ZHP00231803 | ZHP00231803 |
| ZHP00231804 | ZHP00231804 |
| ZHP00231805 | ZHP00231805 |
| ZHP00231806 | ZHP00231806 |
| ZHP00231807 | ZHP00231808 |
| ZHP00231809 | ZHP00231809 |
| ZHP00231810 | ZHP00231810 |
| ZHP00231811 | ZHP00231811 |
| ZHP00231812 | ZHP00231813 |
| ZHP00231814 | ZHP00231814 |
| ZHP00231815 | ZHP00231815 |
| ZHP00231816 | ZHP00231816 |
| ZHP00231817 | ZHP00231817 |
| ZHP00231818 | ZHP00231818 |
| ZHP00231819 | ZHP00231819 |
| ZHP00231820 | ZHP00231820 |
| ZHP00231821 | ZHP00231821 |
| ZHP00231822 | ZHP00231822 |
| ZHP00231823 | ZHP00231843 |
| ZHP00231844 | ZHP00231844 |
| ZHP00231845 | ZHP00231845 |
| ZHP00231846 | ZHP00231868 |
| ZHP00231869 | ZHP00231869 |
| ZHP00231870 | ZHP00231870 |
| ZHP00231871 | ZHP00231871 |
| ZHP00231872 | ZHP00231873 |
| ZHP00231874 | ZHP00231874 |
| ZHP00231875 | ZHP00231875 |
| ZHP00231876 | ZHP00231876 |
| ZHP00231877 | ZHP00231877 |
| ZHP00231878 | ZHP00231878 |

| | |
|---|---|
| ZHP00231879 | ZHP00231879 |
| ZHP00231880 | ZHP00231880 |
| ZHP00231881 | ZHP00231881 |
| ZHP00231882 | ZHP00231882 |
| ZHP00231883 | ZHP00231883 |
| ZHP00231884 | ZHP00231885 |
| ZHP00231886 | ZHP00231886 |
| ZHP00231887 | ZHP00231888 |
| ZHP00231889 | ZHP00231889 |
| ZHP00231890 | ZHP00231890 |
| ZHP00231891 | ZHP00231891 |
| ZHP00231892 | ZHP00231893 |
| ZHP00231894 | ZHP00231894 |
| ZHP00231895 | ZHP00231895 |
| ZHP00231896 | ZHP00231896 |
| ZHP00231897 | ZHP00231897 |
| ZHP00231898 | ZHP00231898 |
| ZHP00231899 | ZHP00231899 |
| ZHP00231900 | ZHP00231900 |
| ZHP00231901 | ZHP00231901 |
| ZHP00231902 | ZHP00231902 |
| ZHP00231903 | ZHP00231903 |
| ZHP00231904 | ZHP00231905 |
| ZHP00231906 | ZHP00231906 |
| ZHP00231907 | ZHP00231907 |
| ZHP00231908 | ZHP00231909 |
| ZHP00231910 | ZHP00231910 |
| ZHP00231911 | ZHP00231911 |
| ZHP00231912 | ZHP00231912 |
| ZHP00231913 | ZHP00231913 |
| ZHP00231914 | ZHP00231914 |
| ZHP00231915 | ZHP00231915 |
| ZHP00231916 | ZHP00231916 |
| ZHP00231917 | ZHP00231917 |
| ZHP00231918 | ZHP00231918 |
| ZHP00231919 | ZHP00231919 |
| ZHP00231920 | ZHP00231920 |
| ZHP00231921 | ZHP00231922 |
| ZHP00231923 | ZHP00231923 |
| ZHP00231924 | ZHP00231924 |
| ZHP00231925 | ZHP00231926 |
| ZHP00231927 | ZHP00231927 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231928 | ZHP00231928 |
| ZHP00231929 | ZHP00231929 |
| ZHP00231930 | ZHP00231930 |
| ZHP00231931 | ZHP00231931 |
| ZHP00231932 | ZHP00231932 |
| ZHP00231933 | ZHP00231933 |
| ZHP00231934 | ZHP00231934 |
| ZHP00231935 | ZHP00231935 |
| ZHP00231936 | ZHP00231936 |
| ZHP00231937 | ZHP00231937 |
| ZHP00231938 | ZHP00231939 |
| ZHP00231940 | ZHP00231940 |
| ZHP00231941 | ZHP00231965 |
| ZHP00231966 | ZHP00231967 |
| ZHP00231968 | ZHP00231968 |
| ZHP00231969 | ZHP00231969 |
| ZHP00231970 | ZHP00231970 |
| ZHP00231971 | ZHP00231971 |
| ZHP00231972 | ZHP00231972 |
| ZHP00231973 | ZHP00231973 |
| ZHP00231974 | ZHP00231974 |
| ZHP00231975 | ZHP00231975 |
| ZHP00231976 | ZHP00231976 |
| ZHP00231977 | ZHP00231977 |
| ZHP00231978 | ZHP00231978 |
| ZHP00231979 | ZHP00231980 |
| ZHP00231981 | ZHP00231981 |
| ZHP00231982 | ZHP00231982 |
| ZHP00231983 | ZHP00231984 |
| ZHP00231985 | ZHP00231985 |
| ZHP00231986 | ZHP00231986 |
| ZHP00231987 | ZHP00231987 |
| ZHP00231988 | ZHP00231988 |
| ZHP00231989 | ZHP00231989 |
| ZHP00231990 | ZHP00231990 |
| ZHP00231991 | ZHP00231991 |
| ZHP00231992 | ZHP00231992 |
| ZHP00231993 | ZHP00231993 |
| ZHP00231994 | ZHP00231994 |
| ZHP00231995 | ZHP00231995 |
| ZHP00231996 | ZHP00231997 |
| ZHP00231998 | ZHP00231998 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00231999 | ZHP00231999 |
| ZHP00232000 | ZHP00232001 |
| ZHP00232002 | ZHP00232002 |
| ZHP00232003 | ZHP00232003 |
| ZHP00232004 | ZHP00232004 |
| ZHP00232005 | ZHP00232005 |
| ZHP00232006 | ZHP00232006 |
| ZHP00232007 | ZHP00232007 |
| ZHP00232008 | ZHP00232008 |
| ZHP00232009 | ZHP00232009 |
| ZHP00232010 | ZHP00232010 |
| ZHP00232011 | ZHP00232011 |
| ZHP00232012 | ZHP00232012 |
| ZHP00232013 | ZHP00232014 |
| ZHP00232015 | ZHP00232015 |
| ZHP00232016 | ZHP00232016 |
| ZHP00232017 | ZHP00232017 |
| ZHP00232018 | ZHP00232019 |
| ZHP00232020 | ZHP00232020 |
| ZHP00232021 | ZHP00232021 |
| ZHP00232022 | ZHP00232022 |
| ZHP00232023 | ZHP00232023 |
| ZHP00232024 | ZHP00232024 |
| ZHP00232025 | ZHP00232025 |
| ZHP00232026 | ZHP00232026 |
| ZHP00232027 | ZHP00232027 |
| ZHP00232028 | ZHP00232028 |
| ZHP00232029 | ZHP00232029 |
| ZHP00232030 | ZHP00232031 |
| ZHP00232032 | ZHP00232032 |
| ZHP00232033 | ZHP00232033 |
| ZHP00232034 | ZHP00232034 |
| ZHP00232035 | ZHP00232036 |
| ZHP00232037 | ZHP00232037 |
| ZHP00232038 | ZHP00232038 |
| ZHP00232039 | ZHP00232039 |
| ZHP00232040 | ZHP00232040 |
| ZHP00232041 | ZHP00232041 |
| ZHP00232042 | ZHP00232042 |
| ZHP00232043 | ZHP00232043 |
| ZHP00232044 | ZHP00232044 |
| ZHP00232045 | ZHP00232045 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232046 | ZHP00232046 |
| ZHP00232047 | ZHP00232048 |
| ZHP00232049 | ZHP00232049 |
| ZHP00232050 | ZHP00232050 |
| ZHP00232051 | ZHP00232051 |
| ZHP00232052 | ZHP00232053 |
| ZHP00232054 | ZHP00232054 |
| ZHP00232055 | ZHP00232055 |
| ZHP00232056 | ZHP00232056 |
| ZHP00232057 | ZHP00232057 |
| ZHP00232058 | ZHP00232058 |
| ZHP00232059 | ZHP00232059 |
| ZHP00232060 | ZHP00232060 |
| ZHP00232061 | ZHP00232061 |
| ZHP00232062 | ZHP00232062 |
| ZHP00232063 | ZHP00232063 |
| ZHP00232064 | ZHP00232065 |
| ZHP00232066 | ZHP00232066 |
| ZHP00232067 | ZHP00232067 |
| ZHP00232068 | ZHP00232069 |
| ZHP00232070 | ZHP00232070 |
| ZHP00232071 | ZHP00232071 |
| ZHP00232072 | ZHP00232072 |
| ZHP00232073 | ZHP00232073 |
| ZHP00232074 | ZHP00232074 |
| ZHP00232075 | ZHP00232075 |
| ZHP00232076 | ZHP00232076 |
| ZHP00232077 | ZHP00232077 |
| ZHP00232078 | ZHP00232078 |
| ZHP00232079 | ZHP00232079 |
| ZHP00232080 | ZHP00232080 |
| ZHP00232081 | ZHP00232082 |
| ZHP00232083 | ZHP00232083 |
| ZHP00232084 | ZHP00232084 |
| ZHP00232085 | ZHP00232086 |
| ZHP00232087 | ZHP00232087 |
| ZHP00232088 | ZHP00232088 |
| ZHP00232089 | ZHP00232089 |
| ZHP00232090 | ZHP00232090 |
| ZHP00232091 | ZHP00232091 |
| ZHP00232092 | ZHP00232092 |
| ZHP00232093 | ZHP00232093 |

Case 1:19-md-02875-RMB-SAK    Document 2738-3    Filed 05/31/24    Page 524 of 550
PageID: 102752

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232094 | ZHP00232094 |
| ZHP00232095 | ZHP00232095 |
| ZHP00232096 | ZHP00232096 |
| ZHP00232097 | ZHP00232097 |
| ZHP00232098 | ZHP00232099 |
| ZHP00232100 | ZHP00232100 |
| ZHP00232101 | ZHP00232101 |
| ZHP00232102 | ZHP00232103 |
| ZHP00232104 | ZHP00232104 |
| ZHP00232105 | ZHP00232105 |
| ZHP00232106 | ZHP00232106 |
| ZHP00232107 | ZHP00232107 |
| ZHP00232108 | ZHP00232108 |
| ZHP00232109 | ZHP00232109 |
| ZHP00232110 | ZHP00232110 |
| ZHP00232111 | ZHP00232111 |
| ZHP00232112 | ZHP00232112 |
| ZHP00232113 | ZHP00232113 |
| ZHP00232114 | ZHP00232114 |
| ZHP00232115 | ZHP00232116 |
| ZHP00232117 | ZHP00232117 |
| ZHP00232118 | ZHP00232119 |
| ZHP00232120 | ZHP00232120 |
| ZHP00232121 | ZHP00232121 |
| ZHP00232122 | ZHP00232123 |
| ZHP00232124 | ZHP00232124 |
| ZHP00232125 | ZHP00232125 |
| ZHP00232126 | ZHP00232126 |
| ZHP00232127 | ZHP00232127 |
| ZHP00232128 | ZHP00232128 |
| ZHP00232129 | ZHP00232129 |
| ZHP00232130 | ZHP00232130 |
| ZHP00232131 | ZHP00232131 |
| ZHP00232132 | ZHP00232132 |
| ZHP00232133 | ZHP00232133 |
| ZHP00232134 | ZHP00232134 |
| ZHP00232135 | ZHP00232136 |
| ZHP00232137 | ZHP00232137 |
| ZHP00232138 | ZHP00232138 |
| ZHP00232139 | ZHP00232140 |
| ZHP00232141 | ZHP00232141 |
| ZHP00232142 | ZHP00232142 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232143 | ZHP00232143 |
| ZHP00232144 | ZHP00232144 |
| ZHP00232145 | ZHP00232145 |
| ZHP00232146 | ZHP00232146 |
| ZHP00232147 | ZHP00232147 |
| ZHP00232148 | ZHP00232148 |
| ZHP00232149 | ZHP00232149 |
| ZHP00232150 | ZHP00232150 |
| ZHP00232151 | ZHP00232151 |
| ZHP00232152 | ZHP00232153 |
| ZHP00232154 | ZHP00232179 |
| ZHP00232180 | ZHP00232180 |
| ZHP00232181 | ZHP00232181 |
| ZHP00232182 | ZHP00232183 |
| ZHP00232184 | ZHP00232184 |
| ZHP00232185 | ZHP00232185 |
| ZHP00232186 | ZHP00232186 |
| ZHP00232187 | ZHP00232187 |
| ZHP00232188 | ZHP00232188 |
| ZHP00232189 | ZHP00232189 |
| ZHP00232190 | ZHP00232190 |
| ZHP00232191 | ZHP00232191 |
| ZHP00232192 | ZHP00232192 |
| ZHP00232193 | ZHP00232193 |
| ZHP00232194 | ZHP00232194 |
| ZHP00232195 | ZHP00232196 |
| ZHP00232197 | ZHP00232197 |
| ZHP00232198 | ZHP00232198 |
| ZHP00232199 | ZHP00232200 |
| ZHP00232201 | ZHP00232201 |
| ZHP00232202 | ZHP00232202 |
| ZHP00232203 | ZHP00232203 |
| ZHP00232204 | ZHP00232204 |
| ZHP00232205 | ZHP00232205 |
| ZHP00232206 | ZHP00232206 |
| ZHP00232207 | ZHP00232207 |
| ZHP00232208 | ZHP00232208 |
| ZHP00232209 | ZHP00232209 |
| ZHP00232210 | ZHP00232210 |
| ZHP00232211 | ZHP00232211 |
| ZHP00232212 | ZHP00232213 |
| ZHP00232214 | ZHP00232214 |

| | |
|---|---|
| ZHP00232215 | ZHP00232215 |
| ZHP00232216 | ZHP00232217 |
| ZHP00232218 | ZHP00232218 |
| ZHP00232219 | ZHP00232219 |
| ZHP00232220 | ZHP00232220 |
| ZHP00232221 | ZHP00232221 |
| ZHP00232222 | ZHP00232222 |
| ZHP00232223 | ZHP00232223 |
| ZHP00232224 | ZHP00232224 |
| ZHP00232225 | ZHP00232245 |
| ZHP00232246 | ZHP00232246 |
| ZHP00232247 | ZHP00232247 |
| ZHP00232248 | ZHP00232270 |
| ZHP00232271 | ZHP00232271 |
| ZHP00232272 | ZHP00232273 |
| ZHP00232274 | ZHP00232298 |
| ZHP00232299 | ZHP00232299 |
| ZHP00232300 | ZHP00232302 |
| ZHP00232303 | ZHP00232303 |
| ZHP00232304 | ZHP00232304 |
| ZHP00232305 | ZHP00232305 |
| ZHP00232306 | ZHP00232306 |
| ZHP00232307 | ZHP00232307 |
| ZHP00232308 | ZHP00232308 |
| ZHP00232309 | ZHP00232309 |
| ZHP00232310 | ZHP00232310 |
| ZHP00232311 | ZHP00232311 |
| ZHP00232312 | ZHP00232313 |
| ZHP00232314 | ZHP00232314 |
| ZHP00232315 | ZHP00232315 |
| ZHP00232316 | ZHP00232318 |
| ZHP00232319 | ZHP00232319 |
| ZHP00232320 | ZHP00232320 |
| ZHP00232321 | ZHP00232321 |
| ZHP00232322 | ZHP00232322 |
| ZHP00232323 | ZHP00232323 |
| ZHP00232324 | ZHP00232324 |
| ZHP00232325 | ZHP00232325 |
| ZHP00232326 | ZHP00232344 |
| ZHP00232345 | ZHP00232345 |
| ZHP00232346 | ZHP00232346 |
| ZHP00232347 | ZHP00232367 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232368 | ZHP00232368 |
| ZHP00232369 | ZHP00232369 |
| ZHP00232370 | ZHP00232392 |
| ZHP00232393 | ZHP00232412 |
| ZHP00232413 | ZHP00232431 |
| ZHP00232432 | ZHP00232432 |
| ZHP00232433 | ZHP00232434 |
| ZHP00232435 | ZHP00232435 |
| ZHP00232436 | ZHP00232436 |
| ZHP00232437 | ZHP00232437 |
| ZHP00232438 | ZHP00232438 |
| ZHP00232439 | ZHP00232439 |
| ZHP00232440 | ZHP00232440 |
| ZHP00232441 | ZHP00232441 |
| ZHP00232442 | ZHP00232442 |
| ZHP00232443 | ZHP00232443 |
| ZHP00232444 | ZHP00232445 |
| ZHP00232446 | ZHP00232446 |
| ZHP00232447 | ZHP00232447 |
| ZHP00232448 | ZHP00232449 |
| ZHP00232450 | ZHP00232450 |
| ZHP00232451 | ZHP00232451 |
| ZHP00232452 | ZHP00232452 |
| ZHP00232453 | ZHP00232453 |
| ZHP00232454 | ZHP00232454 |
| ZHP00232455 | ZHP00232455 |
| ZHP00232456 | ZHP00232456 |
| ZHP00232457 | ZHP00232457 |
| ZHP00232458 | ZHP00232458 |
| ZHP00232459 | ZHP00232460 |
| ZHP00232461 | ZHP00232461 |
| ZHP00232462 | ZHP00232462 |
| ZHP00232463 | ZHP00232465 |
| ZHP00232466 | ZHP00232466 |
| ZHP00232467 | ZHP00232467 |
| ZHP00232468 | ZHP00232468 |
| ZHP00232469 | ZHP00232469 |
| ZHP00232470 | ZHP00232470 |
| ZHP00232471 | ZHP00232471 |
| ZHP00232472 | ZHP00232472 |
| ZHP00232473 | ZHP00232473 |
| ZHP00232474 | ZHP00232474 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00232475 | ZHP00232497 |
| ZHP00232498 | ZHP00232498 |
| ZHP00232499 | ZHP00232500 |
| ZHP00232501 | ZHP00232525 |
| ZHP00232526 | ZHP00232526 |
| ZHP00232527 | ZHP00232528 |
| ZHP00232529 | ZHP00232529 |
| ZHP00232530 | ZHP00232530 |
| ZHP00232531 | ZHP00232531 |
| ZHP00232532 | ZHP00232532 |
| ZHP00232533 | ZHP00232533 |
| ZHP00232534 | ZHP00232534 |
| ZHP00232535 | ZHP00232535 |
| ZHP00232536 | ZHP00232536 |
| ZHP00232537 | ZHP00232537 |
| ZHP00232538 | ZHP00232538 |
| ZHP00232539 | ZHP00232539 |
| ZHP00232540 | ZHP00232541 |
| ZHP00232542 | ZHP00232542 |
| ZHP00232543 | ZHP00232543 |
| ZHP00232544 | ZHP00232544 |
| ZHP00232545 | ZHP00232545 |
| ZHP00232546 | ZHP00232546 |
| ZHP00232547 | ZHP00232547 |
| ZHP00232548 | ZHP00232548 |
| ZHP00232549 | ZHP00232549 |
| ZHP00232550 | ZHP00232550 |
| ZHP00232551 | ZHP00232551 |
| ZHP00232552 | ZHP00232552 |
| ZHP00232553 | ZHP00232554 |
| ZHP00233510 | ZHP00233510 |
| ZHP00233511 | ZHP00233511 |
| ZHP00233512 | ZHP00233512 |
| ZHP00233513 | ZHP00233513 |
| ZHP00233514 | ZHP00233514 |
| ZHP00233515 | ZHP00233515 |
| ZHP00233516 | ZHP00233532 |
| ZHP00233533 | ZHP00233533 |
| ZHP00233534 | ZHP00233550 |
| ZHP00233551 | ZHP00233551 |
| ZHP00233552 | ZHP00233563 |
| ZHP00233564 | ZHP00233564 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00233565 | ZHP00233565 |
| ZHP00233566 | ZHP00233567 |
| ZHP00233568 | ZHP00233569 |
| ZHP00233570 | ZHP00233570 |
| ZHP00233571 | ZHP00233571 |
| ZHP00233572 | ZHP00233572 |
| ZHP00233573 | ZHP00233573 |
| ZHP00233574 | ZHP00233574 |
| ZHP00233575 | ZHP00233575 |
| ZHP00233576 | ZHP00233576 |
| ZHP00233577 | ZHP00233577 |
| ZHP00233578 | ZHP00233578 |
| ZHP00233579 | ZHP00233598 |
| ZHP00233599 | ZHP00233599 |
| ZHP00233600 | ZHP00233600 |
| ZHP00233601 | ZHP00233601 |
| ZHP00233602 | ZHP00233602 |
| ZHP00233603 | ZHP00233603 |
| ZHP00233604 | ZHP00233604 |
| ZHP00233605 | ZHP00233605 |
| ZHP00233606 | ZHP00233607 |
| ZHP00233608 | ZHP00233622 |
| ZHP00233623 | ZHP00233623 |
| ZHP00233624 | ZHP00233625 |
| ZHP00233626 | ZHP00233626 |
| ZHP00233627 | ZHP00233627 |
| ZHP00233628 | ZHP00233628 |
| ZHP00233629 | ZHP00233629 |
| ZHP00233630 | ZHP00233630 |
| ZHP00233631 | ZHP00233631 |
| ZHP00233632 | ZHP00233632 |
| ZHP00233633 | ZHP00233633 |
| ZHP00233634 | ZHP00233634 |
| ZHP00233635 | ZHP00233635 |
| ZHP00233636 | ZHP00233636 |
| ZHP00233637 | ZHP00233637 |
| ZHP00233638 | ZHP00233638 |
| ZHP00233639 | ZHP00233640 |
| ZHP00233641 | ZHP00233641 |
| ZHP00233642 | ZHP00233642 |
| ZHP00233643 | ZHP00233643 |
| ZHP00233644 | ZHP00233645 |

| | |
|---|---|
| ZHP00233646 | ZHP00233646 |
| ZHP00233647 | ZHP00233647 |
| ZHP00233648 | ZHP00233648 |
| ZHP00233649 | ZHP00233649 |
| ZHP00233650 | ZHP00233650 |
| ZHP00233651 | ZHP00233651 |
| ZHP00233652 | ZHP00233652 |
| ZHP00233653 | ZHP00233653 |
| ZHP00233654 | ZHP00233654 |
| ZHP00233655 | ZHP00233655 |
| ZHP00233656 | ZHP00233656 |
| ZHP00233657 | ZHP00233657 |
| ZHP00233658 | ZHP00233658 |
| ZHP00233659 | ZHP00233659 |
| ZHP00233660 | ZHP00233660 |
| ZHP00233661 | ZHP00233661 |
| ZHP00233662 | ZHP00233662 |
| ZHP00233663 | ZHP00233663 |
| ZHP00233664 | ZHP00233664 |
| ZHP00233665 | ZHP00233666 |
| ZHP00233667 | ZHP00233667 |
| ZHP00233668 | ZHP00233668 |
| ZHP00233669 | ZHP00233669 |
| ZHP00233670 | ZHP00233670 |
| ZHP00233671 | ZHP00233671 |
| ZHP00233672 | ZHP00233672 |
| ZHP00233673 | ZHP00233673 |
| ZHP00233674 | ZHP00233674 |
| ZHP00233675 | ZHP00233675 |
| ZHP00233676 | ZHP00233676 |
| ZHP00233677 | ZHP00233677 |
| ZHP00233678 | ZHP00233678 |
| ZHP00233679 | ZHP00233679 |
| ZHP00233680 | ZHP00233698 |
| ZHP00233699 | ZHP00233699 |
| ZHP00233700 | ZHP00233700 |
| ZHP00233701 | ZHP00233701 |
| ZHP00233702 | ZHP00233721 |
| ZHP00233722 | ZHP00233722 |
| ZHP00233723 | ZHP00233743 |
| ZHP00233744 | ZHP00233744 |
| ZHP00233745 | ZHP00233745 |

| | |
|---|---|
| ZHP00233746 | ZHP00233746 |
| ZHP00233747 | ZHP00233747 |
| ZHP00233748 | ZHP00233748 |
| ZHP00233749 | ZHP00233749 |
| ZHP00233750 | ZHP00233750 |
| ZHP00233751 | ZHP00233751 |
| ZHP00233752 | ZHP00233752 |
| ZHP00233753 | ZHP00233753 |
| ZHP00233754 | ZHP00233754 |
| ZHP00233755 | ZHP00233755 |
| ZHP00233756 | ZHP00233756 |
| ZHP00233757 | ZHP00233757 |
| ZHP00233758 | ZHP00233758 |
| ZHP00233759 | ZHP00233761 |
| ZHP00233762 | ZHP00233784 |
| ZHP00233785 | ZHP00233785 |
| ZHP00233786 | ZHP00233786 |
| ZHP00233787 | ZHP00233787 |
| ZHP00233788 | ZHP00233789 |
| ZHP00233790 | ZHP00233790 |
| ZHP00233791 | ZHP00233791 |
| ZHP00233792 | ZHP00233792 |
| ZHP00233793 | ZHP00233793 |
| ZHP00233794 | ZHP00233794 |
| ZHP00233795 | ZHP00233795 |
| ZHP00233796 | ZHP00233796 |
| ZHP00233797 | ZHP00233797 |
| ZHP00233798 | ZHP00233798 |
| ZHP00233799 | ZHP00233799 |
| ZHP00233800 | ZHP00233800 |
| ZHP00233801 | ZHP00233801 |
| ZHP00233802 | ZHP00233802 |
| ZHP00233803 | ZHP00233803 |
| ZHP00233804 | ZHP00233804 |
| ZHP00233805 | ZHP00233805 |
| ZHP00233806 | ZHP00233806 |
| ZHP00233807 | ZHP00233807 |
| ZHP00233808 | ZHP00233808 |
| ZHP00233809 | ZHP00233810 |
| ZHP00233811 | ZHP00233811 |
| ZHP00233812 | ZHP00233812 |
| ZHP00233813 | ZHP00233813 |

| | |
|---|---|
| ZHP00233814 | ZHP00233814 |
| ZHP00233815 | ZHP00233815 |
| ZHP00233816 | ZHP00233816 |
| ZHP00233817 | ZHP00233817 |
| ZHP00233818 | ZHP00233818 |
| ZHP00233819 | ZHP00233819 |
| ZHP00233820 | ZHP00233820 |
| ZHP00233821 | ZHP00233821 |
| ZHP00233822 | ZHP00233822 |
| ZHP00233823 | ZHP00233823 |
| ZHP00233824 | ZHP00233824 |
| ZHP00233825 | ZHP00233825 |
| ZHP00233826 | ZHP00233826 |
| ZHP00233827 | ZHP00233827 |
| ZHP00233828 | ZHP00233828 |
| ZHP00233829 | ZHP00233829 |
| ZHP00233830 | ZHP00233831 |
| ZHP00233832 | ZHP00233832 |
| ZHP00233833 | ZHP00233833 |
| ZHP00233834 | ZHP00233834 |
| ZHP00233835 | ZHP00233835 |
| ZHP00233836 | ZHP00233836 |
| ZHP00233837 | ZHP00233837 |
| ZHP00233838 | ZHP00233838 |
| ZHP00233839 | ZHP00233839 |
| ZHP00233840 | ZHP00233840 |
| ZHP00233841 | ZHP00233841 |
| ZHP00233842 | ZHP00233842 |
| ZHP00233843 | ZHP00233843 |
| ZHP00233844 | ZHP00233844 |
| ZHP00233845 | ZHP00233845 |
| ZHP00233846 | ZHP00233846 |
| ZHP00233847 | ZHP00233847 |
| ZHP00233848 | ZHP00233848 |
| ZHP00233849 | ZHP00233849 |
| ZHP00233850 | ZHP00233850 |
| ZHP00233851 | ZHP00233852 |
| ZHP00233853 | ZHP00233853 |
| ZHP00233854 | ZHP00233855 |
| ZHP00233856 | ZHP00233856 |
| ZHP00503756 | ZHP00503901 |
| ZHP00503902 | ZHP00503946 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00503947 | ZHP00503991 |
| ZHP00503992 | ZHP00503996 |
| ZHP00503997 | ZHP00504042 |
| ZHP00504043 | ZHP00504047 |
| ZHP00504048 | ZHP00504093 |
| ZHP00504094 | ZHP00504098 |
| ZHP00504099 | ZHP00504261 |
| ZHP00504262 | ZHP00504266 |
| ZHP00504267 | ZHP00504312 |
| ZHP00504313 | ZHP00504317 |
| ZHP00504318 | ZHP00504563 |
| ZHP00504564 | ZHP00504568 |
| ZHP00504569 | ZHP00504614 |
| ZHP00504615 | ZHP00504619 |
| ZHP00504620 | ZHP00504767 |
| ZHP00504768 | ZHP00504772 |
| ZHP00504773 | ZHP00504828 |
| ZHP00504829 | ZHP00504848 |
| ZHP00504849 | ZHP00504864 |
| ZHP00504865 | ZHP00504911 |
| ZHP00504912 | ZHP00504916 |
| ZHP00504917 | ZHP00504972 |
| ZHP00504973 | ZHP00504987 |
| ZHP00504988 | ZHP00505023 |
| ZHP00505024 | ZHP00505266 |
| ZHP00505267 | ZHP00505585 |
| ZHP00505586 | ZHP00505590 |
| ZHP00505591 | ZHP00505645 |
| ZHP00505646 | ZHP00505687 |
| ZHP00505688 | ZHP00505929 |
| ZHP00505930 | ZHP00505971 |
| ZHP00505972 | ZHP00506014 |
| ZHP00506015 | ZHP00506175 |
| ZHP00506176 | ZHP00506217 |
| ZHP00506218 | ZHP00506363 |
| ZHP00506364 | ZHP00506405 |
| ZHP00506406 | ZHP00506648 |
| ZHP00506649 | ZHP00506690 |
| ZHP00506691 | ZHP00506873 |
| ZHP00506874 | ZHP00506915 |
| ZHP00506916 | ZHP00506956 |
| ZHP00506957 | ZHP00507198 |

| | |
|---|---|
| ZHP00507199 | ZHP00507345 |
| ZHP00507346 | ZHP00507388 |
| ZHP00507389 | ZHP00507669 |
| ZHP00507670 | ZHP00507711 |
| ZHP00507712 | ZHP00507992 |
| ZHP00507993 | ZHP00508234 |
| ZHP00508235 | ZHP00508276 |
| ZHP00510416 | ZHP00510477 |
| ZHP00510478 | ZHP00510656 |
| ZHP00510657 | ZHP00510714 |
| ZHP00510715 | ZHP00510719 |
| ZHP00510720 | ZHP00510907 |
| ZHP00510908 | ZHP00510912 |
| ZHP00510913 | ZHP00511158 |
| ZHP00511159 | ZHP00511163 |
| ZHP00511164 | ZHP00511447 |
| ZHP00511448 | ZHP00511452 |
| ZHP00511453 | ZHP00511857 |
| ZHP00511858 | ZHP00512005 |
| ZHP00512006 | ZHP00512021 |
| ZHP00512022 | ZHP00512069 |
| ZHP00512070 | ZHP00512074 |
| ZHP00512075 | ZHP00512149 |
| ZHP00512150 | ZHP00512169 |
| ZHP00512170 | ZHP00512184 |
| ZHP00512185 | ZHP00512231 |
| ZHP00512232 | ZHP00512236 |
| ZHP00512237 | ZHP00512399 |
| ZHP00512400 | ZHP00512404 |
| ZHP00512405 | ZHP00512451 |
| ZHP00512452 | ZHP00512456 |
| ZHP00512457 | ZHP00512512 |
| ZHP00512513 | ZHP00512527 |
| ZHP00512528 | ZHP00512795 |
| ZHP00512796 | ZHP00512800 |
| ZHP00512801 | ZHP00512968 |
| ZHP00512969 | ZHP00512973 |
| ZHP00512974 | ZHP00513036 |
| ZHP00513037 | ZHP00513041 |
| ZHP00513042 | ZHP00513185 |
| ZHP00513186 | ZHP00513201 |
| ZHP00513202 | ZHP00513326 |

| | |
|---|---|
| ZHP00513327 | ZHP00513331 |
| ZHP00513332 | ZHP00513378 |
| ZHP00513379 | ZHP00513383 |
| ZHP00513384 | ZHP00513567 |
| ZHP00513568 | ZHP00513572 |
| ZHP00513573 | ZHP00513619 |
| ZHP00513620 | ZHP00513624 |
| ZHP00513625 | ZHP00513671 |
| ZHP00513672 | ZHP00513676 |
| ZHP00513677 | ZHP00513722 |
| ZHP00513723 | ZHP00513744 |
| ZHP00513745 | ZHP00513749 |
| ZHP00513750 | ZHP00513934 |
| ZHP00513935 | ZHP00513981 |
| ZHP00513982 | ZHP00513986 |
| ZHP00513987 | ZHP00514157 |
| ZHP00514158 | ZHP00514162 |
| ZHP00514163 | ZHP00514209 |
| ZHP00514210 | ZHP00514214 |
| ZHP00514215 | ZHP00514268 |
| ZHP00514269 | ZHP00514273 |
| ZHP00514274 | ZHP00514348 |
| ZHP00514349 | ZHP00514353 |
| ZHP00514354 | ZHP00514395 |
| ZHP00514396 | ZHP00514530 |
| ZHP00514531 | ZHP00514584 |
| ZHP00514585 | ZHP00514660 |
| ZHP00514661 | ZHP00514714 |
| ZHP00514715 | ZHP00514768 |
| ZHP00514769 | ZHP00515034 |
| ZHP00515035 | ZHP00515076 |
| ZHP00515077 | ZHP00515237 |
| ZHP00515238 | ZHP00515279 |
| ZHP00515280 | ZHP00515522 |
| ZHP00515523 | ZHP00515564 |
| ZHP00515565 | ZHP00515749 |
| ZHP00515750 | ZHP00515754 |
| ZHP00515755 | ZHP00515797 |
| ZHP00515798 | ZHP00515802 |
| ZHP00515803 | ZHP00515949 |
| ZHP00515950 | ZHP00515954 |
| ZHP00515955 | ZHP00515997 |

| | |
|---|---|
| ZHP00515998 | ZHP00516002 |
| ZHP00516003 | ZHP00516246 |
| ZHP00516247 | ZHP00516251 |
| ZHP00516252 | ZHP00516294 |
| ZHP00516295 | ZHP00516310 |
| ZHP00516311 | ZHP00516483 |
| ZHP00516484 | ZHP00516537 |
| ZHP00516538 | ZHP00516695 |
| ZHP00516696 | ZHP00516977 |
| ZHP00516978 | ZHP00516982 |
| ZHP00516983 | ZHP00517025 |
| ZHP00517026 | ZHP00517030 |
| ZHP00517031 | ZHP00517084 |
| ZHP00517085 | ZHP00517339 |
| ZHP00517340 | ZHP00517486 |
| ZHP00517487 | ZHP00517491 |
| ZHP00517492 | ZHP00517534 |
| ZHP00517535 | ZHP00517539 |
| ZHP00517540 | ZHP00517701 |
| ZHP00517702 | ZHP00517706 |
| ZHP00517707 | ZHP00517749 |
| ZHP00517750 | ZHP00517754 |
| ZHP00517755 | ZHP00517998 |
| ZHP00517999 | ZHP00518003 |
| ZHP00518004 | ZHP00518057 |
| ZHP00518058 | ZHP00518230 |
| ZHP00518231 | ZHP00518235 |
| ZHP00518236 | ZHP00518278 |
| ZHP00518279 | ZHP00518283 |
| ZHP00518284 | ZHP00518430 |
| ZHP00518431 | ZHP00518484 |
| ZHP00518485 | ZHP00518642 |
| ZHP00518643 | ZHP00518647 |
| ZHP00518648 | ZHP00518809 |
| ZHP00518810 | ZHP00518814 |
| ZHP00518815 | ZHP00519057 |
| ZHP00519058 | ZHP00519062 |
| ZHP00519063 | ZHP00519105 |
| ZHP00519106 | ZHP00519110 |
| ZHP00519111 | ZHP00519257 |
| ZHP00519258 | ZHP00519262 |
| ZHP00519263 | ZHP00519305 |

| | |
|---|---|
| ZHP00519306 | ZHP00519466 |
| ZHP00519467 | ZHP00519508 |
| ZHP00519509 | ZHP00519773 |
| ZHP00519774 | ZHP00519815 |
| ZHP00519816 | ZHP00519837 |
| ZHP00519838 | ZHP00519890 |
| ZHP00519891 | ZHP00520171 |
| ZHP00520172 | ZHP00520414 |
| ZHP00520415 | ZHP00520456 |
| ZHP00520457 | ZHP00520510 |
| ZHP00520511 | ZHP00520564 |
| ZHP00520565 | ZHP00520760 |
| ZHP00520761 | ZHP00520814 |
| ZHP00520815 | ZHP00520988 |
| ZHP00520989 | ZHP00521042 |
| ZHP00521043 | ZHP00521298 |
| ZHP00521299 | ZHP00521317 |
| ZHP00521318 | ZHP00521371 |
| ZHP00521372 | ZHP00521567 |
| ZHP00521568 | ZHP00521621 |
| ZHP00521622 | ZHP00521899 |
| ZHP00521900 | ZHP00521953 |
| ZHP00521954 | ZHP00522257 |
| ZHP00522258 | ZHP00522538 |
| ZHP00522539 | ZHP00522580 |
| ZHP00522581 | ZHP00522726 |
| ZHP00522727 | ZHP00522899 |
| ZHP00522900 | ZHP00522954 |
| ZHP00522955 | ZHP00522974 |
| ZHP00522975 | ZHP00523016 |
| ZHP00523017 | ZHP00523177 |
| ZHP00523178 | ZHP00523197 |
| ZHP00523198 | ZHP00523416 |
| ZHP00523417 | ZHP00523470 |
| ZHP00523471 | ZHP00523486 |
| ZHP00523487 | ZHP00523528 |
| ZHP00523529 | ZHP00523544 |
| ZHP00523545 | ZHP00523598 |
| ZHP00523599 | ZHP00523640 |
| ZHP00523641 | ZHP00523785 |
| ZHP00523786 | ZHP00523826 |
| ZHP00523827 | ZHP00523904 |

| | |
|---|---|
| ZHP00523905 | ZHP00523920 |
| ZHP00523921 | ZHP00523974 |
| ZHP00523975 | ZHP00523991 |
| ZHP00523992 | ZHP00524032 |
| ZHP00524033 | ZHP00524192 |
| ZHP00524193 | ZHP00524435 |
| ZHP00524436 | ZHP00524477 |
| ZHP00524478 | ZHP00524639 |
| ZHP00524640 | ZHP00524681 |
| ZHP00524682 | ZHP00524827 |
| ZHP00524828 | ZHP00524869 |
| ZHP00524870 | ZHP00524885 |
| ZHP00524886 | ZHP00525042 |
| ZHP00525043 | ZHP00525084 |
| ZHP00525085 | ZHP00525230 |
| ZHP00525231 | ZHP00525272 |
| ZHP00525273 | ZHP00525310 |
| ZHP00525311 | ZHP00525538 |
| ZHP00525539 | ZHP00525580 |
| ZHP00525581 | ZHP00525741 |
| ZHP00525742 | ZHP00525783 |
| ZHP00525784 | ZHP00525929 |
| ZHP00525930 | ZHP00525971 |
| ZHP00525972 | ZHP00526234 |
| ZHP00526235 | ZHP00526276 |
| ZHP00526277 | ZHP00526460 |
| ZHP00526461 | ZHP00526502 |
| ZHP00526503 | ZHP00526745 |
| ZHP00526746 | ZHP00526786 |
| ZHP00526787 | ZHP00526970 |
| ZHP00526971 | ZHP00527012 |
| ZHP00527013 | ZHP00527196 |
| ZHP00527197 | ZHP00527238 |
| ZHP00527239 | ZHP00527243 |
| ZHP00527244 | ZHP00527263 |
| ZHP00527264 | ZHP00527424 |
| ZHP00527425 | ZHP00527465 |
| ZHP00527466 | ZHP00527706 |
| ZHP00527707 | ZHP00527747 |
| ZHP00527748 | ZHP00527989 |
| ZHP00527990 | ZHP00528031 |
| ZHP00528032 | ZHP00528187 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00528188 | ZHP00528229 |
| ZHP00528230 | ZHP00528472 |
| ZHP00528473 | ZHP00528514 |
| ZHP00528515 | ZHP00528675 |
| ZHP00528676 | ZHP00528717 |
| ZHP00528718 | ZHP00528863 |
| ZHP00528864 | ZHP00528905 |
| ZHP00528906 | ZHP00529148 |
| ZHP00529149 | ZHP00529190 |
| ZHP00529191 | ZHP00529232 |
| ZHP00529233 | ZHP00529431 |
| ZHP00529432 | ZHP00529473 |
| ZHP00529474 | ZHP00529619 |
| ZHP00529620 | ZHP00529662 |
| ZHP00529663 | ZHP00529667 |
| ZHP00529668 | ZHP00529713 |
| ZHP00529714 | ZHP00529877 |
| ZHP00529878 | ZHP00529921 |
| ZHP00529922 | ZHP00530165 |
| ZHP00530166 | ZHP00530210 |
| ZHP00530211 | ZHP00530455 |
| ZHP00530456 | ZHP00530500 |
| ZHP00530501 | ZHP00530744 |
| ZHP00530745 | ZHP00530890 |
| ZHP00530891 | ZHP00530934 |
| ZHP00530935 | ZHP00531216 |
| ZHP00531217 | ZHP00531261 |
| ZHP00531262 | ZHP00531265 |
| ZHP00531266 | ZHP00531325 |
| ZHP00531326 | ZHP00531330 |
| ZHP00531331 | ZHP00531636 |
| ZHP00531637 | ZHP00531649 |
| ZHP00531650 | ZHP00531654 |
| ZHP00531655 | ZHP00531700 |
| ZHP00531701 | ZHP00531705 |
| ZHP00531706 | ZHP00531868 |
| ZHP00531869 | ZHP00531873 |
| ZHP00531874 | ZHP00531920 |
| ZHP00531921 | ZHP00531925 |
| ZHP00531926 | ZHP00531982 |
| ZHP00531983 | ZHP00531987 |
| ZHP00531988 | ZHP00532231 |

| | |
|---|---|
| ZHP00532232 | ZHP00532236 |
| ZHP00532237 | ZHP00532279 |
| ZHP00532280 | ZHP00532284 |
| ZHP00532285 | ZHP00532327 |
| ZHP00532328 | ZHP00532369 |
| ZHP00532370 | ZHP00532374 |
| ZHP00532375 | ZHP00532378 |
| ZHP00532379 | ZHP00532539 |
| ZHP00532540 | ZHP00532556 |
| ZHP00532557 | ZHP00532561 |
| ZHP00532562 | ZHP00532604 |
| ZHP00532605 | ZHP00532609 |
| ZHP00532610 | ZHP00532756 |
| ZHP00532757 | ZHP00532903 |
| ZHP00532904 | ZHP00532908 |
| ZHP00532909 | ZHP00532913 |
| ZHP00532914 | ZHP00532956 |
| ZHP00532957 | ZHP00532971 |
| ZHP00532972 | ZHP00533215 |
| ZHP00533216 | ZHP00533258 |
| ZHP00533259 | ZHP00533263 |
| ZHP00533264 | ZHP00533268 |
| ZHP00533269 | ZHP00533453 |
| ZHP00533454 | ZHP00533458 |
| ZHP00533459 | ZHP00533501 |
| ZHP00533502 | ZHP00533506 |
| ZHP00533507 | ZHP00533653 |
| ZHP00533654 | ZHP00533658 |
| ZHP00533659 | ZHP00533701 |
| ZHP00533702 | ZHP00533706 |
| ZHP00533707 | ZHP00533950 |
| ZHP00533951 | ZHP00533955 |
| ZHP00533956 | ZHP00533998 |
| ZHP00533999 | ZHP00534003 |
| ZHP00534004 | ZHP00534150 |
| ZHP00534151 | ZHP00534155 |
| ZHP00534156 | ZHP00534198 |
| ZHP00534199 | ZHP00534203 |
| ZHP00534204 | ZHP00534246 |
| ZHP00534247 | ZHP00534419 |
| ZHP00534420 | ZHP00534473 |
| ZHP00534474 | ZHP00534727 |

| | |
|---|---|
| ZHP00534728 | ZHP00535150 |
| ZHP00535151 | ZHP00535204 |
| ZHP00535205 | ZHP00535365 |
| ZHP00535366 | ZHP00535387 |
| ZHP00535388 | ZHP00535603 |
| ZHP00535604 | ZHP00535625 |
| ZHP00535626 | ZHP00535678 |
| ZHP00535679 | ZHP00535823 |
| ZHP00535824 | ZHP00535865 |
| ZHP00535866 | ZHP00536026 |
| ZHP00536027 | ZHP00536048 |
| ZHP00536049 | ZHP00536123 |
| ZHP00536124 | ZHP00536145 |
| ZHP00536146 | ZHP00536198 |
| ZHP00536199 | ZHP00536220 |
| ZHP00536221 | ZHP00536272 |
| ZHP00536273 | ZHP00536348 |
| ZHP00536349 | ZHP00536615 |
| ZHP00536616 | ZHP00536657 |
| ZHP00536658 | ZHP00536820 |
| ZHP00536821 | ZHP00536840 |
| ZHP00536841 | ZHP00537095 |
| ZHP00537096 | ZHP00537337 |
| ZHP00537338 | ZHP00537391 |
| ZHP00537392 | ZHP00537716 |
| ZHP00537717 | ZHP00537877 |
| ZHP00537878 | ZHP00537919 |
| ZHP00537920 | ZHP00537973 |
| ZHP00537974 | ZHP00537993 |
| ZHP00537994 | ZHP00538069 |
| ZHP00538070 | ZHP00538089 |
| ZHP00538090 | ZHP00538143 |
| ZHP00538144 | ZHP00538163 |
| ZHP00538164 | ZHP00538489 |
| ZHP00538490 | ZHP00538494 |
| ZHP00538495 | ZHP00538536 |
| ZHP00538537 | ZHP00538682 |
| ZHP00538683 | ZHP00538925 |
| ZHP00538926 | ZHP00538961 |
| ZHP00538962 | ZHP00539003 |
| ZHP00539004 | ZHP00539149 |
| ZHP00539150 | ZHP00539191 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00539192 | ZHP00539243 |
| ZHP00539244 | ZHP00539399 |
| ZHP00539400 | ZHP00539451 |
| ZHP00539452 | ZHP00539732 |
| ZHP00539733 | ZHP00539879 |
| ZHP00539880 | ZHP00539922 |
| ZHP00539923 | ZHP00540121 |
| ZHP00540122 | ZHP00540155 |
| ZHP00540156 | ZHP00540302 |
| ZHP00540303 | ZHP00540307 |
| ZHP00540308 | ZHP00540381 |
| ZHP00540382 | ZHP00540415 |
| ZHP00540416 | ZHP00540458 |
| ZHP00540459 | ZHP00540493 |
| ZHP00540494 | ZHP00540678 |
| ZHP00540679 | ZHP00540712 |
| ZHP00540713 | ZHP00540755 |
| ZHP00540756 | ZHP00540790 |
| ZHP00540791 | ZHP00540952 |
| ZHP00540953 | ZHP00540987 |
| ZHP00540988 | ZHP00541030 |
| ZHP00541031 | ZHP00541065 |
| ZHP00541066 | ZHP00541309 |
| ZHP00541310 | ZHP00541344 |
| ZHP00541345 | ZHP00541387 |
| ZHP00541388 | ZHP00541429 |
| ZHP00541430 | ZHP00541590 |
| ZHP00541591 | ZHP00541909 |
| ZHP00541910 | ZHP00541951 |
| ZHP00541952 | ZHP00541993 |
| ZHP00541994 | ZHP00542139 |
| ZHP00542140 | ZHP00542181 |
| ZHP00542182 | ZHP00542342 |
| ZHP00542343 | ZHP00542384 |
| ZHP00542385 | ZHP00542688 |
| ZHP00542689 | ZHP00542730 |
| ZHP00542731 | ZHP00542891 |
| ZHP00542892 | ZHP00542933 |
| ZHP00542934 | ZHP00543214 |
| ZHP00543215 | ZHP00543256 |
| ZHP00543257 | ZHP00543402 |
| ZHP00543403 | ZHP00543444 |

| | |
|---|---|
| ZHP00543445 | ZHP00543605 |
| ZHP00543606 | ZHP00543871 |
| ZHP00549630 | ZHP00549633 |
| ZHP00549634 | ZHP00549669 |
| ZHP00549670 | ZHP00549689 |
| ZHP00549690 | ZHP00549731 |
| ZHP00549732 | ZHP00549974 |
| ZHP00549975 | ZHP00550016 |
| ZHP00550017 | ZHP00550215 |
| ZHP00550216 | ZHP00550259 |
| ZHP00550260 | ZHP00550301 |
| ZHP00550302 | ZHP00550336 |
| ZHP00550337 | ZHP00550579 |
| ZHP00550580 | ZHP00550740 |
| ZHP00550741 | ZHP00550782 |
| ZHP00550783 | ZHP00550928 |
| ZHP00550929 | ZHP00550970 |
| ZHP00550971 | ZHP00551213 |
| ZHP00551214 | ZHP00551255 |
| ZHP00551256 | ZHP00551416 |
| ZHP00551417 | ZHP00551458 |
| ZHP00551459 | ZHP00551642 |
| ZHP00551643 | ZHP00551684 |
| ZHP00570833 | ZHP00570879 |
| ZHP00570880 | ZHP00571023 |
| ZHP00571024 | ZHP00571069 |
| ZHP00571070 | ZHP00571228 |
| ZHP00571229 | ZHP00571274 |
| ZHP00571275 | ZHP00571500 |
| ZHP00571501 | ZHP00571547 |
| ZHP00571548 | ZHP00571715 |
| ZHP00571716 | ZHP00571762 |
| ZHP00571763 | ZHP00571907 |
| ZHP00571908 | ZHP00571952 |
| ZHP00571953 | ZHP00572178 |
| ZHP00572179 | ZHP00572224 |
| ZHP00572225 | ZHP00572384 |
| ZHP00572385 | ZHP00572431 |
| ZHP00572432 | ZHP00572576 |
| ZHP00572577 | ZHP00572623 |
| ZHP00572624 | ZHP00572670 |
| ZHP00582110 | ZHP00582162 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00582163 | ZHP00582327 |
| ZHP00582328 | ZHP00582379 |
| ZHP00582380 | ZHP00582531 |
| ZHP00582532 | ZHP00582584 |
| ZHP00582585 | ZHP00582837 |
| ZHP00582838 | ZHP00582890 |
| ZHP00582891 | ZHP00583057 |
| ZHP00583058 | ZHP00583110 |
| ZHP00583111 | ZHP00583263 |
| ZHP00583264 | ZHP00583316 |
| ZHP00583317 | ZHP00583606 |
| ZHP00583607 | ZHP00583659 |
| ZHP00583660 | ZHP00583910 |
| ZHP00583911 | ZHP00583963 |
| ZHP00583964 | ZHP00584116 |
| ZHP00584117 | ZHP00584169 |
| ZHP00584170 | ZHP00584335 |
| ZHP00584336 | ZHP00584386 |
| ZHP00584387 | ZHP00584537 |
| ZHP00586387 | ZHP00586438 |
| ZHP00586439 | ZHP00586687 |
| ZHP00586688 | ZHP00586741 |
| ZHP00586742 | ZHP00586909 |
| ZHP00586910 | ZHP00586963 |
| ZHP00586964 | ZHP00587240 |
| ZHP00587241 | ZHP00587294 |
| ZHP00587295 | ZHP00587461 |
| ZHP00587462 | ZHP00587514 |
| ZHP00587515 | ZHP00587665 |
| ZHP00587666 | ZHP00587730 |
| ZHP00587731 | ZHP00587979 |
| ZHP00587980 | ZHP00588030 |
| ZHP00588031 | ZHP00588280 |
| ZHP00588281 | ZHP00588331 |
| ZHP00588332 | ZHP00588497 |
| ZHP00588498 | ZHP00588548 |
| ZHP00588549 | ZHP00588589 |
| ZHP00588590 | ZHP00588639 |
| ZHP00588640 | ZHP00588887 |
| ZHP00588888 | ZHP00588937 |
| ZHP00588938 | ZHP00589100 |
| ZHP00589101 | ZHP00589150 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00589151 | ZHP00589298 |
| ZHP00589299 | ZHP00589347 |
| ZHP00589348 | ZHP00589597 |
| ZHP00589598 | ZHP00589647 |
| ZHP00589648 | ZHP00589834 |
| ZHP00589835 | ZHP00589883 |
| ZHP00589884 | ZHP00590132 |
| ZHP00590133 | ZHP00590152 |
| ZHP00590153 | ZHP00590157 |
| ZHP00590158 | ZHP00590208 |
| ZHP00590209 | ZHP00590228 |
| ZHP00590229 | ZHP00590233 |
| ZHP00590234 | ZHP00590396 |
| ZHP00590397 | ZHP00590415 |
| ZHP00590416 | ZHP00590420 |
| ZHP00590421 | ZHP00590745 |
| ZHP00590746 | ZHP00590796 |
| ZHP00590797 | ZHP00590944 |
| ZHP00590945 | ZHP00590993 |
| ZHP00590994 | ZHP00591241 |
| ZHP00591242 | ZHP00591273 |
| ZHP00591274 | ZHP00591323 |
| ZHP00591324 | ZHP00591571 |
| ZHP00591572 | ZHP00591621 |
| ZHP00591622 | ZHP00591745 |
| ZHP00591746 | ZHP00591795 |
| ZHP00591796 | ZHP00591983 |
| ZHP00591984 | ZHP00592034 |
| ZHP00592035 | ZHP00592084 |
| ZHP00592085 | ZHP00592271 |
| ZHP00592272 | ZHP00592321 |
| ZHP00592322 | ZHP00592568 |
| ZHP00592569 | ZHP00592615 |
| ZHP00592616 | ZHP00592964 |
| ZHP00592965 | ZHP00593011 |
| ZHP00593012 | ZHP00593351 |
| ZHP00593352 | ZHP00593617 |
| ZHP00593618 | ZHP00593882 |
| ZHP00593883 | ZHP00594163 |
| ZHP00594164 | ZHP00594210 |
| ZHP00594211 | ZHP00594260 |
| ZHP00594261 | ZHP00594425 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00594426 | ZHP00594476 |
| ZHP00594477 | ZHP00594725 |
| ZHP00594726 | ZHP00594775 |
| ZHP00594776 | ZHP00594925 |
| ZHP00594926 | ZHP00594977 |
| ZHP00594978 | ZHP00594982 |
| ZHP00594983 | ZHP00595228 |
| ZHP00595229 | ZHP00595233 |
| ZHP00595234 | ZHP00595535 |
| ZHP00595536 | ZHP00595585 |
| ZHP00595586 | ZHP00595602 |
| ZHP00595603 | ZHP00595607 |
| ZHP00595608 | ZHP00595893 |
| ZHP00595894 | ZHP00595942 |
| ZHP00595943 | ZHP00596091 |
| ZHP00596092 | ZHP00596141 |
| ZHP00596142 | ZHP00596303 |
| ZHP00596304 | ZHP00596351 |
| ZHP00596352 | ZHP00596357 |
| ZHP00596358 | ZHP00596522 |
| ZHP00596523 | ZHP00596568 |
| ZHP00596569 | ZHP00596616 |
| ZHP00596617 | ZHP00596651 |
| ZHP00596652 | ZHP00596772 |
| ZHP00596773 | ZHP00596950 |
| ZHP00596951 | ZHP00597019 |
| ZHP00597020 | ZHP00597187 |
| ZHP00597188 | ZHP00597203 |
| ZHP00597204 | ZHP00597238 |
| ZHP00597239 | ZHP00597386 |
| ZHP00597387 | ZHP00597436 |
| ZHP00597437 | ZHP00597599 |
| ZHP00597600 | ZHP00597747 |
| ZHP00597748 | ZHP00597797 |
| ZHP00597798 | ZHP00598044 |
| ZHP00598045 | ZHP00598094 |
| ZHP00598095 | ZHP00598476 |
| ZHP00598477 | ZHP00598481 |
| ZHP00598482 | ZHP00598486 |
| ZHP00598487 | ZHP00598537 |
| ZHP00598538 | ZHP00598542 |
| ZHP00598543 | ZHP00598691 |

| | |
|---|---|
| ZHP00598692 | ZHP00598695 |
| ZHP00598696 | ZHP00598732 |
| ZHP00598733 | ZHP00598810 |
| ZHP00598811 | ZHP00598814 |
| ZHP00598815 | ZHP00598850 |
| ZHP00598851 | ZHP00598914 |
| ZHP00598915 | ZHP00598919 |
| ZHP00598920 | ZHP00599183 |
| ZHP00599184 | ZHP00599527 |
| ZHP00599528 | ZHP00599576 |
| ZHP00599577 | ZHP00599638 |
| ZHP00599639 | ZHP00599687 |
| ZHP00599688 | ZHP00600066 |
| ZHP00600067 | ZHP00600113 |
| ZHP00600114 | ZHP00600395 |
| ZHP00600396 | ZHP00600443 |
| ZHP00600444 | ZHP00600710 |
| ZHP00600711 | ZHP00600871 |
| ZHP00600872 | ZHP00600918 |
| ZHP00600919 | ZHP00601176 |
| ZHP00601177 | ZHP00601222 |
| ZHP00601223 | ZHP00601465 |
| ZHP00601466 | ZHP00601512 |
| ZHP00601513 | ZHP00601791 |
| ZHP00601792 | ZHP00601837 |
| ZHP00601838 | ZHP00601997 |
| ZHP00601998 | ZHP00602044 |
| ZHP00602045 | ZHP00602285 |
| ZHP00602286 | ZHP00602332 |
| ZHP00602333 | ZHP00602476 |
| ZHP00602477 | ZHP00602523 |
| ZHP00602524 | ZHP00602570 |
| ZHP00602571 | ZHP00602616 |
| ZHP00602617 | ZHP00602797 |
| ZHP00602798 | ZHP00602842 |
| ZHP00602843 | ZHP00602987 |
| ZHP00602988 | ZHP00603033 |
| ZHP00603034 | ZHP00603080 |
| ZHP00603081 | ZHP00603337 |
| ZHP00603338 | ZHP00603384 |
| ZHP00603385 | ZHP00603507 |
| ZHP00603508 | ZHP00603555 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00603556 | ZHP00603715 |
| ZHP00603716 | ZHP00603913 |
| ZHP00603914 | ZHP00604140 |
| ZHP00604141 | ZHP00604384 |
| ZHP00604385 | ZHP00604445 |
| ZHP00604446 | ZHP00604689 |
| ZHP00604690 | ZHP00604931 |
| ZHP00604932 | ZHP00604993 |
| ZHP00604994 | ZHP00605368 |
| ZHP00605369 | ZHP00605443 |
| ZHP00605444 | ZHP00605716 |
| ZHP00605717 | ZHP00605788 |
| ZHP00605789 | ZHP00605956 |
| ZHP00605957 | ZHP00606029 |
| ZHP00606030 | ZHP00606188 |
| ZHP00606189 | ZHP00606256 |
| ZHP00606257 | ZHP00606436 |
| ZHP00606437 | ZHP00606503 |
| ZHP00606504 | ZHP00606769 |
| ZHP00606770 | ZHP00606837 |
| ZHP00606838 | ZHP00607085 |
| ZHP00607086 | ZHP00607138 |
| ZHP00607139 | ZHP00607291 |
| ZHP00607292 | ZHP00607560 |
| ZHP00607561 | ZHP00607608 |
| ZHP00607609 | ZHP00607659 |
| ZHP00607660 | ZHP00607906 |
| ZHP00607907 | ZHP00608069 |
| ZHP00608070 | ZHP00608119 |
| ZHP00608120 | ZHP00608267 |
| ZHP00608268 | ZHP00608430 |
| ZHP00608431 | ZHP00608477 |
| ZHP00608478 | ZHP00608723 |
| ZHP00608724 | ZHP00608771 |
| ZHP00608772 | ZHP00608956 |
| ZHP00608957 | ZHP00609004 |
| ZHP00609005 | ZHP00609050 |
| ZHP00609051 | ZHP00609415 |
| ZHP00609416 | ZHP00609463 |
| ZHP00609464 | ZHP00609707 |
| ZHP00609708 | ZHP00609755 |
| ZHP00609756 | ZHP00610037 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)
**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00610038 | ZHP00610085 |
| ZHP00610086 | ZHP00610328 |
| ZHP00610329 | ZHP00610375 |
| ZHP00610376 | ZHP00610657 |
| ZHP00610658 | ZHP00610705 |
| ZHP00610706 | ZHP00610950 |
| ZHP00610951 | ZHP00610996 |
| ZHP00610997 | ZHP00611044 |
| ZHP00611045 | ZHP00611340 |
| ZHP00611341 | ZHP00611485 |
| ZHP00611486 | ZHP00611533 |
| ZHP00611534 | ZHP00611791 |
| ZHP00611792 | ZHP00611850 |
| ZHP00611851 | ZHP00611866 |
| ZHP00611867 | ZHP00611925 |
| ZHP00611926 | ZHP00611942 |
| ZHP00611943 | ZHP00612088 |
| ZHP00612089 | ZHP00612136 |
| ZHP00612137 | ZHP00612184 |
| ZHP00612185 | ZHP00612585 |
| ZHP00612586 | ZHP00612802 |
| ZHP00612803 | ZHP00612819 |
| ZHP00612820 | ZHP00612865 |
| ZHP00612866 | ZHP00613024 |
| ZHP00613025 | ZHP00613252 |
| ZHP00613253 | ZHP00613396 |
| ZHP00613397 | ZHP00613441 |
| ZHP00613442 | ZHP00613644 |
| ZHP00613645 | ZHP00613689 |
| ZHP00613690 | ZHP00613833 |
| ZHP00613834 | ZHP00613879 |
| ZHP00613880 | ZHP00614037 |
| ZHP00614038 | ZHP00614084 |
| ZHP00614085 | ZHP00614351 |
| ZHP00614352 | ZHP00614356 |
| ZHP00614357 | ZHP00614402 |
| ZHP00614403 | ZHP00614407 |
| ZHP00614408 | ZHP00614453 |
| ZHP00614454 | ZHP00614457 |
| ZHP00614458 | ZHP00614505 |
| ZHP00614506 | ZHP00614510 |
| ZHP00614511 | ZHP00614558 |

*In re Valsartan, Losartan, and Irbesartan Products Liability Litigation* , No. 1:19-md-2875-RBK-KMW (D.N.J.)

**Richard T. Bernardo Certification (October 21, 2022) - Exhibit 3**

| | |
|---|---|
| ZHP00614559 | ZHP00614563 |
| ZHP00614564 | ZHP00614626 |
| ZHP00614627 | ZHP00614631 |
| ZHP00614632 | ZHP00614679 |
| ZHP00614680 | ZHP00614684 |
| ZHP00614685 | ZHP00614732 |
| ZHP00614733 | ZHP00614737 |
| ZHP00620260 | ZHP00620279 |
| ZHP00620280 | ZHP00620298 |
| ZHP00620299 | ZHP00620524 |
| ZHP00620525 | ZHP00620767 |
| ZHP00620768 | ZHP00620830 |
| ZHP00620831 | ZHP00621073 |
| ZHP00621074 | ZHP00621134 |
| ZHP00621135 | ZHP00621377 |
| ZHP00621378 | ZHP00621437 |
| ZHP00621438 | ZHP00621589 |
| ZHP00621590 | ZHP00621650 |
| ZHP00628389 | ZHP00628439 |
| ZHP00628440 | ZHP00628690 |
| ZHP00628691 | ZHP00628742 |
| ZHP00628743 | ZHP00628907 |
| ZHP00628908 | ZHP00628959 |
| ZHP00628960 | ZHP00629235 |