# EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |
|---|---|
| **BLUE CROSS BLUE SHIELD ASSOCIATION, *et al.*,**<br><br>**Plaintiffs,**<br><br>vs.<br><br>**GLAXOSMITHKLINE LLC,**<br><br>**Defendant.** | **Civil Action No. 2:13-cv-4663-JS** |

## EXPERT REPORT OF RENA CONTI, PH.D.

# EXPERT REPORT OF RENA CONTI, PH.D.

## I. EXECUTIVE SUMMARY

1. I have been retained by plaintiffs' counsel to provide opinions and calculations regarding the injury and damages incurred by each of the 39 plaintiffs in this matter.[1] To do so, I must assign an economic value to prescription drugs that are non-compliant with current good manufacturing practices ("cGMPs").

2. I have been asked by plaintiffs' counsel to assume that cGMP violations at defendant GlaxoSmithKline LLC's ("GSK") Cidra plant during the period of January 1, 2000 through December 31, 2005 were pervasive, chronic, and systemic, and that the drugs manufactured there were materially non-compliant with cGMPs and therefore lacked assurance that the drugs had the safety, identity, strength, quality, or purity that they were represented to possess, contrary to the Federal Food, Drug, and Cosmetic Act ("FDCA"), 21 U.S.C. § 351. For purposes of this report, I refer to such products as "non-compliant" drugs.

3. GSK knowingly distributed these non-compliant drugs throughout the United States.[2] GSK did so without informing plaintiffs or the public at large of the pervasive manufacturing problems and cGMP violations at the plant. This caused plaintiffs to unknowingly pay for non-compliant drugs that could not have been legally sold.

4. Federal law, as codified by regulations of the U.S. Food and Drug Administration ("FDA") under the FDCA, mandates that pharmaceutical drugs be manufactured in accordance with cGMPs to assure that the drugs meet legal requirements for safety, and that they have the quality, purity, identity, and strength that they are represented to possess. Non-compliant drugs are not recognized by the United States government as legitimate products to be sold by manufacturers or bought by patients and third-party payers; nor are they considered legitimate products by the pharmaceutical industry. This non-product status is the result of longstanding efforts by the government and private parties to protect the American public from the

---

[1] *Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC*, Civil Action No. 13-cv-04663-JS, United States District Court for the Eastern District of Pennsylvania.

[2] The drugs manufactured at the Cidra plant include: Albenza, Avandia, Avandamet, Bactroban, Compazine, Coreg, Denavir, Dibenzyline, Dyazide, Dyrenium, Factive, Kytril, Paxil, Paxil OS, Relafen, Stelazine, and Thorazine (hereafter the "At-Issue Drugs").

consumption of potentially harmful substances.  Based on economic theory, I conclude that only prescription drugs that are manufactured in compliance with basic quality manufacturing standards may be assigned a non-zero value by patients and third-party payers, and that drugs that fail to meet those standards have no economic value.

5.      Because GSK produced and sold non-compliant drugs, plaintiffs paid for illegitimate products that have no economic value.

6.      Using well-accepted economic methods and data provided by plaintiffs, I have calculated aggregate damages for all plaintiffs as $2.82 billion, and individual damages for each plaintiff as ranging from $3.3 million to $483.7 million.

7.      The remainder of this report proceeds as follows:  In Section II, I detail my professional background.  In Section III, I review the relevant financing, organization, and regulation of prescription drugs in the United States.  In Section IV, I describe my method of calculating damages, the data used in my calculations, and the resulting calculations for each plaintiff individually and in the aggregate.

## II.    QUALIFICATIONS

8.      My name is Rena M. Conti.  I am an Associate Professor at the University of Chicago and an Academic Affiliate of Greylock McKinnon Associates, a consulting and litigation support firm.  My principal research interests concern the economics of the medical care industry.  My work generally examines the factors that determine spending levels and trends in medical care, including pharmaceuticals.

9.      At the University of Chicago, I teach an undergraduate and Ph.D. level health economics course and a master's level course on the economics of the pharmaceutical industry.  I regularly lecture on a variety of health policy topics.  I also teach executive education courses on the financing, organization, and regulation of the pharmaceutical industry.

10.     I have conducted research on a wide variety of health economics topics with a focus on the U.S. health care system.  Most of my work focuses on the market for prescription drugs.  Specific topics on which I have completed research and published empirical work include the on- and off-label usage of, and associated spending on, prescription medications and the financial and non-financial determinants of physician prescribing behaviors.  I have written extensively on

the pricing of pharmaceutical products and its determinants. I am a member of the Committee on Ensuring Patient Access to Affordable Drug Therapies for The National Academies of Sciences, Engineering, and Medicine.[3]

11.     I have published numerous articles in peer-reviewed journals and book chapters on various topics including examinations of insurer-related reimbursement and coverage issues and trends in spending, use, and pricing of prescription drugs. I have testified before the U.S. Senate Finance Committee regarding economic causes of ongoing drug shortages.[4] I have been retained as a consultant in a number of legal proceedings as an expert in health policy and health economics. I have submitted expert testimony in off-label marketing litigation matters;[5] delayed generic entry litigation matters;[6] and a securities matter.[7] I have submitted expert testimony estimating damages in two off-label marketing litigation matters.[8]

12.     I received a B.A. in Philosophy (History minor) from Kenyon College in 1992 and a Ph.D. in Health Policy (Economics Track) from Harvard University in 2007. A more complete description of my qualifications is found in my Curriculum Vitae, included as Attachment A to this report.

13.     Greylock McKinnon Associates is compensated for my time at a rate of $600 per hour. My compensation is not dependent on my opinions or on the outcome of this litigation.

---

[3] See "Making Medicines Affordable: A National Imperative," A Consensus Study Report of The National Academies of Sciences, Engineering, and Medicine, National Academies Press, Washington, DC, November 2017.

[4] See The United States Senate Committee on Finance, "Drug Shortages: Why They Happen and What They Mean," December 7, 2011, available at http://www.finance.senate.gov/hearings/hearing/?id=cbf688f1-5056-a032-52aa-5d0c23a44d4f.

[5] *In re Neurontin Marketing, Sales Practices, and Products Liability Litigation*, United States District Court for the District of Massachusetts, MDL No. 1629, Master File No. 04-10981; *Beverly Crawford, et al. v. Forest Pharmaceuticals, Inc.*, Missouri Circuit Court, Twenty-Second Judicial Circuit, Case No. 0922-CC08347, Division No. 1.

[6] *In re Androgel Antitrust Litigation*, United States District Court for the Northern District of Georgia, Atlanta Division, Case No. 1:09-MD-2084-TWT; *In re Prandin Direct Purchaser Antitrust Litigation*, United States District Court for the Eastern District of Michigan, C.A. No. 2:10-cv-12141-AC-DAS.

[7] *Robert F. Bach, et al. v. Amedisys, Inc., et al.*, United States District Court for the Middle District of Louisiana, Civil Action No. 3:10-cv-00395-BAJ-CN.

[8] *Beverly Crawford, et al. v. Forest Pharmaceuticals, Inc.*, Missouri Circuit Court, Twenty-Second Judicial Circuit, Case No. 0922-CC08347, Division No. 1; *United States of America, ex rel. James Banigan and Richard Templin, et al. v. Organon USA Inc., et al.*, United States District Court for the District of Massachusetts, Case No. 1:07-cv-12153-RWZ.

---

14.     The documents and materials I have considered in preparation of this report are listed in Attachment B.  Should additional materials become available, I reserve the right to update my opinions as needed.

## III.    INSTITUTIONAL BACKGROUND

15.     In the United States, only prescription drugs that are manufactured in accordance with basic quality manufacturing standards can be legally sold by manufacturers and therefore may be assigned a positive economic value by patients and third-party payers; conversely, non-compliant prescription drugs have no economic value.

### A.    Pharmaceutical manufacturers' compliance with good manufacturing practices provides the foundation upon which prescription drugs are sold in the United States.

16.     Manufacturer compliance with current good manufacturing practices, as overseen by the FDA, is foundational to the sale and purchase of prescription drugs in the United States.  If a prescription drug is available for sale in the United States, patients and third-party payers rely on the manufacturer's assurance that the drug has the safety, identity, purity, potency, and quality it purports to have, as overseen by the federal government.

17.     FDA deems a drug "adulterated"[9]  if it contains any filthy or decomposed substance (FDCA § 501(a)(1), 21 U.S.C. § 351(a)(1)); if it is prepared, packed, or held under unsanitary conditions (FDCA § 501(a)(2)(A), 21 U.S.C. § 351(a)(2)(A)); if methods used do not conform to good manufacturing practices (FDCA § 501(a)(2), 21 U.S.C. § 351(a)(2)(b), 21 CFR Parts 210 & 211);[10] if its container is composed of a poisonous or deleterious substance that may cause contents to be injurious to health (FDCA § 501(a)(3), 21 U.S.C. § 351(a)(3)); if it contains an unsafe coloring additive (FDCA § 501(a)(4), 21 U.S.C. § 351(a)(4)); if its strength, quality, or purity falls below compendial standards (FDCA § 501(b), 21 U.S.C. § 351(b)); if its strength or

---

[9]  See 21 U.S.C. § 351.

[10]  See Food Drug Law Institute's Workshop, "Introduction to Drug Law and Regulation: Regulation of Drug Manufacturing," November 8-9, 2010, at p. 15, available at https://www.alston.com/-/media/files/insights/events/2010/11/introduction-to-drug-law-and-regulation-how-the-go/files/cirotta-and-burgess-11-9-10--regulation-of-drug-ma/fileattachment/cirotta-and-burgess-11-9-10--regulation-of-drug-ma.pdf.

purity falls below what it purports to possess (FDCA § 501(c), 21 U.S.C. § 351(c)); or if it is mixed or packaged to reduce quality or strength (FDCA § 501(d), 21 U.S.C. § 351(d)).

18.     Manufacturers and other private parties are prohibited from introducing "adulterated" drugs into interstate commerce in the United States.[11]

19.     From the FDA's inception, protecting American consumers from non-compliant prescription drugs has been central to its mission.  The agency's regulatory functions began with the passage of the 1906 Pure Food and Drugs Act, a law that prohibited interstate commerce in adulterated and misbranded food and drugs.[12]  According to the FDA website, the law was enforced by the Bureau of Chemistry in the Department of Agriculture, which became the FDA in 1930.[13]

20.     The FDA explains the rationale for its central focus on protecting consumers from adulterated and misbranded drugs on its webpage (titled "Promoting Safe and Effective Drugs for 100 Years") as follows:  "At the turn of the 20th century, there were no federal regulations to protect the public from dangerous drugs.  'It was a menacing marketplace filled with products such as William Radam's Microbe Killer and Benjamin Bye's Soothing Balmy Oils to cure cancer,' says John Swann, Ph.D., a historian at the Food and Drug Administration in Rockville, Md.  'Products like these were, at minimum, useless remedies that picked the pocket of the user, but they could also be downright harmful.'"[14]

21.     The FDA subsequently introduced the concept of current good manufacturing practices into the regulation of prescription drugs.  From time to time, the FDA has updated and clarified its cGMP regulations for prescription drug manufacturers.[15]  From the agency's perspective,

---

[11]  21 U.S.C. § 331(a)-(c).

[12]  FDA, "Food Standards and the 1906 Act," February 1, 2018, available at https://www.fda.gov/aboutfda/history/productregulation/ucm132666.htm.

[13]  FDA, "Promoting Safe & Effective Drugs for 100 Years," March 27, 2018, available at https://www.fda.gov/AboutFDA/History/ProductRegulation/ucm2017809.htm.

[14]  *Ibid.*

[15]  cGMPs are now codified at 21 CFR parts 210 through 226.  For a timeline of major revisions, see Food Drug Law Institute's Workshop, "Introduction to Drug Law and Regulation: Regulation of Drug Manufacturing," November 8-9, 2010, p. 20, available at https://www.alston.com/-/media/files/insights/events/2010/11/introduction-to-drug-law-and-regulation-how-the-go/files/cirotta-and-burgess-11-9-10--regulation-of-drug-ma/fileattachment/cirotta-and-burgess-11-9-10--regulation-of-drug-ma.pdf.

cGMP principles include: "(1) Quality, safety, and effectiveness must be designed and built into a product; (2) Quality cannot be inspected or tested into a finished product; and (3) Each step of the manufacturing process must be controlled to maximize the likelihood that the finished product will be acceptable."[16]

22.      Today, the FDA enforces prescription drug supply regulations that include, but are not limited to, requirements that manufacturers assure that they continuously meet quality manufacturing standards and comply with regulatory oversight, including routine information sharing and engagement with regulators.  According to the FDA, "the drug review process in the United States is recognized worldwide as the gold standard.  Drugs must undergo a rigorous evaluation of safety, quality, and effectiveness before they can be sold."[17]

23.      These oversight activities are fundamentally predicated on the accuracy of information provided by the manufacturers of prescription drugs and their assurances of compliance with quality manufacturing practices.

24.      Substantial penalties are also levied on manufacturers for cheating this system.[18]  Since 1991, the FDA has maintained its own criminal investigation and law enforcement office, the Office of Criminal Investigations ("OCI").[19]  The OCI is "empowered to conduct and coordinate criminal investigations of violations of the Federal Food, Drug, and Cosmetic Act, the Federal Anti-Tampering Act, other related acts, and applicable violations of USC 18 (Crimes and Criminal Procedures)," and "protects the American public by conducting criminal investigations of illegal activities involving FDA-regulated products, arresting those responsible, and bringing

---

[16] *Ibid,* at p. 21.

[17] FDA, "Promoting Safe & Effective Drugs for 100 Years," March 27, 2018, available at https://www.fda.gov/AboutFDA/History/ProductRegulation/ucm2017809.htm.

[18] See H. Banuelos, "More Scrutiny for cGMP Violations, DOJ to pursue enforcement," *Contract Pharma,* May 6, 2013, available at https://www.contractpharma.com/issues/2013-05/view_fda-watch/more-scrutiny-for-cgmp-violations; U.S. Department of Justice, "Deputy Assistant General Maame Ewusi-Mensah Frimpong Speaks at the 2013 CBI Pharmaceutical Compliance Congress," January 29, 2013, available at https://www.justice.gov/opa/speech/deputy-assistant-attorney-general-maame-ewusi-mensah-frimpong-speaks-2013-cbi; and U.S. Department of Justice, "GlaxoSmithKline to Plead Guilty & Pay $750 Million to Resolve Criminal and Civil Liability Regarding Manufacturing Deficiencies at Puerto Rico Plant," October 26, 2010, available at https://www.justice.gov/opa/pr/glaxosmithkline-plead-guilty-pay-750-million-resolve-criminal-and-civil-liability-regarding.

[19] See FDA, "Criminal Investigations," May 30, 2018, available at https://www.fda.gov/ICECI/CriminalInvestigations/default.htm and FDA, "About OCI," May 22, 2018, available at https://www.fda.gov/ICECI/CriminalInvestigations/ucm550316.htm.

them before the Department of Justice for prosecution."[20] Since 1993, the OCI has investigated thousands of schemes involving a broad range of criminal conduct, including but not limited to the distribution of misbranded, counterfeit and unapproved medical products.[21] The OCI's current stated priorities include the identification of "[b]reaches in the legitimate medical supply chain by individuals and organizations dealing in unapproved, counterfeit, and substandard medical products" and "Criminal conduct that prevents the FDA from being able to properly regulate. This includes false statements to the FDA during the regulatory process and obstruction of justice."[22]

25.     Contemporary policy efforts reaffirm that compliance with cGMPs provides the foundation for the legitimate supply of prescription drugs in the United States. For example, in 2013, the United States Congress passed the Drug Quality and Security Act amending the FDCA to increase standards for assessing quality manufacturing of prescription drugs sold in the United States and to reduce opportunities for adulterated or counterfeit drugs to enter the United States supply chain.[23] Title II of the bill, the Drug Supply Chain Security Act, colloquially called 'Track and Trace,' established increased requirements to facilitate the tracing of prescription drug products through the pharmaceutical supply distribution chain.[24] Pharmaceutical manufacturers and their trade organizations largely supported these efforts, arguing that ensuring the quality of prescription drugs sold in the United States is critical to public safety.[25]

---

[20]  *Ibid.*

[21]  *Ibid.*

[22]  See FDA, "Investigative Priorities," June 21, 2017, available at https://www.fda.gov/ICECI/CriminalInvestigations/ucm546093.htm.

[23]  See "Public Law 113–54, Drug Qualities and Securities Act," November 27, 2013, available at https://www.congress.gov/113/plaws/publ54/PLAW-113publ54.pdf.

[24]  *Ibid.* See also FDA, "Drug Supply Chain Security Act (DSCSA)," May 11, 2018, available at https://www.fda.gov/Drugs/DrugSafety/DrugIntegrityandSupplyChainSecurity/DrugSupplyChainSecurityAct/.

[25]  See R. Robinson, "Track and Trace: Preparing for DSCSA Implementation," January 2015, available at http://www.pharmavoice.com/article/track-trace-preparing-dscsa-implementation/ ("Mr. Sanchez at Virtus [Pharmaceuticals] says meeting compliance requirements is not the only driving factor behind implementing a track and trace system, there are many other benefits, for example, a big one is safety… 'Quality and safety are our top priorities at Virtus… This system will help us better align our quality processes. As our process develops and evolves it will enhance our systems so that we can be properly prepared in case any issues arise.'") See also Healthcare Distribution Alliance, "Pharmaceutical Traceability," available at https://www.healthcaredistribution.org/issues/pharmaceutical-traceability (highlighting that the DSCSA "clarified and consolidated supply chain regulations, increasing the efficiency and safety of the supply chain," "strengthened distributor licensure standards across the United States," and "established new processes for identifying suspect and illegitimate products in the supply chain.") See also GSK, "GSK responds to 60 Minutes," January 1, 2011,

26.     Compliance with cGMPs has also been part of the debate regarding affordability of and access to prescription drugs.  For example, in recent years stakeholders have debated allowing prescription drugs to be imported from other countries where they are legally sold at lower prices.  These efforts refer to a passage in the 2003 Medicare Modernization Act that allows the Secretary of the Department of Health and Human Services to approve drug importation plans if it will not create public safety concerns.[26]  In the 15 years since the Act was passed, the Department of Health and Human Services has never approved any foreign drug importation program proposed by the states.

27.     In 2017, legislation was proposed in Congress that would allow the importation of drugs from licensed sellers in Canada and European Union member countries.[27]  Under the proposed bill, licensed sellers would have to source the products from manufacturers complying with cGMPs and would face significant penalties for introducing into the American market substandard drugs.  In response, a bipartisan group of the most recent four former FDA commissioners released a public letter to Congress opposing drug importation from other countries, arguing that importation is risky and would endanger American consumers by exposing them to fake, substandard and contaminated drugs.[28]  The proposal allowing importation of drugs from licensed sellers in Canada and the European Union was ultimately not enacted into law.

---

available at https://www.gsk.com/en-gb/media/press-releases/gsk-responds-to-60-minutes/ ("GSK regrets the manufacturing issues at the Cidra facility, which were inconsistent with GSK's commitment to manufacturing quality.").

[26]  See "Public Law 108-173, Medicare Prescription Drug, Improvement, and Modernization Act of 2003," December. 8, 2003, at section 1121-1123, available at https://www.congress.gov/108/plaws/publ173/PLAW-108publ173.pdf.

[27]  S. Luthra, Kaiser Health News, "These states want to import cheaper drugs from Canada," *CNN Money*, February 15, 2018, available at http://money.cnn.com/2018/02/15/news/economy/drug-imports-canada/index.html; and C.Y. Johnson, "Bernie Sanders takes another swing at big pharma with bill to allow drug imports," *Washington Post,* February 28, 2017, available at https://www.washingtonpost.com/news/wonk/wp/2017/02/28/bernie-sanders-takes-another-swing-at-big-pharma-with-bill-to-allow-drug-imports/?utm_term=.4ead42853d47.

[28]  See L. McGinley, "Four former FDA commissioners denounce drug importation citing dangers to consumers," *Washington Post*, March 17, 2017, available at https://www.washingtonpost.com/news/to-your-health/wp/2017/03/17/four-former-fda-commissioners-denounce-drug-importation-citing-dangers-to-consumers/?noredirect=on&utm_term=.9bc5f9a6ffcd.

28.     Pharmaceutical manufacturers and their trade organizations have also opposed the importation of prescription drugs from other countries due to safety concerns.[29]  On its website, GSK warns that the "quality and authenticity of drugs plucked outside the tight regulatory system that FDA administers in the US are highly suspect."[30]  "The US is the gold standard when it comes to regulating the safety of our medicines.  Regulatory oversight from FDA and federal and state government agencies plays a critical role in helping keep counterfeit medicines from infiltrating the US healthcare system."[31]

29.     Similarly, where supply shortages have occurred in the United States in recent years, the FDA has worked to promote alternative sources of supply while still requiring compliance with quality manufacturing practices.[32]

30.     These efforts to affirm, and in some cases increase, quality assurance of the prescription drug supply chain in the United States have been supported by pharmaceutical manufacturers[33] in order to protect the legitimacy of their quality-adherent products and consequently their ability to sell and profit from prescription drugs in the United States market.

---

[29]  See Pharmaceutical Research and Manufacturers of America, "Why Drug Importation is Bad for Patients," available at https://www.phrma.org/advocacy/safety/drug-importation#Why-Drug-Importation-is-Bad-for-Patients; Pharmaceutical Research and Manufacturers of America, "Drug Importation: Myths vs. Facts," February 22, 2017 available at https://www.phrma.org/graphic/drug-importation-myths-vs-facts; Pharmaceutical Research and Manufacturers of America, "The biopharmaceutical industry's commitment to quality," February 11, 2016, available at https://catalyst.phrma.org/the-biopharmaceutical-industrys-commitment-to-quality; Pharmaceutical Research and Manufacturers of America, "Medicine Safety, Drug Importation," available at https://www.phrma.org/advocacy/ safety/drug-importation; GSK, "Buyer beware: importing drugs comes with big risks," March 10, 2017, available at http://us.gsk.com/en-us/behind-the-science/how-we-do-business/buyer-beware-importing-drugs-comes-with-big-risks/.  It should be noted that GSK is a member of the Pharmaceutical Research and Manufacturers of America, see Pharmaceutical Research and Manufacturers of America, "Members," available at https://www.phrma.org/about/members.

[30]  See GSK, "Buyer beware: importing drugs comes with big risks," March 10, 2017, available at http://us.gsk.com/en-us/behind-the-science/how-we-do-business/buyer-beware-importing-drugs-comes-with-big-risks/.

[31]  *Ibid.*

[32]  See G. Harris, "Shipments From Abroad to Help Ease Shortage of Two Cancer Drugs," *New York Times,* February 21, 2012, available at https://www.nytimes.com/2012/02/22/health/policy/fda-approves-imports-amid-shortage-of-2-cancer-drugs.html; R.M. Conti, "Secretive Contract Manufacturing Arrangements Complicate Solutions to Shortages of Generics," *The Cancer Letter*, January 3, 2014, available at https://cancerletter.com/ articles/20140103/; and Pharmaceutical Research and Manufacturers of America, "Drug Shortages & Supply Chain Info," available at https://www.phrma.org/advocacy/safety/drug-shortages-supply-chain.

[33]  Pharmaceutical Research and Manufacturers of America, "The biopharmaceutical industry's commitment to quality," February 11, 2016, available at https://catalyst.phrma.org/the-biopharmaceutical-industrys-commitment-to-quality.

---

31.     Moreover, compliance with basic manufacturing practices is foundational to the payment for prescription drugs by third-party payers.  Third-party payers make prescription drug coverage and purchasing decisions based on manufacturers' compliance with cGMPs.[34]  In this matter, the third-party payer plaintiffs relied on GSK to manufacture and sell prescription drugs that comply with cGMPs so that each GSK drug had the safety, identity, purity, potency, and quality that its label represented it possessed.[35]

**B.     From an economic perspective, non-compliant drugs have no economic value and are worthless.**

32.     From an economic perspective, the rationale for the FDA's strict regulation of manufacturing stems from the fact that patients, prescribers, and third-party payers cannot test or

---

[34]  See, e.g., Deposition of Dorinda Fay Cale, March 2, 2018, at p. 453:18-22 (testifying that it is BCBS Alabama's assumption that a drug on the marketplace "is manufactured under good manufacturing processes that's monitored and approved by the FDA."); Deposition of Thomas Jeffrey White, February 22, 2018, at 50:8-13 ("You cannot be assured of the quality, the safety, the efficacy, sterility, effectiveness unless the drug has been manufactured in a way that's compliant, consistent and in accordance with good manufacturing practices as established by the FDA."); Deposition of Chad Murphy, February 22, 2018, at p. 409:1-6 (testifying that Premera relies on the FDA to give approval to determine whether a drug is fit to be in the marketplace based on compliance with cGMPs); Deposition of Sarah Marche, February 13, 2018, at p. 415:18-24 ("if the FDA approves a drug, we make assumptions that it is safe and effective for our members, based on the clinical data, and we make formulary decisions based off of that"); Deposition of Saira Jan, February 15, 2018, at p. 413:14-20 ("Horizon formulary decisions are made on the fact that the drug is FDA approved that's available in the market."); Deposition of Matthew Hosford, March 7, 2018, at p. 167:17-20 ("I think P&T Committee considers FDA approval of a drug to be marketed in the US as [the] initial standard for formulary consideration."); Deposition of Mollie Carby, January 31, 2018, at p. 441:18-21 ("If a drug was in the marketplace our understanding would be that it met FDA standards for safety and efficacy, yes, so we would continue to pay for it."); and Deposition of Steven Lee Broudy, February 27, 2018, at pp. 175:21 – 176:3 ("It was incumbent upon the Food and Drug Administration as well as upon the manufacturer to provide…properly manufactured drugs to the marketplace, and we had to rely on those resources to do their job so we could do our jobs.").

[35]  See, e.g., Deposition of Thomas J. Kowalski, January 24, 2018, at p. 89:3-11 (saying the definition of current good manufacturing practices is when drugs are made "in a facility that is overseen by the FDA and meet standards of production, quality, safety, cleanliness," and are "manufactured in accordance with FDA regulations of safety and efficacy.");  Deposition of Chad Murphy, February 22, 2018, p. 409:8-13 ("[I]t is the manufacturer's accountability as well when the FDA is not present to ensure the, again, going back to safety, quality, purity, efficacy of those drugs into the market."); Deposition of Mollie Carby, January 30, 2018, p. 378:8-17 (saying that Louisiana Health Service Indemnity Company relied on the FDA to ensure, "drugs that are available in the marketplace meet their regulations and, if they don't, that they would not be available for purchase."); Deposition of Steven Lee Broudy, February 27, 2018, at pp. 175:21 – 176:1 ("It was incumbent upon the Food and Drug Administration as well as upon the manufacturer to provide safe and effective…and properly manufactured drugs to the marketplace."); Deposition of Angela S. Baughman, January 11, 2018, at pp. 175:21-176:2 (saying that BCBS South Carolina's expectation is that the FDA oversees manufacturers to ensure products dispensed meet safety standards and the cGMP standards of "quality, safety, and efficacy."); and Deposition of Walter Sidles, March 13, 2018, at p. 125:9-11 ("KPS would be dependent on the FDA enforcing the regulations for good manufacturing practices.").

---

evaluate for themselves the manufacturing quality of prescription drugs.[36]  In other words, there exists substantial asymmetric information about quality manufacturing between the manufacturers themselves and those who prescribe, consume, and pay for these products.  When such substantial asymmetric information about product attributes exists, manufacturers have an economic incentive to generate revenue by selling a product that is worthless (or maybe even harmful) unless legal constraints prevent them from doing so.

33.     Indeed, one reason why oversight of the quality manufacturing of prescription drugs is a government activity and not left up to the private sector alone is that only the government has the power to compel manufacturers to attest to their compliance with quality manufacturing standards, provide data to support these assurances, and levy penalties on manufacturers if the assurances or the information to support the assurances are found to be inaccurate or even fraudulent.[37]

34.     Additionally, third-party payers continuously assess whether and which prescription drug treatments might provide their members benefit and value to treat medical conditions and symptoms.  The assurance of quality manufacturing by the manufacturers of prescription drugs is foundational to third-party payers' decision making.

35.     Accordingly, the FDA recognizes the public's need to rely on prescription drug manufacturers' compliance with regulatory requirements and manufacturers' representations of such compliance:  "Pharmaceutical quality is the foundation that allows patients and consumers to have confidence in the safety and effectiveness of their medications."[38]

36.     Federal law establishes that non-compliant prescription drugs are not legitimate consumer products and cannot be lawfully sold or distributed for sale.  In effect, prescription drugs that do not meet the foundational standard of quality manufacturing have no economic value.

---

[36]  See P.M. Danzon and E.L. Keuffel, "Regulation of the Pharmaceutical-Biotechnology Industry," in *Economic Regulation and Its Reform:  What Have We Learned?*, eds. N.L. Rose, University of Chicago Press, Chicago, IL, 2005, pp. 407-84.

[37] See FDA, "Facts About the Current Good Manufacturing Practices (CGMPs)," October 6, 2017, available at https://www.fda.gov/Drugs/DevelopmentApprovalProcess/Manufacturing/ucm169105.htm.

[38]  FDA, "Pharmaceutical Quality Resources," April 26, 2018, available at https://www.fda.gov/Drugs/ DevelopmentApprovalProcess/Manufacturing/default.htm.

37.     According to economic theory, for a consumer product to have economic value, demand for the product must exist and supply must be allowed to meet demand.  See Figure 1, which illustrates the basic economics of supply, demand, and pricing.



**Figure 1**
**Supply and Demand**



38.     In the United States, the regulation of prescription drugs prohibits the supply of drugs that are non-compliant with quality manufacturing standards.  Therefore, there is no legitimate supply curve for such drugs.  Under these circumstances, there is no equilibrium between the demand for compliant prescription drugs and the supply of non-compliant drugs.  As a result, there is no economically determinable price for non-compliant drugs.  See Figure 2.

**Figure 2**
**Demand with No Legitimized Supply**



39.     Furthermore, assigning a non-zero value to non-compliant drugs would incentivize and legitimize cheating and non-compliance by pharmaceutical manufacturers and other members of the supply chain, and would undermine the substantial investments made by the government and private parties to protect the wellbeing of American patients.  This would be a fundamental departure from enforcement mechanisms described in the preceding section that are designed to protect the American public.

40.     I conclude, based on basic economic principles and my expertise in how pharmaceutical markets are established and function in the United States, that non-complaint prescription drugs have no economic value.

## IV.    CALCULATION OF DAMAGES

41.     The standard empirical methods I use to calculate plaintiffs' damages are described in this section.  My calculations are based on claims data provided by each plaintiff with respect to the payments made for the At-Issue Drugs insofar as they were manufactured at GSK's Cidra plant.

A. **Methodology for the calculation of damages**

42.     Expenditures by each plaintiff for the At-Issue Drugs can be expressed as the product of price times quantity over the relevant time period of the alleged misconduct.  Specifically, for any drug $d$, at any date $t$, for any insurer $i$:

Plaintiff Expenditures$_{d,t,i}$ = $Q_{d,t,i}$ * $P_{d,t,i}$                         (1)

Where:

   $Q_{d,t,i}$ = the quantity of drug $d$, purchased by each plaintiff $i$, at date $t$.

   $P_{d,t,i}$ = the price of drug $d$, purchased by each plaintiff $i$, at date $t$.

43.     Based on my assessment that spending on prescription drugs cannot be separated from the quality manufacturing assured by the manufacturer and overseen by government regulators, non-compliant prescription drugs have no economic value.  Therefore, the appropriate measure of damages in this matter is the total amount paid by each plaintiff for the At-Issue Drugs manufactured at Cidra.

44.     My calculation of damages consisted of four steps.  First, I identified the NDCs of the 17 At-Issue Drugs.  Second, I summed the plaintiffs' total expenditures by NDC and year, utilizing plaintiffs' claims data provided to me by counsel.  Third, I applied time period restrictions based on GSK's interrogatory responses stating when specific drugs were manufactured at the Cidra plant.  Finally, I applied additional adjustments to each plaintiff's spending on At-Issue Drugs based on GSK's interrogatory responses regarding the share of drug volume in a given time period sourced from the Cidra plant.

45.     If necessary, my methodology for calculating damages is flexible and can be adjusted to accommodate whatever factual or legal findings the jury or the Court makes for changes in the At-Issue Drug list, varying time periods, a subset of plaintiffs' purchases (to account for different lines of business offered by plaintiffs, *e.g.*, Medicare or self-insured customers), and offsets.

## B. Data utilized for damage calculations

### i. NDCs for the 17 At-Issue Drugs

46. Plaintiffs' counsel provided me with a list of the NDCs for the 17 At-Issue Drugs, which I cross-referenced against all NDCs included in plaintiffs' claims data, as described in Section IV.B.ii below.[39] For NDCs matching the 17 At-Issue Drugs, I also compiled information identifying the product, form, and strength.[40] According to GSK's interrogatory responses dated January 25, 2018 and updated responses dated May 11, 2018, only specific forms and strengths of the At-Issue Drugs were manufactured at the Cidra plant.[41] With this information, I created a list of NDCs for the At-Issue Drugs matching the forms and strengths manufactured at the Cidra plant.[42] I found a total of 378 NDCs for the At-Issue Drugs that were manufactured at the Cidra plant.

### ii. Plaintiffs' claims data

47. I have received claims data for the 17 At-Issue Drugs for 32 entities representing the 39 named plaintiffs asserting claims in this action.[43] These data came in multiple productions,

---

[39] NDCs were normalized to full 11-digit NDCs by removing additional leading zeros, adding leading zeros where missing, and removing dash characters that appeared within the NDC. Any invalid normalized NDCs containing non-numeric characters were excluded from my analysis.

[40] See Attachment C backup materials for additional sources used to identify information for At-Issue Drugs.

[41] "Defendant's Updated Objections and Responses to Plaintiffs' First Set of Interrogatories, 1,3, 4," January 25, 2018, pp. 7-9; "Defendant's Updated Objections and Responses to Plaintiffs' Interrogatory No. 4," May 11, 2018, pp. 1-9. These interrogatory responses identified 47 unique drug, form, and strength combinations as well as all capsule forms for Dyazide. I found two strengths for Dyazide capsules (37.5mg/25mg capsules and 50mg/25mg capsules) in plaintiffs' claims data. Additionally, I found one form and strength for Factive (320mg tablet) which defendants identify as possibly having been manufactured at the Cidra plant between 2004 and 2005 ("Defendant's Updated Objections and Responses to Plaintiffs' Interrogatory No. 4," May 11, 2018, at pp. 4-5). In total, I find 50 unique drug, form, and strength combinations identified as having been manufactured at the Cidra plant during the relevant time period.

[42] See Attachment C.

[43] The following Plaintiffs are grouped together through their data productions:

- WellPoint and Amerigroup
- BCBS Delaware, Highmark West Virginia, and Highmark Pennsylvania
- Carefirst and Group Hospital and Medical Services
- UsAble and HMO Partners
- GHC and KPS
- Wellmark of Iowa and Wellmark Inc.

---

which I refer to in this report and its attachments as "Old Claims Data," "New Claims Data," "New Supplemental Claims Data," and "New Replacement Claims Data" productions. I have been instructed by counsel to use the New Claims Data where available. I have also been instructed to use Replacement New Claims Data where available instead of New Claims Data; and where Supplemental New Claims Data are available, I have been instructed to combine that data with the New Claims Data/New Replacement Data. A complete list of plaintiffs' data files used for my analysis and the corresponding productions are listed in Attachment B.[44] I note that some plaintiffs were not able to produce data for the entire relevant time period. When this occurred, I conservatively calculated damages as zero for those years.[45]

48. I have reviewed each plaintiff's production of claims data and removed possible duplicated claims. With one exception, duplicate claims were identified and removed by reviewing each plaintiff's claims data productions. When I used either New Claims Data or New Replacement Claims Data along with New Supplemental Claims Data, these productions were joined, and I removed duplicate claims that may have been produced in both productions.[46]

### iii. Time period restrictions

49. According to GSK's updated interrogatory response dated May 11, 2018, the 17 At-Issue Drugs were manufactured at the Cidra plant during different years within the relevant time period.[47] I used the product, form, and strength information provided in GSK's interrogatory response to limit plaintiffs' claims data to include only claims for At-Issue Drugs during the periods when they were manufactured at the Cidra plant.

### iv. Additional adjustments

50. GSK's May 11, 2018 interrogatory response also identified the percentage of volume for specific At-Issue Drugs manufactured and distributed at the Cidra plant for years when the Cidra

---

[44] I have been informed by counsel that Blue Cross Blue Shield ID and Health Care Services Corporation are no longer plaintiffs.

[45] See Attachment D for details.

[46] Due to non-standardized variables across the different WellPoint datasets, I removed duplications in WellPoint claims data based on matching uniform variables appearing across their multiple productions: Member ID, Group ID, NDC, Date of Service, Paid Amount, and Quantity Dispensed. See backup materials for additional details.

[47] See "Defendant's Updated Objections and Responses to Plaintiffs' Interrogatory No. 4," May 11, 2018, pp. 4-6. I used the list produced on May 11, 2018, which superseded the list produced on January 25, 2018.

plant was the nonexclusive manufacturer for those At-Issue Drugs. These percentages were identified by product, form and strength. To account for time periods of nonexclusive manufacturing, I multiplied each plaintiff's total expenditure for these At-Issue Drugs by the percentage of drugs manufactured at the Cidra plant identified in GSK's interrogatory response.[48]

51.    Additionally, GSK identified five drugs that were manufactured at the Cidra plant during specific years, but for which GSK has stated that it cannot identify the percentages that were manufactured at the Cidra plant.[49] I have been instructed by counsel to assume 100% of plaintiffs' purchases of these five At-Issue Drugs were manufactured at Cidra. However, I have calculated damages for each plaintiff for these specific At-Issue Drugs in a separate category. Should GSK supplement information on this issue, my method is flexible and can account for changes in these percentages.[50]

### C.    Summary of damages

52.    Summaries for total payments by plaintiff, drug, and year are provided in Attachment D.[51] I find that damages for each plaintiff range from $3.3 million to $483.7 million, totaling $2.82 billion in the aggregate. See Table 1 for a summary of the damages for each plaintiff limited to the At-Issue Drugs manufactured at the Cidra plant. The table identifies amounts for drugs with known Cidra manufacturing percentages[52] and for drugs with unknown Cidra manufacturing percentages.[53]

---

[48] *Ibid.*

[49] Those drugs are Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Factive in 2004-2005, and Kytril in 2001-2003.

[50] See Table 1 below and Attachment D.

[51] Note that for Priority Health I find one year where damages for Albenza are negative (2004). This value is *de minimis*, totaling only -$18. To be conservative, I have retained this negative damage value.

[52] Drugs included in this column are: Albenza (2000-2005), Avandamet (2002-2005), Avandia (2000-2005), Bactroban (2000-2005), Compazine (2000-2002), Coreg (2000-2005), Denavir (2000), Dyazide (2000-2005), Kytril (2000), Paxil (2000-2005), Paxil OS (2000-2005), Relafen (2000-2005), Stelazine (2000-2002), and Thorazine (2000-2002). See "Defendant's Updated Objections and Responses to Plaintiffs' Interrogatory No. 4," May 11, 2018, at pp. 5-6 and attachment C for time periods for specific drug-form-strengths.

[53] Drugs included in this column are: Denavir (2001-2003), Dibenzyline (2000-2002), Dyrenium (2000-2002), Factive (2004-2005), and Kytril (2001-2003). See "Defendant's Updated Objections and Responses to Plaintiffs' Interrogatory No. 4," May 11, 2018, at pp. 4-5.

---

53.     I reserve the right to update this analysis should any new data become available, should any changes be made to the At-Issue Drug list or to the list of NDCs for the At-Issue Drugs manufactured at the Cidra plant, or should any subset of plaintiffs' purchases be excluded.

**Table 1**
**Total Damages for Each Plaintiff for At-Issue Drugs Manufactured at Cidra**

| Plaintiff | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages | Total Amount Paid |
|---|---|---|---|
| Aetna, Inc. | $480,658,294 | $3,061,962 | $483,720,256 |
| AvMed Health Plans | $3,615,514 | $12,221 | $3,627,735 |
| Blue Cross Blue Shield of Alabama | $104,742,588 | $611,756 | $105,354,344 |
| Blue Cross Blue Shield Association | $210,346,715 | $1,291,033 | $211,637,748 |
| Blue Cross and Blue Shield of Florida, Inc. | $40,753,775 | $626,805 | $41,380,581 |
| Blue Cross and Blue Shield of Kansas City | $15,082,155 | $65,750 | $15,147,905 |
| Blue Cross Blue Shield of Massachusetts | $106,098,592 | $615,030 | $106,713,622 |
| Blue Cross Blue Shield of Minnesota | $78,219,938 | $409,112 | $78,629,050 |
| Blue Cross and Blue Shield of North Carolina | $88,996,041 | $179,606 | $89,175,648 |
| Blue Cross & Blue Shield of Rhode Island | $17,132,357 | $106,564 | $17,238,921 |
| Blue Cross Blue Shield South Carolina | $20,664,933 | $86,047 | $20,750,980 |
| Blue Cross Blue Shield of Tennessee | $63,210,194 | $309,889 | $63,520,084 |
| CareFirst of Maryland Inc. | $63,490,265 | $263,107 | $63,753,372 |
| Caring for Montanans | $3,301,487 | $32,011 | $3,333,498 |
| Connecticut General Life Insurance Company | $400,793,368 | $2,176,115 | $402,969,483 |
| EmblemHealth | $11,117,140 | $25,011 | $11,142,151 |
| Government Employees Health Association | $52,145,400 | $265,363 | $52,410,763 |
| Group Health Cooperative | $22,543,806 | $174,186 | $22,717,992 |
| Health Net, Inc. | $109,692,728 | $506,518 | $110,199,246 |
| HealthNow New York, Inc. | $35,182,365 | $260,436 | $35,442,801 |
| Highmark Inc. | $136,766,790 | $706,100 | $137,472,890 |
| Horizon Blue Cross Blue Shield of New Jersey | $93,022,380 | $745,601 | $93,767,980 |
| Louisiana Health Service Indemnity Company | $7,159,569 | $47,096 | $7,206,665 |
| Medical Mutual of Ohio | $49,975,771 | $410,966 | $50,386,738 |

| Plaintiff | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages | Total Amount Paid |
|---|---|---|---|
| Noridian | $4,523,428 | $12,477 | $4,535,905 |
| Premera Blue Cross | $19,401,674 | $100,694 | $19,502,368 |
| Priority Health | $21,957,755 | $88,110 | $22,045,865 |
| The Regence Group | $76,265,318 | $349,693 | $76,615,011 |
| Usable Mutual Insurance Company | $9,932,761 | $48,424 | $9,981,185 |
| Wellcare Health Plans, Inc. | $10,687,623 | $35,234 | $10,722,857 |
| Wellmark, Inc. | $19,502,141 | $78,963 | $19,581,104 |
| WellPoint, Inc. | $424,311,520 | $1,938,512 | $426,250,033 |
| Total | $2,801,294,387 | $15,640,394 | $2,816,934,781 |

Rena Conti

June 5, 2018

**Attachment A**

**Rena M. Conti, Ph.D.**

The University of Chicago
Department of Pediatrics, Section of Hematology/Oncology
Department of Public Health Sciences and the College
5841 S. Maryland Avenue, WP C432
Chicago, IL 60637
office:  773-834-4343
cell:    617-645-6375
email:  rconti@uchicago.edu

## ACADEMIC APPOINTMENTS

| | |
|---|---|
| 2006-2010 | Instructor, Department of Pediatrics. Section of Pediatric Hematology and Oncology, The University of Chicago |
| 2010-2016 | Assistant Professor, Department of Pediatrics. Section of Pediatric Hematology and Oncology, The University of Chicago |
| 2013-2016 | Assistant Professor, Department of Public Health Sciences, The University of Chicago |
| 2014-2016 | Assistant Professor, Biological Sciences Collegiate Division, The University of Chicago |
| July 2016- | Associate Professor, Department of Pediatrics. Section of Pediatric Hematology and Oncology and Biological Sciences Collegiate Division, The University of Chicago |
| January 2017- | Associate Professor, Harris School of Public Policy, The University of Chicago |

*Ph.D.-Granting Committee, Program, Institute, and Center Appointments*

| | |
|---|---|
| 2006- | Cancer Prevention and Control (CPC) Program, Comprehensive Cancer Center |
| 2006- | Center for Health and the Social Sciences |
| 2006- | Committee on Clinical Pharmacology and Pharmacogenomics |
| 2008- | The Graduate Program on Health Administration and Policy |
| 2014- | The Population Research Center at NORC |
| 2014- | Committee on Clinical and Translational Science |
| 2015- | The Center for Health Administration Studies Fellow |

## ACADEMIC TRAINING

| | |
|---|---|
| 1988-1992 | B.A., Kenyon College |
| | High honors; Major: Philosophy, Minor: History |
| 2000-2006 | Ph.D., Harvard University, Interfaculty Initiative in Health Policy |
| | Concentration: Economics |
| | Dissertation title: The Economic Value of Antidepressant Prescription Drugs |
| | Thesis committee: Richard G. Frank (chair), David M. Cutler, Joseph P. Newhouse |

**INVITED, ELECTED, OR APPOINTED EXTRAMURAL SERVICE**

| | |
|---|---|
| 2006-pres | NCORP, Alliance/Cancer and Leukemia Group B (CALGB), Committee on Cancer Control and Health Outcomes |
| 2011-pres | Ad hoc advisor, Finance Committee, HELP Committee of the U.S. Senate |
| 2011-pres | Ad hoc advisor, Committee on Oversight and Government Reform, U.S. House of Representatives |
| 2012-2014 | Clinical Trial Design Task Force; Investigation Drug Steering Committee; VOI Working Group; Co-chair (with S Ramsey, University of Washington); National Institutes of Health (NIH)/National Cancer Institute (NCI) |
| 2013-2016 | Government Relations Committee, American Society for Clinical Oncology |
| 2014 | Ad hoc advisor, 60 Minutes, CBS News |
| 2014-pres | Chair, Pre-conference on the Economics of Cancer Treatment, American Society for Clinical Oncology |
| 2014 | Ad hoc advisor, Public Interest Division, Illinois Attorney General |
| 2014-pres | Permanent consultant, Center for Health Policy and Outcomes, Department of Epidemiology & Biostatistics, Memorial Sloan-Kettering Cancer Center |
| 2015-pres | Elected member, PDQ Board on Financial Toxicity, NIH/NCI |
| 2016-pres | Elected member, Conference on Research in Income and Wealth |
| 2016-pres | Appointed advisory board member, Midwest CEPAC, Institute for Clinical and Economic Review (ICER) |
| 2016-pres | Appointed advisory committee member, State Alternative Approaches to Financing for Effective Drug Reimbursement & Utilization Group (SMART-D Initiative) |
| 2016-pres | Appointed advisory panel member, Health Affairs Blog, Prescription drugs |
| 2016-pres | Elected ad hoc member, National Academy of Sciences, Engineering, and Medicine Committee "Ensuring Patient Access to Affordable Drug Therapies" |
| 2018 (pending) | Economist, U.S. Food and Drug Administration, Office of Strategic Programs, CDER |

Manuscript reviewer for: American Economics Review, American Journal of Health Economics, American Journal of Public Health, British Medical Journal, Cancer, Journal of the American Medical Association, Journal of Clinical Oncology, Journal of General Internal Medicine, Journal of Health Economics, Journal of Mental Health Economics and Policy, Journal of the National Cancer Institute, Journal of Political Economy, Health Affairs, Health Economics, Health Services Research, Lancet, Medical Care, Nature, New England Journal of Medicine, Science

**PUBLIC TESTIMONY**

1. 2011 "An economic assessment of the causes and policy implications of current specialty drug shortages," Senate Finance Committee, Drug Shortages: What causes them and what can we do about them? Washington, D.C, December.

2. 2015 "An economic assessment of the potential paradoxical effects of the 340B program on the financing and organization of medical care," Invited written statement, The House of

Representatives, Energy and Commerce Committee hearing on "Examining the 340B Drug Pricing Program," March.

3. 2015 "Who makes this drug? The public costs of keeping the identity of contract manufacturers of biopharmaceuticals secret," Public Hearing and federal register submission on the Reauthorization of the Prescription Drug User Fee Act, US Food and Drug Administration, White Oak, MD, July.

4. 2016 "Determinants of generic drug supply and price," Generic Drug User Fee Amendments of 2012 (GDUFA) Reauthorization, FY 2016 Regulatory Science Initiatives Part 15 Public Meeting, Public Hearing on the Reauthorization of the Prescription Drug User Fee Act, US Food and Drug Administration, White Oak, MD, May.

5. 2017 "High prescription drug prices: causes, consequences, reform opportunities," Oral testimony and written prepared statement in front of the City of Chicago, Committee on Finance, Public hearing on "Chicago Drug Pricing Transparency Ordinance." August.

6. 2017 "Challenges in Maintaining Competition in Small Generic Drug Markets II," FDA Public Meeting: Ensuring Competition in Generic Drug Markets, Silver Springs, MD, October.

7. 2017 "High prescription drug prices: Balancing access and affordability," Federal Trade Commission Workshop on "Understanding Competition in Prescription Drug Markets: Entry and Supply Chain Dynamics," Washington, DC, November.

## SCHOLARSHIP

*(a)  Peer-reviewed publications in the primary literature, exclusive of abstracts:*

1. Epstein AM, JZ Ayanian, JH Keogh, SJ Noonan, N Armistead, PD Cleary, JS Weissman, JA David-Kasdan, D Carlson, J Fuller, D Marsh and **RM CONTI**. "Racial disparities in access to renal transplantation--clinically appropriate or due to underuse or overuse?" *New England Journal of Medicine.* 2000 343(21):1537-44.

2. Frank RG, **RM CONTI**, HH Goldman. "Mental health policy and psychotropic drugs," *Milbank Quarterly. 2005,* 83(2):271-98.

3. Rosenthal MB, MB Landrum, E Meara, HA Huskamp, **RM CONTI**, NL Keating. "Using performance data to identify preferred hospitals," *Health Services Research.* Dec 2007;42(6 Pt 1):2109-19; discussion 2294-323.

4. Chien AT, **RM CONTI**, HA Pollack. "A pediatric-focused review of the performance incentive literature," *Current Opinion in Pediatrics.* Dec 2007;19(6):719-25.

5. **CONTI RM**, DO Meltzer, M Ratain. "Nonprofit Biomedical Companies," *Clinical Pharmacology and Therapeutics.* Aug 2008: 4: 84, 194 - 197.

6. Qato DM, GC Alexander, **CONTI RM**, M Johnson, P Schumm, ST Lindau. "Use of prescription and over-the-counter medications and dietary supplements among older adults in the United States," *JAMA*. 2008 Dec 24;300(24):2867-78.

7. **CONTI RM**, DL Veenstra, K Armstrong, LJ Lesko, SD Grosse. "Personalized medicine and genomics: challenges and opportunities in assessing effectiveness, cost-effectiveness, and future research priorities," *Med Decis Making*. 2010 May-Jun;30(3):328-40. Epub 2010 Jan 4.

8. Meltzer DO, A Basu, **RM CONTI**. "The economics of comparative effectiveness studies: societal and private perspectives and their implications for prioritizing public investments in comparative effectiveness research," *Pharmacoeconomics* 2010;28(10):843-53.

9. **CONTI RM**, AB Busch, DM Cutler. "Overuse of Antidepressants in a Nationally Representative Adult Patient Population in 2005," *Psychiatric Services*. 2011 62: 720-726.

10. Dorsey ER, A Rabbani, SA Gallagher, **RM CONTI**, GC Alexander. "Impact of FDA black box advisory on antipsychotic medication use," *Arch Intern Med*. Jan 2011;170(1):96-103.

11. Qato DM, ST Lindau, **RM CONTI**, LP Schumm, GC Alexander. "Racial and ethnic disparities in cardiovascular medication use among older adults in the United States," *Pharmacoepidemiol Drug Saf*. 2011 Aug;19(8):834-42.

12. Dorsey ER, SA Gallagher, GC Alexander, **RM CONTI**. "Trends in the use of atypical antipsychotics for the treatment of bipolar disorder in the United States, 1998-2009," *Psychiatric Services*. 2011 63: 230-236.

13. Philipson TJ, M Eber, DN Lakdawalla, M Corral, **RM CONTI**, DP Goldman. "An Analysis Of Whether Higher Health Care Spending In The United States Versus Europe Is 'Worth It' In The Case Of Cancer," *Health Affairs (Millwood)*. April 2012 31:667-675.

14. **CONTI RM**, MB Rosenthal, B Polite, PB Bach, Y-C T Shih. "Infused chemotherapy use following patent expiration among individuals aged 65 and older," *American Journal of Managed Care*. May 2012, 18(5 SP 2):e173-8.

15. Dusetzina SB, AS Higashi, ER Dorsey, **RM CONTI**, HA Huskamp, S Zhu, CF Garfield, GC Alexander. "Impact of FDA drug risk communications on health care utilization and health behaviors: a systematic review," *Med Care*. 2012 Jun;50(6):466-78

16. Dusetzina SB, AB Busch, **RM CONTI**, JM Donohue, GC Alexander, HA Huskamp. "Changes in antipsychotic use among patients with severe mental illness after a Food and Drug Administration advisory," *Pharmacoepidemiol Drug Saf*. 2012 Dec;21(12):1251-60. Epub 2012 May 3.

17. Kornfield R, Watson S, Higashi AS, **CONTI RM**, Dusetzina SB, Garfield CF, Dorsey ER, Huskamp HA, Alexander GC. "Effects of FDA advisories on the pharmacologic treatment of ADHD, 2004-2008," *Psychiatr Serv*. 2013 Apr 1;64(4):339-46.

18. Conti RM. "Eliminate cost-plus reimbursement for drugs," *Clin Adv Hematol Oncol*. 2014 Jan;12(1):66. PubMed PMID: 25129910.

19. **CONTI RM**, AC Bernstein, VM Villaflor, RL Schilsky, MB Rosenthal, PB Bach. "Prevalence of off-label use and spending in 2010 among patent-protected chemotherapies in a population-based cohort of medical oncologists," *Journal of Clinical Oncology/American Journal of Managed Care*. 2013 Mar 20;31(9):1134-9. Epub 2013 Feb 19.

20. **CONTI RM**, SB Dusetzina, AC Herbert, ER Berndt, HA Huskamp, NL Keating. "The impact of emerging safety and effectiveness evidence on the use of physician-administered drugs: the case of bevacizumab for breast cancer," *Med Care*. 2013 Jul;51(7):622-7.

21. **CONTI RM**, PB Bach. "Cost consequences of the 340B drug discount program," *JAMA*. 2013 May 15;309(19):1995-6.

22. Goldberg P, **RM CONTI**. "Problems with public reporting of cancer quality outcomes data," *Journal of Oncology Practice*. 2014 May;10(3):215-8.

23. Gibbons RD, M Coca-Perraillon, K Hur, **RM CONTI**, RJ Valuck, DA Brent. "Antidepressant treatment and suicide attempts and self-inflicted injury in children and adolescents," *Pharmacoepidemiology and Drug Safety*. Feb 24(2) 208-14 Epub 2014 Sept 29

24. **CONTI RM**, A Fein, S Bhatta. "National Trends in Spending on and Use of Oral Oncologics, 2006-2011," *Health Affairs (Millwood)* 2014 Oct;33(10):1721-7.

25. **CONTI RM**, PB Bach. "The 340B drug discount program: hospitals generate profits by expanding to reach more affluent communities," *Health Affairs (Millwood)*. 2014;33(10,Oct):1786-92.

26. Clark B, J Hou, E Huang, C Chou, **RM CONTI**. "The 340B drug discount program: Outpatient Prescription Dispensing Patterns Through Contract Pharmacies in 2012," *Health Affairs (Millwood)*. November 2014 33:2012-2017.

27. **CONTI RM**, PB Bach. "Improving outpatient oncology practice: several steps into a long journey," *Journal of Oncology Practice*. 2014 Nov;10(6):355-6. Epub 2014 Oct 14

28. Polite BN, JC Ward, JV Cox, RF Morton, J Hennessy, RD Page, **RM CONTI**. "Health Policy. Payment for Oncolytics in the United States: A History of Buy and Bill and Proposals for Reform," *Journal of Oncology Practice*. 2014 10(6), 357-366.

29. **CONTI RM**. "Expanding the scope of the national practice oncology benchmark would be a critical source for understanding outpatient oncology practice costs and profits in a time of change," *Journal of Oncology Practice*. January 2015 11(1): e95-e97.

30. Howard D, PB Bach, ER Berndt, **RM CONTI**. "Pricing in the Market for Anticancer Drugs," *Journal of Economic Perspectives*. 2015;29 (1,Winter):139–162.

31. **CONTI RM**, WV Padula, RA Larson. "Changing the cost of care for chronic myeloid leukemia: the availability of generic imatinib in the US and the EU," *Annals of Hematology*. 2015 Apr;94 Suppl 2:S249-57. Epub 2015 Mar 27.

32. Dusetzina SB, Ellis S, Freedman RA, **CONTI RM**, Winn AN, Chambers JD, Alexander GC, Huskamp HA, Keating NL. "How Do Payers Respond to Regulatory Actions? The Case of Bevacizumab," *Journal of Oncology Practice*. 2015 Jul;11(4):313-8. Epub 2015 Jun 9.

33. **CONTI RM**. "The Advantages of Awarding the Federal Government Negotiating Power over the Prices of Prescription Drugs," Point-Counterpoint: Should Medicare Regulate the Price of Prescription Drugs? *J. Pol. Anal. Manage*. 2016 35: 964–970, 2016.

34. **CONTI RM**. "RESPONSE TO JOYCE AND SOOD: Why Medicare Price Negotiation is the Wrong Prescription for Rising Drug Spending," Point-Counterpoint: Should Medicare Regulate the Price of Prescription Drugs? *J. Pol. Anal. Manage*. 2016 35: 972–974.

35. **CONTI RM**, Rosenthal MB. "Pharmaceutical Policy Reform--Balancing Affordability with Incentives for Innovation," *N Engl J Med*. 2016 Feb 25;374(8):703-6.

36. Bach PB, **CONTI RM**, Muller RJ, Schnorr GC, Saltz LB. "Overspending Driven by Oversized Single Dose Vials of Cancer Drugs," *BMJ*. 2016 Feb 29;352:i788.

37. Weiner AB, **CONTI RM**, Eggener SE. "National Economic Conditions and Patient Insurance Status Predict Prostate Cancer Diagnosis Rates and Management Decisions," *J Urol*. 2016 May;195(5):1383-9. Epub 2015 Dec 18.

38. B Clark, JG Hou, ES Huang, **RM CONTI**, C Chou. "Medication Adherence among HIV/AIDS Patients Receiving 340B-Purchased Antiretroviral Medications," *Value in Health*. 2016 May; 19(3):A8.

39. Polite B, Ward JC, Cox JV, Morton RF, Hennessy J, Page R, **CONTI RM**. "A Pathway Through the Bundle Jungle," *J Oncol Pract*. 2016 Jun;12(6):504-9. Epub 2016 May 12.

40. Padula WV, Larson RA, Dusetzina SB, Apperley JF, Hehlmann R, Baccarani M, Eigendorff E, Guilhot J, Guilhot F, Hehlmann R, Mahon FX, Martinelli G, Mayer J, Müller MC, Niederwieser D, Saussele S, Schiffer CA, Silver RT, Simonsson B, **CONTI RM**. "Cost-effectiveness of Tyrosine Kinase Inhibitor Treatment Strategies for Chronic Myeloid Leukemia in Chronic Phase After Generic Entry of Imatinib in the United States," *J Natl Cancer Inst*. 2016 Mar 4;108(7). Print 2016 Jul.

41. Pitts PJ, Louet HL, Moride Y, **CONTI RM**. "21st century pharmacovigilance: efforts, roles, and responsibilities," *Lancet Oncol*. 2016 Nov;17(11):e486-e492. Available at: http://www.sciencedirect.com.proxy.uchicago.edu/science/article/pii/S1470204516303126?via%3 Dihub

42. **CONTI RM**, Gee RE, Sharfstein JM. "Pharmaceuticals and Public Health," *JAMA*. 2016 Nov 22;316(20):2083-2084. https://jamanetwork-com.proxy.uchicago.edu/journals/jama/fullarticle/2572299

43. Chua KP, Schwartz AL, Volerman A, **CONTI RM**, Huang ES. "Use of Low-Value Pediatric Services Among the Commercially Insured," *Pediatrics*. 2016 Dec;138(6). Erratum in: Pediatrics. 2017 Feb 28. Pediatrics. 2017 Mar;139(3). Available at: http://pediatrics.aappublications.org.proxy.uchicago.edu/content/138/6/e20161809.long

44. **CONTI RM**, Jones DK. "Policy Diffusion across Disparate Disciplines: Private-and Public-Sector Dynamics Affecting State-Level Adoption of the ACA," *J Health Polit Policy Law*. 2017 Apr;42(2):377-385. Epub 2016 Dec 22. Available at: http://jhppl.dukejournals.org.proxy.uchicago.edu/content/42/2/377.long

45. Chua KP, **CONTI RM**. "Out-of-Pocket Spending Among Commercially Insured Patients for Epinephrine Autoinjectors Between 2007 and 2014," *JAMA Intern Med.* 2017 May 1;177(5):736-739. Available at: https://jamanetwork-com.proxy.uchicago.edu/journals/jamainternalmedicine/fullarticle/261211

46. de Souza JA, **CONTI RM**. "Mitigating Financial Toxicity among US Patients with Cancer," *JAMA Oncol.* 2017 Jun 1;3(6):765-766. Available at: https://jamanetwork-com.proxy.uchicago.edu/journals/jamaoncology/fullarticle/2587042

47. Dusetzina SB, **CONTI RM**, Yu NL, Bach PB. "Association of Prescription Drug Price Rebates in Medicare Part D with Patient Out-of-Pocket and Federal Spending," *JAMA Intern Med.* 2017 Aug 1;177(8):1185-1188. Available at: https://jamanetwork-com.proxy.uchicago.edu/journals/jamainternalmedicine/fullarticle/2629497

48. Conti RM. Biosimilars: Reimbursement Issues in Your Oncology Practice. J OncolPract. 2017 Sep;13(9_suppl):12s-14s.

49. Chua KP, Shrime MG, Conti RM. Effect of FDA Investigation on Opioid Prescribing to Children After Tonsillectomy/Adenoidectomy. Pediatrics. 2017 Dec;140(6).

50. Chua KP, **RM CONTI**, G Freed. "Appropriately Framing Child Health Care Spending: A Prerequisite for Value Improvement," JAMA. 2018 Mar 20;319(11):1087-1088.

51. Berndt ER, Conti RM, Murphy SJ. The generic drug user fee amendments: an economic perspective. J Law Biosci. 2018 Apr 11;5(1):103-141.

52. Nikpay S, Buntin M, Conti RM. Diversity of Participants in the 340B Drug Pricing Program for US Hospitals. JAMA Intern Med. 2018 May 21.

*(b) Working papers, publicly available:*

1. **CONTI RM**, HA Huskamp, ER Berndt. "The Effect of FDA Advisories on Branded Pharmaceutical Firms' Valuations and Promotion Efforts," NBER Working Paper No. 17528. Issued in October 2011. Available at: http://www.nber.org/papers/w17528

2. **CONTI RM**, ER Berndt. "Specialty drug prices and utilization after loss of U.S. patent exclusivity, 2001-2007," NBER working paper 20016. March 2014. Available at: http://www.nber.org/papers/w20016

3. Berndt ER, **RM CONTI**, SJ Murphy. "The Landscape of US Generic Prescription Drug Markets, 2004-2016," NBER working paper #w23640. July 2017. Available at: http://www.nber.org/papers/w23640.

4. Berndt ER, **RM CONTI**, SJ Murphy. "The Generic Drug User Fee Amendments: An Economic Perspective," NBER working paper #w23642. August 2017. Available at: http://www.nber.org/papers/w23642

*(c) Non-peer-reviewed original articles:*

1. **CONTI RM** (2003). "Smallpox Vaccinations: The Risks and the Benefits," Policy brief for the John F. Kennedy School of Government, Harvard University/Commonwealth Fund Bipartisan Congressional Health Policy Conference, January 2003, Aventura, Florida. Invited issue brief, *Commonwealth Fund*. 2003 Apr. Available at: http://www.commonwealthfund.org/publications/issue-briefs/2003/apr/smallpox-vaccinations--the-risks-and-the-benefits

2. **Conti RM**. "Balancing safety, effectiveness, and public desire: the FDA and cancer," Invited issue brief, *Commonwealth Fund*. 2003 Apr. Available at: http://www.commonwealthfund.org/publications/issue-briefs/2003/apr/balancing-safety--effectiveness--and-public-desire--the-fda-and-cancer

3. **CONTI RM**. Invited guest editorial. "FDA Must Address Economic Incentives to Resolve Drug Shortages Permanently," *The Cancer Letter*, February 28, 2012. Available at: http://www.cancerletter.com/articles/20120228_1

4. **CONTI RM**. Invited guest editorial. "FDA's recently announced policies to help relieve drug shortages are an important first step, but some questions remain: a health economist's perspective," *The Cancer Letter*. March 3, 2012. Available at: http://cancerletter.com/articles/20120302

5. **CONTI RM**. Invited news analysis. "The Political Economy of Importations to Alleviate Cancer Drug Shortages," *The Cancer Letter*. March 5, 2012. Available at: http://www.cancerletter.com/articles/20120305_1

6. **CONTI RM**. Invited guest editorial. "Recent public policy progress on addressing the drug shortage crises," *The Cancer Letter*. June 25, 2012. Available at: http://cancerletter.com/articles/20120622

7. **CONTI RM**. Invited news analysis. "Industry's Accelerated Recovery Initiative May Push Manufacturers Toward Collusion," *The Cancer Letter*. October 9, 2012. Available at: http://www.cancerletter.com/articles/20121009_1

8. **CONTI RM**, ER Berndt. "Winners and losers of the Zaltrap price discount," *Health Affairs (Millwood) weblog*. February 22, 2013. Available at: http://healthaffairs.org/blog/2013/02/20/winners-and-losers-from-the-zaltrap-price-discount-unintended-consequences/

9. **CONTI RM.** "Why are cancer drugs commonly the target of numerous schemes to extend patent exclusivity?" *Health Affairs (Millwood) weblog*. December 4, 2013. Available at: http://healthaffairs.org/blog/2013/12/04/why-are-cancer-drugs-commonly-the-target-of-schemes-to-extend-patent-exclusivity/

10. **CONTI RM,** ER Berndt, D Howard. "Cancer drug prices rise with no end in sight," *Vox*. March 25, 2015. Available at: http://www.voxeu.org/article/cancer-drug-prices-rise-no-end-sight

11. **CONTI RM**, RH Glassman, MJ Ratain. "New cures requires new pricing policies," *Health Affairs (Millwood) weblog*. April 16, 2015. Available at: http://healthaffairs.org/blog/2015/04/16/new-cures-require-new-pricing-policies/

12. **CONTI RM,** MB Landrum, M Jacobson (2016). "The Impact of Provider Consolidation on Outpatient Prescription Drug-Based Cancer Care Spending," *Health Care Cost Institute*. Available at: http://www.healthcostinstitute.org/files/HCCI-Issue-Brief-Impact-of-Provider-Consolidation.pdf

13. **CONTI RM**. "Value in Cancer Care: An Economist's Perspective," *American Journal of Managed Care.* Oncology Stakeholders Summit Supplement, Spring 2016. Available online at: http://www.ajmc.com/journals/evidence-based-oncology/2016/Peer-Exchange-Spring-2016-Oncology-Stakeholders-Summit

14. Sharfstein J, J Lee, RM **CONTI**. "Hepatitis C in Louisiana," *Vox*. September 27, 2017. Available at: https://www.vox.com/science-and-health/2017/9/27/16350562/hepatitis-c-drug-prices-louisiana

15. Nikpay S, MB Buntin, **CONTI RM**. "The 340B Program: Mandatory Reporting, Alternative Eligibility Criteria Should Be Top Priorities for Congress," *Health Affairs (Millwood) weblog*, October 10. Available at: http://www.healthaffairs.org/do/10.1377/hblog20171021.982593/full/

16. **CONTI RM.** "Making Medicines Affordable: A National Imperative – A Review," *Health Affairs (Millwood) weblog*, November 30. Available at: https://www.healthaffairs.org/action/showDoPubSecure?doi=10.1377%2Fhblog20171130.861415&format=full

17. **CONTI RM**, D Lakdawalla. "Putting more value into biopharmaceutical value assessments," *Health Affairs (Millwood) weblog*, January 3. Available at: https://www.healthaffairs.org/action/showDoPubSecure?doi=10.1377%2Fhblog20171227.196339&format=full


*(d) Book chapters:*

1. **CONTI RM**, RG Frank and TG McGuire (2004). "Insuring mental health care in the age of managed care," Chapter 2, In: *Mental Health Services: A Public Health Perspective, second edition*. Bruce Lubotsky Levin, John Petrila, Kevin D. Hennessy (editors). New York: Oxford University Press. pp 15-41

2. **CONTI RM**, ER Berndt and RG Frank (2008). "Retirement and disability insurance applications: Exploring the impact of depression," Chapter 12, pages 381-410, in Health in Older Ages: The Causes and Consequences of Declining Disability Among the Elderly, David M. Cutler and David Wise (editors), University of Chicago Press.

3. **CONTI RM**, AB Bernstein and DO Meltzer (2012). "How do initial signals of quality influence the diffusion of new medical products? The case of new cancer treatments," In: Bolin K, Kaestner R, eds. Advances in Health Economics & Health Services, V.23, Bingley, England: Emerald

Group Publishing (ISBN: 978178190281).

4. **CONTI RM** and DO Meltzer (2014). "Value of information methods to prioritize research: opportunities and challenges for practical application," Encyclopedia of Health Economics, Pages 441-445.

5. Polite B, **CONTI RM**, Ward JC (2015). "Reform of the Buy-and-Bill System for Outpatient Chemotherapy Care Is Inevitable: Perspectives from an Economist, a Realpolitik, and an Oncologist," Am Soc Clin Oncol Educ Book. e75-80.

6. **CONTI RM**, ER Berndt. "Specialty drug prices and utilization after loss of U.S. patent exclusivity, 2001-2007," *Advances in CRIW Conference Proceedings*. September 2017. Available at: http://papers.nber.org/books/aizc13-1

7. **CONTI RM**, WV Padula, RA Larson (2016). "Changing the cost of care for chronic myeloid leukemia: the availability of generic imatinib in the U.S. and the E.U.," Chronic Myeloid Leukemia, pp.231-255. Winter 2017. DOI: 10.1007/978-3-319-33198-0_15.

*(e) Media mentions – Please note this is a partial accounting of media mentions:*

1. "Sen. Max Baucus Holds A Hearing On Drug Shortages," Political Transcript Wire, Dec 8, 2011. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/909544613?Accountid=14657

2. Bompey, Nanci. "Wyden Hopes To Work With Hatch On Bipartisan Solution To Drug Shortages," Insidehealthpolicy.Com's Inside Health Reform 3, No. 50, Dec 14, 2011. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/913046306?Accountid=14657

3. "New Health Economic Research Demonstrates Continued Value In Orphan Drug Act Incentives," Pr Newswire, Oct 7, 2013. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1439799844?Accountid=14657

4. Toland, Bill. "Upmc 'Moves' Hillman For Chemotherapy Savings," Tca Regional News, Jun 10, 2014. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1534282971?Accountid=14657

5. "The Cost Of Treating Cancer Skyrockets When Doctors Merge With Hospitals" Fox News, Aug 6, 2014. Http://Www.Foxnews.Com/Health/2014/08/06/Cost-Treating-Cancer-Skyrockets-When-Doctors-Merge-With-Hospitals.Html

6. Gebhart, Fred. "The Ups And Downs Of Generics," Drug Topics 158, No. 8 (08, 2014): 3-4s,6s,7s. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1556988048?Accountid=14657

7. Westphal, Sylvia Pagan. "Writing A New Prescription For Costly Cures," The Boston Globe, Sep 14, 2014. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1561787018?Accountid=1465

8. Wesphal, Sylvia Pagan. "Drug Pricing: A New Prescription," The Boston Globe, Sept 14, 2014. Https://Www.Bostonglobe.Com/Opinion/2014/09/13/Drug-Pricing-New-Prescription/Iazrb2asexuqwy5yznqcin/Story.Html

9. Easton, John. "Cancer Medicine: New, Improved, Expensive And Exploited?" Science Life, Oct 7, 2014. Https://Sciencelife.Uchospitals.Edu/2014/10/07/Cancer-Medicine-New-Improved-Expensive-And-Exploited/

10. Lee, Jaimy And Adam Rubenfire. "Study: 340b Drug Program Aids Wealthier Communities," Modern Healthcare 44, No. 41 (Oct 13, 2014): 8. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1612411617?Accountid=14657

11. London, Susan. "Tough Questions About Health-Care Reform Put Economist In Hot Seat," The Asco Post, Oct 15, 2014. Http://Www.Ascopost.Com/Issues/Oct-15-2014/Tough-Questions-About-Health-Care-Reform-Put-Economist-In-Hot-Seat/

12. Gorenstein, Dan. "The Shocking Cost Of Wasted Prescription Pills," Marketplace, Dec 10, 2014. Https://Www.Marketplace.Org/2014/12/10/Health-Care/Shocking-Cost-Wasted-Prescription-Pills

13. Conversable Economist: Winter 2015 Journal Of Economic Perspectives On-Line. Chatham: Newstex, 2015. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1651826882?Accountid=14657.

14. "The Future Cost Of Cancer," Accenture, Jan 21, 2015. Https://Www.Accenture.Com/Us-En/Insight-Perspectives-Life-Sciences-Future-Cost-Cancer

15. Hirst, Ellen Jean. "How Newest Drugs Could Save Billions," Chicago Tribune, Mar 22, 2015. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1664984489?Accountid=14657

16. Hirst, Ellen Jean. "Biosimilars Offer Vast Potential," The Ledger, Mar 28, 2015. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1667236974?Accountid=14657

17. Hirst, Ellen Jean. Chicago Tribune. "Biosimilars," Bozeman Daily Chronicle, Mar 29, 2015. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1667683559?Accountid=14657

18. "Massachusetts Institute Of Technology; Study: Prices Of Cancer Drugs Have Soared Since 1995," Biotech Business Week (Mar 30, 2015): 135. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1666346363?Accountid=14657

19. Nordrum, Amy. "Why Are Prescription Drugs So Expensive? Big Pharma Points To The Cost Of Research And Development, Critics Say That's No Excuse," International Business Times, May 19, 2015. Http://Www.Ibtimes.Com/Why-Are-Prescription-Drugs-So-Expensive-Big-Pharma-Points-Cost-Research-Development-1928263

20. Sachdev, Ameet. "Cancer Doctors Sound Alarm Over Crushing Costs Of New Drugs," Chicago Tribune, May 22, 2015. Http://Www.Chicagotribune.Com/Business/Ct-Cancer-Costs-0526-Biz--20150522-Story.Html

21. Sachdev, Ameet. "Cancer Doctors Sound Alarm Over Crushing Costs Of New Drugs," Tca
    Regional News, May 23, 2015. Https://Search-Proquest-
    Com.Proxy.Uchicago.Edu/Docview/1682540553?Accountid=14657

22. Sachdev, Ameet. "Cancer Drugs Growing Costlier," Chicago Tribune, May 26, 2015.
    Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1683037298?Accountid=14657

23. Holman, Lane. "How Newest Class Of Drugs Could Save Billions Of Dollars," The Atlanta
    Journal-Constitution, Jun 20, 2015. Http://Www.Myajc.Com/Classifieds/Jobs/How-Newest-
    Class-Drugs-Could-Save-Billions-Dollars/Z7auzcqz21mrafh3cpotnj/

24. Silverman, Stephanie. "Acquisitions By 340b Hospitals Drive Up Healthcare Costs," Onclive, Jul
    10, 2015. Http://Www.Onclive.Com/Web-Exclusives/Acquisitions-By-340b-Hospitals-Drive-
    Up-Healthcare-Costs

25. "Documents Released Showing Irs Scrutiny Of Conservative Groups Going Beyond Tea Party
    Organizations; Cancer Hospitals Calling On Government To," Technology Wire, Jul 23, 2015.
    Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1698636132?Accountid=14657

26. "Documents Released Showing Irs Scrutiny Of Conservative Groups Going Beyond Tea Party
    Organizations; Cancer Hospitals Calling On Government To," Finance Wire, Jul 23, 2015.
    Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1698635814?Accountid=14657

27. Taylor, Michelle. "The Rising Costs Of Prescription Drugs," Laboratory Equipment, Oct 13,
    2015. Https://Search-Proquest-
    Com.Proxy.Uchicago.Edu/Docview/1727448325?Accountid=14657

28. Schencker, Lisa. "Phrma Beats Obama Administration Again In 340b Battle," Modern
    Healthcare 45, No. 42, Oct 19, 2015. Https://Search-Proquest-
    Com.Proxy.Uchicago.Edu/Docview/1725109943?Accountid=14657

29. Gorenstein, Dan. "Why Pharmaceutical Coupons Might Push Costs Up Overall," Marketplace,
    Nov 12, 2015. Https://Www.Marketplace.Org/2015/11/12/Tech/Why-Pharmaceutical-Coupons-
    Might-Push-Costs-Overall

30. "Broken Market For Old Drugs Means Price Spikes Are Here To Stay," Bloomberg, Nov 18,
    2015. Https://Www.Bloomberg.Com/News/Articles/2015-11-18/The-Law-Of-Pharma-Pricing-
    Physics-What-Goes-Up-Often-Stays-Up

31. Firth, Shannon. "D.C. Week: Fda Advisors Questions Dmd Drug; Rx $$$ -- Again," Medpage
    Today, Nov 28, 2015. Http://Www.Medpagetoday.Com/Washington-Watch/Washington-
    Watch/54903

32. Carroll, Lauren. "Bill Maher: Cancer Drugs Cost $10,000 A Month," Tampa Bay Times, Dec 02,
    2015. Https://Search-Proquest-
    Com.Proxy.Uchicago.Edu/Docview/1739181645?Accountid=14657

33. Carroll, Lauren. "Yes, Cancer Drug Prices Have Risen That Much," Tampa Bay Times, Dec 06, 2015. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1749888510?Accountid=14657

34. Sergel, Roger. "Will Amarin Case Put Judges In Charge Of Drug Promotion?" Medpage, Feb 1, 2016. Https://Www.Medpagetoday.Com/Publichealthpolicy/Fdageneral/55954

35. "Report Links Health Care Mergers And Higher Costs," Marketplace, Feb 25, 2016. Https://Www.Marketplace.Org/2016/02/24/Health-Care/Report-Links-Health-Care-Mergers-And-Higher-Costs

36. "Healthcare Deals May Boost Cancer Costs, While State Laws Stymie Telehealth," Usa Today, Feb 25, 2016. Https://Www.Usatoday.Com/Story/News/Nation/2016/02/25/Healthcare-Deals-May-Boost-Cancer-Costs-While-State-Laws-Stymie-Telehealth/80861950/

37. Karlin, Sarah And Norman, Brett. "Opiod Bill Hits Senate Floor," Politico, Feb 29, 2016. Http://Www.Politico.Com/Tipsheets/Prescription-Pulse/2016/02/Opioid-Bill-Hits-Senate-Floor-Scaling-Back-340b-To-Help-Drug-Pricingkyle-Bass-Pharma-Patent-War-Slows-Down-212947

38. Gorenstein, Dan. "Slashing Incentives To Prescribe Expensive Drugs," Marketplace, Mar 9, 2016. Https://Www.Marketplace.Org/2016/03/09/World/Slashing-Incentives-Prescribe-Expensive-Drugs

39. Johnson, Carolyn Y. "This Drug Is Defying A Rare Form Of Leukemia -- And It Keeps Getting Pricier (Posted 2016-03-09 22:26:24)," The Washington Post, Mar 09, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1771677243?Accountid=14657

40. Johnson, Carolyn Y. "This Drug Is Defying A Rare Form Of Leukemia — And It Keeps Getting Pricier," The Washington Post, Mar 10, 2016. Https://Www.Washingtonpost.Com/Business/This-Drug-Is-Defying-A-Rare-Form-Of-Leukemia--And-It-Keeps-Getting-Pricier/2016/03/09/4fff8102-C571-11e5-A4aa-F25866ba0dc6_Story.Html?Utm_Term=.B47e3f2e080d

41. Johnson, Carolyn. "Drug Defies Cancer And Market Logic," Concord Monitor, Mar 13, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1773030058?Accountid=14657

42. "Using Generic Cancer Drug Could Save Many Millions Of Dollars," Targeted News Service, Mar 15, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1773394821?Accountid=14657.

43. "Using Generic Cancer Drug Could Save Many Millions Of Dollars," Johns Hopkins Bloomberg School Of Public Health News, Mar 15, 2016. Http://Www.Jhsph.Edu/News/News-Releases/2016/Using-Generic-Cancer-Drug-Could-Save-Many-Millions-Of-Dollars.Html

44. Firth, Shannon. "Acp Calls On Government To Curb Drug Prices," Medpage Today, Mar 31, 2016. Http://Www.Medpagetoday.Com/Publichealthpolicy/Generalprofessionalissues/57055

45. "Generic Imatinib Cost-Effective First-Line Treatment For Cml," Healio, Apr 7, 2016. Https://Www.Healio.Com/Hematology-Oncology/Leukemia/News/In-The-

Journals/%7b6ed7ed48-4741-4bd6-Ace9-50578005de32%7d/Generic-Imatinib-Cost-Effective-First-Line-Treatment-For-Cml

46. Andrews, Michelle. "Rise In Oncologists Working For Hospitals Spurs Higher Chemo Costs: Study," Kaiser Health News, Apr 15, 2016. Http://Khn.Org/News/Rise-In-Oncologists-Working-For-Hospitals-Spurs-Higher-Chemo-Costs-Study/

47. Andrews, Michelle. "Study: Hospital Oncologists Push Chemo Costs Higher," Cincinnati Enquirer, Apr 24, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1783765678?Accountid=14657

48. Andrews, Michelle. "Study: Rise In Oncologists Working For Hospitals Spurs Higher Chemo Costs," Tca News Service, May 13, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1788486241?Accountid=14657

49. "Rise In Oncologists Working For Hospitals Spurs Higher Chemo Costs," The Free Lance-Star, May 22, 2016. Http://Www.Fredericksburg.Com/Features/Health_Living/Study-Rise-In-Oncologists-Working-For-Hospitals-Spurs-Higher-Chemo/Article_Bbe4651f-515e-50a8-85df-5e96b66b54ea.Html

50. Myers, Nan. "Concerns Persist About The 340b Program," Pharmacy Times, May 31, 2016. Http://Www.Pharmacytimes.Com/News/Concerns-Persist-About-The-340b-Program

51. Bennette, Caroline S., Catherine Richards, Sean D. Sullivan, And Scott D. Ramsey. "Steady Increase In Prices For Oral Anticancer Drugs After Market Launch Suggests A Lack Of Competitive Pressure," Health Affairs 35, No. 5 (05, 2016): 805-812h. Doi:Http://Dx.Doi.Org.Proxy.Uchicago.Edu/10.1377/Hlthaff.2015.1145. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1787760309?Accountid=14657

52. Hoffman, Jason. "More 'Real-World' Data Needed On Cost Of Cancer Treatments," Cancer Therapy Advisor, Jun 5, 2016. Http://Www.Cancertherapyadvisor.Com/Asco-2016/Cancer-Treatment-Cost-Real-World-Data-Needed/Article/500977/

53. Gorenstein, Dan. "Deals Aimed At Reining In Costs Of Cancer Drugs Show Promise" Marketplace, Jun 6, 2016. Https://Www.Marketplace.Org/2016/06/03/Health-Care/Deals-Aimed-Reining-Costs-Cancer-Drugs-Show-Promise

54. Johnson, Linda A. "Study Finds Lower-Priced Cancer Drugs Still Less Affordable In Poorer Nations," Charleston Gazette - Mail, Jun 7, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1794546323?Accountid=14657

55. "United States: Cancer Drugs Less Affordable In Poor Nations Than Us," Asia News Monitor, Jun 8, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1794168130?Accountid=14657

56. Jacobson, Louis. "Donald Trump Jr. Wrong That Hillary Clinton Is Proposing To Destroy Medicare," Tampa Bay Times, Jul 19, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1805557181?Accountid=14657

57. Taylor, Leighton. "Howard Dean Largely Right On Mike Pence's Health Policy Record," Tampa Bay Times, Aug 8, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1810135842?Accountid=14657

58. Robbins, Rebecca. "The Insulin Market Is Heading For A Shakeup. But Patients May Not Benefit," Stat, Oct 14, 2016. Https://Www.Statnews.Com/2016/10/14/Insulin-Prices-Generics/

59. Mcginley, Laurie. "Many Medicare Cancer Patients Hit By High Out-Of-Pocket Costs" The Washington Post, Nov 23, 2016. Https://Www.Washingtonpost.Com/News/To-Your-Health/Wp/2016/11/23/Many-Medicare-Cancer-Patients-Hit-By-High-Out-Of-Pocket-Costs/

60. Mcginley, Laurie. "Medicare Cancer Patients Face A Double Whammy," The Washington Post, Nov 24, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1842758213?Accountid=14657

61. Mcginley, Laurie And Washington Post. "Many Medicare Cancer Patients Pay High Costs," Dayton Daily News, Nov 27, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1843424593?Accountid=14657

62. Schencker, Lisa. "1 In 10 Got Unneeded Medical Services In 2014, U. Of C. Study Says" Chicago Tribune, Dec 1, 2016. Http://Www.Chicagotribune.Com/Business/Ct-Unnecessary-Medical-Services-Kids-1209-Biz-20161208-Story.Html

63. Study: Cancer Drug Prices Highest In Us, Least Affordable In China, India. Washington: The Advisory Board Company, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1794701388?Accountid=14657

64. Study: Medicare Beneficiaries Can Face High Out-Of-Pocket Costs For Cancer Treatment. Washington: The Advisory Board Company, 2016. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1844467043?Accountid=14657

65. Schencker, Lisa. "Pharma Firm Ceo Insists $89,000 Drug Is Affordable, But What's The True Cost?" Tca Regional News, Feb 18, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1869552164?Accountid=14657

66. Schencker, Lisa. "Questions Surround True Cost Of $89,000 Drug," Chicago Tribune, Feb 19, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1869685555?Accountid=14657

67. Schencker, Lisa. "Pharma Firm Ceo Insists $89,000 Drug Is Affordable, But What's The True Cost?" Chicago Tribune, Feb 21, 2017. Http://Www.Chicagotribune.Com/Business/Ct-High-Drug-Prices-Marathon-Muscular-Dystrophy-0219-Biz-20170217-Story.Html

68. Gillin, Joshua. "Fact-Checking Donald Trump's Claim About Soaring Obamacare Premiums," Tampa Bay Times, Feb 28, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1872813961?Accountid=14657

69. Gillin, Joshua. "Fact-Checking Donald Trump's Claim About Soaring Obamacare Premiums," Politifact, Feb 28, 2017. Http://Www.Politifact.Com/Truth-O-

Rena M. Conti, PhD                                                                                    Page 16

Meter/Statements/2017/Feb/28/Donald-Trump/Fact-Checking-Donald-Trumps-Claim-About-Soaring-Ob/

70. Schencker, Lisa. "Marathon Sheds $89,000 Muscular Dystrophy Drug After Pricing Uproar," Chicago Tribune, Mar 16, 2017. Http://Www.Chicagotribune.Com/Business/Ct-Marathon-Sells-89000-Drug-0317-Biz-20170316-Story.Html

71. Schencker, Lisa. "Marathon Sheds $89,000 Muscular Dystrophy Drug After Pricing Uproar," Tca Regional News, Mar 17, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1877984731?Accountid=14657

72. Schencker, Lisa. "Northbrook Firm To Shed $89k Drug," Chicago Tribune, Mar 17, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1878129080?Accountid=14657

73. "Patients Face Rising Costs For Epipen Allergy Drug," Science Daily, Mar 27, 2017, Https://Www.Sciencedaily.Com/Releases/2017/03/170327172900.Htm

74. "Another Look At The Surge In Epipen Costs" Bangor Daily News, Mar 28, 2017. Https://Bangordailynews.Com/2017/03/28/News/Nation/Another-Look-At-The-Surge-In-Epipen-Costs/?Ref=Latest

75. Liss, Samantha. "Express Scripts Battle With Anthem Raises Questions About Drug Prices," St.Louis Post - Dispatch, May 07, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1895940984?Accountid=14657

76. Liss, Samantha. "Express Scripts Battle With Anthem Raises Questions About Drug Prices," Tca Regional News, May 07, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1895730789?Accountid=14657

77. Liss, Samantha. "Express Scripts Battle With Anthem Raises Transparency Questions," Tca Regional News, May 07, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1895951910?Accountid=14657

78. Elgin, Benjamin, Bloomfield, Doni, And Chen Caroline. "When The Patient Is A Gold Mine: The Trouble With Rare-Disease Drugs," Bloomberg, May 24, 2017. Https://Www.Bloomberg.Com/News/Features/2017-05-24/When-The-Patient-Is-A-Gold-Mine-The-Trouble-With-Rare-Disease-Drugs

79. "Drug Rebates Reward Industry Players - And Often Hurt Patients" Kaiser Health News, May 30, 2017. Http://Khn.Org/News/Drug-Rebates-Reward-Industry-Players-And-Often-Hurt-Patients/

80. Tribble, Sarah Jane. "Drug Rebates Reward Industry Players And Often Hurt Patients," Tca News Service, May 30, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1903622784?Accountid=14657

81. Schencker, Lisa. "American Medical Association Urges Drug Companies To Advertise Prices," Chicago Tribune, Jun 15, 2017, Http://Www.Chicagotribune.Com/Business/Ct-Ama-Drug-Prices-0616-Biz-20170615-Story.Html

82. Schencker, Lisa. "American Medical Association Urges Drug Companies To Advertise Prices," Tca Regional News, Jun 16, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1910082575?Accountid=14657

83. Schencker, Lisa. "Medical Association Wants Drug Costs In Ads," Chicago Tribune, Jun 16, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1910242787?Accountid=14657

84. Langreth, Robert. "Popular Cancer Pill Goes Generic, Yet Patients' Costs Stay High," Las Cruces Sun - News, Jun 30, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1914868973?Accountid=14657

85. "Popular Cancer Pill Goes Generic, Yet Patient' Costs Stay High," Uchicagonews, Jun 30, 2017. Https://Www.Bloomberg.Com/News/Articles/2017-06-30/Popular-Cancer-Pill-Goes-Generic-Yet-Patients-Costs-Stay-High

86. Johnson, Caroline Y. "The generic drug industry has brought huge cost savings. That may be changing." The Washington Post, Aug 2, 2017," https://www.washingtonpost.com/business/economy/the-generic-drug-industry-has-brought-huge-cost-savings-that-may-be-changing/2017/08/01/ee128d0a-68cf-11e7-8eb5-cbccc2e7bfbf_story.html?utm_term=.3cb8db13c9fe

87. Gorenstein, Dan. "Why Pharma Companies Are Bowing Out Of Generics," Marketplace, Aug 2, 2017, Https://Www.Marketplace.Org/2017/08/02/Health-Care/Drug-Prices-Why-Pharma-Companies-Are-Bowing-Out-Generics

88. Johnson, Carolyn Y. "Low Supplies, Price Spikes Limit Cost Savings Of Generic Drugs," The Washington Post, Aug 02, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1925053207?Accountid=14657

89. "Generic Drug Biz Faces Unintended Consequences," The Washington Post, Aug 2, 2017. Https://Www.Medpagetoday.Com/Publichealthpolicy/Healthpolicy/67029

90. "Report Highlights Cracks In The Market For Generic Competition," Regulatory Affairs Professional Society, Aug 2, 2017. Http://Www.Raps.Org/Regulatory-Focus/News/2017/08/02/28168/Report-Highlights-Cracks-In-The-Market-For-Generic-Competition/

91. "Proposed Ordinance To Keep Close Watch On Rising Drug Prices In Chicago," CBS, Chicago, Aug 8, 2017. Http://Chicago.Cbslocal.Com/2017/08/08/Ordinance-Drug-Prices/

92. "Financial Toxicity: Cancer Supportive Care Professionals Consider The Side Effects Of Soaring Costs," The Asco Post, Aug 10, 2017. Http://Www.Ascopost.Com/Issues/August-10-2017/Financial-Toxicity-Cancer-Supportive-Care-Professionals-Consider-The-Side-Effects-Of-Soaring-Costs/

93. Lupkin, Sydney. "Rising Price Of Old Drugs Costs Medicaid Billions," The Daily Beast, Aug 11, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1927914097?Accountid=14657

94. "Climbing Cost Of Decades-Old Drugs Threatens To Break Medicaid Bank," Kaiser Health News, Aug 14, 2017. Http://Khn.Org/News/Climbing-Cost-Of-Decades-Old-Drugs-Threatens-To-Break-Medicaid-Bank/

95. Lupkin, Sydney. "Climbing Cost Of Decades-Old Drugs Threatens To Break Medicaid Bank," Tca News Service, Aug 15, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1928614751?Accountid=14657

96. Lupkin, Sydney. "Climbing Cost Of Decades-Old Drugs Threatens Medicaid," Tca News Service, Aug 23, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1931123919?Accountid=14657

97. Johnson, Carolyn Y. "Sen. Bill Cassidy, A Liver Doctor, Grapples With Louisiana's Liver Disease Crisis," The Washington Post, 2017. Https://Search-Proquest-Com.Proxy.Uchicago.Edu/Docview/1916094556?Accountid=14657

98. Greene, Jeremy A. "Don't Let Pharma Take Down A New Maryland Price Gouging Law," The Washington Post, Sep 8, 2017. Https://Www.Washingtonpost.Com/Opinions/Dont-Let-Big-Pharma-Take-Down-A-New-Maryland-Price-Gouging-Law/2017/09/08/73a50630-8d99-11e7-84c0-02cc069f2c37_Story.Html?Utm_Term=.6c6d9a758850

99. Johnson, Carolyn Y. "Pfizer Sues Johnson & Johnson, Alleging Anticompetitive Practices To Maintain A Drug Monopoly," The Washington Post, Sep 20, 2017. Https://Www.Washingtonpost.Com/News/Wonk/Wp/2017/09/20/Pfizer-Sues-Johnson-Johnson-Alleging-Anticompetitive-Practices-To-Maintain-A-Drug-Monopoly/?Utm_Term=.7a3e0304257e

100. Ross, Casey. "Trump takes on hospitals: the facts behind fight over 340B drug discounts," Statnews. November 6, 2017. Available at: https://www.statnews.com/2017/11/06/340b-drug-discounts-fight/

101. Evans, Melanie. "Judge Dismisses Hospital-Industry Suit That Attempted to Stop Medicare-Subsidy Cuts," Wall Street Journal. December 29, 2017. Available at: https://www.wsj.com/articles/judge-dismisses-hospital-industry-suit-that-attempted-to-stop-medicare-subsidy-cuts-1514591994

*(f) Manuscripts not yet public.*

1. Berndt ER, **RM CONTI**, SJ Murphy. "The Landscape of US Generic Prescription Drug Markets, 2004-2016," Under review.

2. **RM CONTI.** "Price effects of supplier consolidation in a complex market: prescription drug-based cancer care," in preparation

3. Berndt ER, **RM CONTI** "Generic drug manufacturer exits from the U.S. market," in preparation.

## HONORS, PRIZES, AND AWARDS

2003-2004         U.S. Bureau of Labor Statistics, Price Index Research Division, Predoctoral
                  Fellowship, Washington, DC.

2004-2005         National Institutes of Mental Health, Ruth L. Kirschstein Individual Predoctoral
                  Fellowship, Cambridge, MA.

2007              Alan Williams Fellowship in Health Economics, University of York, UK.

## INVITED SPEAKING
### Extramural

*Peer review selected:*

1. 2011 "The effect of FDA advisories on branded pharmaceutical firms," Pharmaceutical Economics
   and Policy Conference (PEPC), Miami, FL, May.

2. 2011 "The effect of FDA advisories on branded pharmaceutical firms," International Health
   Economics Association, Annual Meeting, Toronto, CA, July.

3. 2011 Organized Saturday Symposium, "The Discovery, Financing and Evaluation of Genomic
   Medicine: Implications for Cancer Care," Annual Society for Medical Decision Making, Toronto,
   Canada, October.

4. 2012 "Anatomy of U.S. Cancer Drug Shortages," Global Health Economics Forum, Amsterdam,
   NE, June.

5. 2012 "The effect of FDA advisories on branded pharmaceutical firms," American Health
   Economics Association Annual Meeting, Minneapolis, MN, July.

6. 2013 "Anatomy of U.S. Cancer Drug Shortages,"  National Bureau of Economic Research,
   Industrial Organization Seminar, Cambridge, MA, February.

7. 2013 "Anatomy of U.S. Cancer Drug Shortages," Petrie Flom Center, Harvard Law School, Law
   and Economics Conference on the FDA, Cambridge, MA, May.

8. 2013 "Anatomy of U.S. Cancer Drug Shortages," 2013 Industry Studies Conference, Supply Chain
   Response: Dealing with Disruption, Shortages, and Uncertainty, Kansas City, MO, June.

9. 2013 "Anatomy of U.S. Cancer Drug Shortages," Massachusetts Institute of Technology, Sloan
   School of Business, micro@sloan Conference, Cambridge, MA, August.

10. 2014 "Are new drugs more expensive than old ones? Trends in the benefit-adjusted launch prices of
    anticancer drugs, 1995–2013," 2014 American Society of Clinical Oncology Annual Meeting; May
    2014; Abstract published in J Clin Oncol 2014:32:5s (suppl; abstr 6525), Chicago, IL, June.

11. 2014 "The Intended and Unintended Consequences of 340B Program Expansions," Bates White
    Life Sciences Symposium, Washington, DC, June.

12. 2014 "Specialty drug prices and utilization after loss of U.S. patent exclusivity, 2001-2007," American Society of Health Care Economists, LA, CA. June.

13. 2014 Co-organized session (with ER Berndt). "The Economic Causes and Consequences of US Drug Shortages," American Society of Health Care Economists, LA, CA, June. Program available: https://ashecon.confex.com/ashecon/2014/webprogram/Session1339.html

14. 2014 "Who makes this drug? Challenges in assessing biopharmaceutical industry structure and conduct," Society for Economic Measurement annual meeting, Chicago, IL, August.

15. 2014 "Estimating the cost-effectiveness of tyrosine kinase inhibitor treatment strategies for newly diagnosed chronic myeloid leukemia in chronic phase following imatinib's generic entry in the U.S.," 16th Annual John Goldman Conference, Philadelphia, PA, September.

16. 2014 "Estimating the cost-effectiveness of tyrosine kinase inhibitor treatment strategies for newly diagnosed chronic myeloid leukemia in chronic phase following imatinib's generic entry in the U.S," American Society of Hematologists annual meeting, San Francisco, CA, December.

17. 2015 "The ACA's effect on outpatient medical practice consolidation: likely price and quality outcomes," ACA Policy Diffusion Project, Robert Wood Johnson Foundation Conference: Diffusion of ACA Policies across the American states: What? How? Why?, Chicago, IL, June.

18. 2015 "Estimating the cost-effectiveness of tyrosine kinase inhibitor treatment strategies for newly diagnosed chronic myeloid leukemia in chronic phase following imatinib's generic entry in the U.S," International Health Economics Association, Annual Meeting, Podium presentation, Economics of Cancer, Milan, Italy, July.

19. 2015 "Specialty drug prices and utilization after loss of U.S. patent exclusivity, 2001-2007," International Health Economics Association, Annual Meeting, Podium presentation, Economics of Pharmaceuticals, Milan, Italy, July.

20. 2015 "A Tale of Two (Drug) Prices," Society for Economic Measurement annual meeting, Paris, France, July.

21. 2015 "The impact of provider consolidation on outpatient cancer care prices," National Academy for State Health Policy annual conference, Dallas, TX, October.

22. 2015 "Provider consolidation and outpatient cancer care prices," National Academy for State Health Policy webinar, December.

23. 2016 "The impact of provider consolidation on outpatient cancer care prices," Healthcare Markets Conference, Kellogg School of Management, Northwestern University, Evanston, IL, April.

24. 2016 "Patient Medication Adherence among HIV/AIDS Patients Receiving 340B-purchased Antiretroviral Medications," International Society for Pharmacoeconomics and Outcomes Research, Washington, DC, May.

25. 2016 "Drug prices - Follow the Money—How Costs and Payments Impact Diabetes Care," American Diabetes Association, Annual Meeting, Scientific Sessions, New Orleans, LA, June.

26. 2016 "The economics of drug shortages," Organized session, Ashecon, Philadelpha, PA, June.

27. 2016 "The impact of provider consolidation on outpatient cancer care prices," Ashecon, Philadelpha, PA, June.

28. 2016 "A tale of two drug prices," Ashecon, J Philadelpha, PA, June.

29. 2016 "Medication Adherence among 340B Patients with Hypertension, Hyperlipidemia, and Diabetes," Academy health annual meeting, Boston, MA, June.

30. 2016 "Generic drug prices rise worldwide, why?" Society for Economic Measurement annual meeting, Thessolonki, Greece, July.

31. 2017 "GDUFA reauthorization: economic perspective," Bates White Conference, Washington, DC, May.

32. 2017 "Hot spots and bad actors: prescription drug price trends 2012-2014," IMS Health Institute Research Forum, Boston, MA, May.

33. 2017 "Hot spots and bad actors: prescription drug price trends 2012-2014," Academy Health Annual Meeting, New Orleans, LA, June.

34. 2018 "Prices of and spending on outpatient prescription drug based cancer care after physician consolidation with health systems," ASSA, Philadelphia, PA, January.

*Invited:*

8. 2011 "The effect of FDA advisories on branded pharmaceutical firms," United States Food and Drug Administration, Washington, DC, May.

9. 2011 "The economics of comparative effectiveness studies: societal and private perspectives and their implications for prioritizing public investments in comparative effectiveness research," Decide Network, Health Economics Seminar, Chicago, IL, May.

10. 2011 "Antidepressant Treatment and Suicide Attempts in Children and Adolescents," Columbia University, School of Public Health, Department of Health Policy and Management, New York, NY, June.

11. 2011 "The effect of FDA advisories on branded pharmaceutical firms," DePaul University, Economics Department, Chicago, IL, October.

12. 2011 "Infused chemotherapy use following patent expiration among individuals aged 65 and older," Chicago Council of Science and Technology Symposium, Chicago, IL, November.

13. 2011 "The economic, legal and scientific implications of gene patents," Chicago Council of Science and Technology Symposium, Chicago, IL, November.

14. 2012 "Anatomy of U.S. Cancer Drug Shortages," Massachusetts Institute of Technology, Sloan School of Management, Cambridge, MA, May.

15. 2013 "Show Me the Money: Reimbursement in an ACA World," 2014 BIO International Convention, New York, New York, February, Webcast available: https://www.youtube.com/watch?v=j6cEZQ22woI

16. 2013 "The Intended and Unintended Consequences of 340B Program Expansions," 2013 Bio International Convention, Payer Reimbursement and Drug Shortages Sessions, Chicago, IL, April.

17. 2013 "Economic Issues Underlying Recent Drug Shortages in the US," 2013 Bio International Convention, Payer Reimbursement and Drug Shortages Sessions, Chicago, IL, April.

18. 2013 "Anatomy of U.S. Cancer Drug Shortages," Massachusetts Institute of Technology, Sloan School of Management, Cambridge, MA, April.

19. 2013 "The Financing and Organization of Rare Disease Pharmacotherapy," Genzyme, Global Health Policy Symposium, Approaches to Value and Modeling in Rare Diseases, Cambridge, MA, May.

20. 2013 "Anatomy of U.S. Cancer Drug Shortages," United States Government Accountability Office, Washington, DC, June.

21. 2013 "Anatomy of U.S. Cancer Drug Shortages," United States Bureau of Economic Analysis, Washington, DC, November.

22. 2013 "Trends and determinants of novel anti-cancer drug launch prices in the United States," University of North Carolina Chapel Hill, Health Policy and Management, Chapel Hill, NC, December.

23. 2014 "Specialty drug prices and utilization after loss of U.S. patent exclusivity, 2001-2007," Pfizer health economics seminar, New York, New York, May.

24. 2014 "Bending the cost curve in cancer treatment: the ACA and beyond," ASCO annual meeting, Chicago, IL, May.

25. 2014 "Pricing in the Market for Anticancer Drugs," NCI and Accenture Strategic Panel on Life Science Innovation. Chicago, IL, May.

26. 2014 "The Intended and Unintended Consequences of 340B Program Expansions," Institute of Medicine, National Cancer Policy Forum Workshop. Ensuring Patient Access to Cancer Drugs, Washington, DC, June. Webcast available: https://www.iom.edu/Activities/Disease/NCPF/2014-JUN-09.aspx

27. 2014 "Bending the cost curve in cancer treatment: the ACA and beyond," Best of ASCO annual meeting, Seattle, Washington, August.

28. 2014 "Specialty Drug Spending," Accenture Life Sciences annual meeting, Washington, DC, October.

29. 2014 "National Trends in Spending on and Use of Oral Oncologics, 2006-2011," Health Affairs briefing: Specialty Pharmaceuticals, October.

30. 2014 "The 340B drug discount program: hospitals generate profits by expanding to reach more affluent communities," Health Affairs briefing: Specialty Pharmaceuticals, October.

31. 2014 "Pricing in the Market for Anticancer Drugs," MIT Sloan School of Business CANCER Rx conference, Boston, MA, October.

32. 2014 "Pricing in the Market for Anticancer Drugs," Health economics seminar. University of Iowa, Department of Economics, November.

33. 2014 "Access to and Value of Treatment Innovation in Blood Cancers," American Cancer Society CRP Cancer Care Delivery Research Committee, Chicago, IL, November.

34. 2014 "Pricing in the Market for Anticancer Drugs," UCLA Seminar on Pharmaceutical Economics and Policy, Los Angeles, CA, December.

35. 2015 "Ebola-economics," The Cost of Health Crisis: Measuring the Economic and Human Toll of Pandemics," Illinois Humanties Council, Chicago, IL. January. Webcast available: http://cantv.org/watch-now/the-cost-of-health-crisis-measuring-the-economic-and-human-toll-of-pandemics/

36. 2015 "Pricing in the Market for Anticancer Drugs," University of Illinois Chicago, Pharmacy Systems, Outcomes and Policy lunchtime seminar, Chicago, IL. January.

37. 2015 "Bending Medicare's Cost Curve in Cancer Care," Grand Rounds Invited Speaker, Winship Cancer Institute, of Emory University, Atlanta, Georgia, May.

38. 2015 "Specialty drug prices and utilization after loss of U.S. patent exclusivity, 2001-2007," Health Economics Workshop, Emory University Rollins School of Public Health, Atlanta, Georgia, May.

39. 2015 "Health Economist's View of Value-Based Care," ASCO annual meeting, "Alternatives to ASP-Plus-Six: What Are the Options?", Chicago, IL May.

40. 2015 "Changing the incentives for specialty drug development," Keynote Speaker, Sachs Immuno-Oncology: BD&L and Investment Forum, Chicago, IL, May.

41. 2015 "Criteria needed to be implemented before making innovative drug pricing a reality," NCI and Accenture Strategic Panel on Life Science Innovation. Chicago, IL, May.

42. 2015 "Who makes this drug? The public costs of keeping the identity of generic biopharmaceutical manufacturers secret," Public Hearing on the 2015 Generic Drug User Fee Act Regulatory Science Initiatives Part 15, US Food and Drug Administration, White Oak, MD, June.

43. 2015 "Pricing for Value: Specialty Drugs," Paying for Value: Policy Options for Managing the Cost of PCSK9 Inhibitors and Other Specialty Drugs. The Pew Charitable Trusts, Washington, DC, October.

44. 2016 "Generic drug prices rise, why?" US Senate Health Education Labor and Pensions Subcommittee, health policy staff conference, Washington, DC, January.

45. 2016 "Cancer drugs: the economics of access and affordability," The Leukemia & Lymphoma Society, Thought Leadership Roundtable, "Blood Cancers: Standards of Care, Gateways to Cancer Cures", Invited panelist, February.

46. 2016 "Cancer drugs: the economics of access and affordability," Vanderbilt University School of Medicine, Department of Health Policy, "Special Lecture Series on Value in Oncology Care," Invited panelist, March.

47. 2016 "The ACA's effect on oncology practice consolidation: the prices of outpatient cancer treatments," Invited talk for the Robert Wood Johnson Health Policy Scholars, University of Michigan, Ann Arbor, MI, April.

48. 2016 "The impact of provider consolidation on outpatient cancer care prices," Johns Hopkins University School of Public Health, Baltimore, MD, April.

49. 2016 "The economics of specialty drug spending: opportunities for reform," American Medical Association, leadership policy committee, Chicago, IL, June.

50. 2016 Invited panelist, Doctors for America webinar, "Drug prices: Value, Affordability, and Advocacy", June.

51. 2016 "The economics of specialty drug spending: opportunities for reform," Invited workshop, Senator Bill Cassidy and health policy staff, Washington, DC, July.

52. 2016 "The economics of specialty drug spending: opportunities for reform," Invited workshop, Senator Al Franken and health policy staff, Washington, DC, July.

53. 2016 "The economics of specialty drug spending: opportunities for reform and research," University of Colorado, Department of Medicine, Denver, CO, July.

54. 2016 "Prescription drug prices: the promises and perils of alternative payment models," Leadership Consortium for a Value & Science-Driven Health System, National Academy of Medicine, September.

55. 2016 Discussion comments on "Pass-Through in a Highly Regulated Supply Chain," 27th Annual Health Economics Conference, Vanderbilt University, Nashville, TN, October.

56. 2016 "The economics of specialty drug spending: opportunities for reform," Manhatten Institute, New York, NY, November.

57. 2016 "Financing the safety net: now and in the future," University of Kansas Medical Center, Medical Care Executive Training Program, Kansas City, KS, November.

58. 2016 "The prices of outpatient prescription drug based cancer care after physician consolidation with health systems," University of Kansas Medical Center, Health Policy Research Group, presentation followed by panel discussion, Kansas City, KS, November.

59. 2016 "The economics of medical practice consolidation," Large Urology Group Practice Association Annual meeting, Chicago, IL, November.

60. 2017 "Ensuring Access to HIV & Hepatitis C Treatment: Economic challenges and opportunities," President's Advisory Commission on HIV/AIDs, Washington, DC, March.

61. 2017 "High prescription drug prices: causes, consequences, reform opportunities," Columbia University School of Public Health and Comprehensive Cancer Center, New York, New York, April.

62. 2017 "High prescription drug prices: what should employers do to curb spending?" National Business Group on Health Roundtable Discussion, Washington, DC, April.

63. 2017 "Price estimates for HCV prescription drug-based treatments under 1498," Hepatitis C Treatment and Section 1498 Meeting, Webcast. Johns Hopkins University School of Public Health, Baltimore, MD, April.

64. 2017 Discussant on "Consumer learning and the entry of generic pharmaceuticals," Midwest Health Economics Conference, Minneapolis, MN, May.

65. 2017 "Cancer economics in the Trump years," ASCO annual meeting, Chicago, IL, June.

66. 2017 "Prescription Drug Reimbursement Opportunities and Challenges in 2017-2018," Sachs Associates: Immuno-oncology Investor Forum, Chicago, IL, June.

67. 2017 "High prescription drug prices: causes, consequences, reform opportunities," Altarum Center for Sustainable Health Spending Presents: Beyond the ACA: Health Policy and Sustainable Health Spending, Washington, DC, July.

68. 2017 "Value assessments are a necessary, not sufficient condition to ensure access to new prescription drugs," Health Affairs/Project Hope Policy Forum: Understanding the Value of Innovations in Medicine, Washington, DC, September.

69. 2017 "High prescription drug prices: Balancing access and affordability," Washington State Medical Oncology Society, Seattle, WA, October.


**INTRAMURAL SPEAKING - The University of Chicago**

1. 2011 "How do initial signals of quality influence the diffusion of new medical products? The case of new cancer treatments," The University of Chicago, Section of Hematology/Oncology, Research Seminar Series, April.

2. 2011 "Infused chemotherapy use following patent expiration among individuals aged 65 and older," The University of Chicago, Health Economics Workshop, May.

3. 2011 "The effect of FDA advisories on branded pharmaceutical firms," The University of Chicago, Health Economics Workshop, October.

4. 2012 "The impact of FDA regulatory actions on bevacizumab use for breast cancer," The University of Chicago, Cancer Economics Lunchtime Seminar, April.

5. 2012 "The prevalence of on-label use of patent protected anti-cancer drugs," The University of Chicago, Health Economics Workshop, April.

6.  2012 "Anatomy of U.S. Cancer Drug Shortages," The University of Chicago, Cancer Economics Lunchtime Seminar, November.

7.  2013 "Anatomy of U.S. Cancer Drug Shortages," The University of Chicago, Cancer Economics Lunchtime Seminar, March.

8.  2013 "Trends and determinants of novel anti-cancer drug launch prices in the United States," The University of Chicago, Health Economics Workshop, April.

9.  2014 "Bending the cost curve in cancer treatment: the ACA and beyond," Health reform: Maclean Center Seminar Series, February.

10. 2014 "Specialty drug prices and utilization after loss of U.S. patent exclusivity, 2001-2007," Cancer Economics Lunchtime Seminar, March.

11. 2014 "Pricing in the Market for Anticancer Drugs," 2014 Symposium on Pharmaceutical Policy and Vulnerable Populations, September.

12. 2015 "Cures for high and growing spending on pharmaceuticals," Grand Rounds, Pritzker School of Medicine, August.

13. 2015 "The economics and financing of prescription drug supply chains," Annual Healthcare Conference moderator, Booth School of Business, October.

14. 2015 "The impact of provider consolidation on outpatient cancer care prices," Cancer Health Policy Seminar, December.

15. 2016 Panelist, "Government Regulation in Pharmaceutical Pricing: Too much or too little," Chicago Booth's 15th Annual Healthcare Conference, November.

16. 2016 Panelist, "What's Next for Obamacare? The Future of Insurance Coverage and Healthcare," Booth Health Care Group and The Graduate Program in Health Administration and Policy, December.

17. 2017 Panelist, "What's Next for Obamacare? The Future of Insurance Coverage and Healthcare," Undergraduate Interest Group in Health Policy and The Graduate Program in Health Administration and Policy, April.

18. 2017 Debate moderator, "What's next for health insurance?" Chicago Booth's 16th Annual Healthcare Conference, November.

19. 2017 Invited Respondent on "Moral Failure and Health Care Costs: How the Political System Gets Health Care Wrong," Jeffery Goldsmith, November.


EDUCATION

*The College (AB, BA, BS):*

| | |
|---|---|
| 2002-2004 | EC 24: Health Economics, Teaching Fellow with David Cutler, Harvard College. 2-1.5 hour sections/week. Fall semester. |

| | |
|---|---|
| 2011, 2014, 2016 | BIOS 29294: Introduction to Global Health, Guest Lecturer (3 days, 1.5 hour sessions) investments in health, the financing and organization of vaccine development. S. Olopade & J. Schneider. Winter quarter. |
| 2017 | PBHS 38010: Introduction to Health Economics, Course Co-director with R. Tamara Konetzka), 2-1.5 hour sections/week. Winter quarter. |

*Graduate programs (MS, MAPP, PhD):*

Didactic

| | |
|---|---|
| 2002 | Teaching Fellow with Joseph Newhouse, Health Policy, Kennedy School of Government, Harvard University; 3-2 hour sessions/week. Spring semester. |
| 2007-pres | CCTS 45200: Fundamentals of Health Services Research: Theory, Methods and Applications. 1-4 1.5-hour sessions/year on the Fundamentals of Health Economics, Health Reform and the Economics and Regulation of the Biopharmaceutical Industry. Summer quarter. |
| 2009-2014, 2016 | PPHA 42610/CCTS 40002 Biomedical Tech: Innovation, Investment and Management, Course Director, 1-3 hour session/week. Spring quarter. |
| 2009-pres | CABI 47500/CCTS 40001: Pharmacogenomics. The economics of genetic tests and treatments in Clinical Pharmacogenomics, 1-1.5 hour lecture. E. Dolan. Spring quarter. |
| 2011, 2015, 2016 | HSTD 38400: Advanced Topics in Health Economics, Course Co-director with R. Tamara Konetzka, 2-1.5 hour sections/week. Fall quarter. |
| 2017, 2018 | PBHS 38010: Introduction to Health Economics. Course Co-director with R. Tamara Konetzka, 2-1.5 hour sections/week. Winter quarter. (Please note this course is also listed above.) |
| 2018 | PPHA 42620: Biopharmaceutical Technology: Innovation, Investment & Strategy. Course director, 3 hour lectures/week. Spring quarter. |

*Graduate medical education (residency and clinical fellowships):*

Didactic

| | |
|---|---|
| 2007 | CCTS 45200: Fundamentals of Health Services Research: Theory, Methods and Applications. 1-4 1.5-hour sessions/year on the Fundamentals of Health Economics, Health Reform and the Economics and Regulation of the Biopharmaceutical Industry. Summer quarter. (Please note this course is also listed above). |
| 2011 | CTSA 1: The commercialization of biomedical technologies at academic research institutions, 1.5 hour/week, Course Director, Winter quarter. |

PageID: 105494

## SERVICE INTRAMURAL - The University of Chicago

*Committee membership:*

| 2007-<br>Committee, | University of Chicago, Biological Sciences Division, Institutional Review Committee C |
|---|---|

*Center and program membership:*

2006-            Center for Health and the Social Sciences

2008-            The Graduate Program on Health Administration and Policy

2013-            Center for Translational and Policy Research of Chronic Diseases

*Leadership:*

September 2006-    Co-organizer of Health Economics Workshop, Harris School of Public Policy

January 2010-2016    Pediatrics Department, Director of Health Economics residents and fellows training program (joint with Harris School of Public Policy)

September 2010-2017 Co-organizer of Cancer Health Economics and Policy Workshop, University of Chicago Comprehensive Cancer Center

2010-2017        Department of Public Health Sciences, PhD Admissions Committee, Ad hoc member

May 2013-2016     Biological Sciences Division, Diversity and Inclusion Plan Strategy Team leader

June 2016-2017    Director of Public Policy and Health Economics residents and fellows training program, Pediatrics Department (joint with Harris School of Public Policy)

## TESTIMONY

July and September 2017: *In re Asacol Antitrust Litigation,* United States District Court for the District of Massachusetts, Civil Action No. 1:15-cv-12730 (DJC) (written report, deposition)

September 2014: *In re Prandin Direct Purchaser Antitrust Litigation*, United States District Court for the Eastern District of Michigan, C.A. No. 2:10-cv-12141-AC-DAS (written declaration)

May 2014: *United States of America, et al. vs. Organon USA, Inc., et al.*, United States District Court for the District of Massachusetts, Civil No 07-12153-RWZ (written report, deposition)

February 2014: *Beverly Crawford, et al. v. Forest Pharmaceuticals, Inc.*, Missouri Circuit Court, Twenty-Second Judicial Circuit (City of St. Louis), Cause No. 0922-CC08347, Division 1(declared expert, deposition)

July 2012: *Robert F. Bach, et al. v. Amedisys, Inc., et al.*, United States District Court for the Middle District of Louisiana, Civil Action No. 10-395-BAJ-CN (written declaration).

December 2011: *In re Androgel Antitrust Litigation*, United States District Court for the Northern District of Georgia, Atlanta Division, Case No. 1:09-MD-2084-TWT (written declaration,deposition)

December 2011: "An economic assessment of the causes and policy implications of current specialty drug shortages," Testimony in front of the Senate Finance Committee, Drug Shortages: What causes them and what can we do about them?

February 2007: *In re Neurontin Marketing, Sales Practices, and Products Liability Litigation*, MDL Docket No. 1629, Master File No. 04-10981, United States District Court, District of Massachusetts (written declaration, deposition).

**Attachment B**

## Attachment B: Materials Considered

**Legal Documents**

At-Issue Drug NDC list from Counsel, March 23, 2018.

Defendant's Updated Objections and Responses to Plaintiffs' First Set of Interrogatories, 1, 3, 4, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* January 25, 2018.

Defendant's Updated Objections and Responses to Plaintiffs' Interrogatory No. 4, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* May 11, 2018.

Deposition of Angela S. Baughman, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* January 11, 2018.

Deposition of Chad Murphy, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* February 22, 2018.

Deposition of Dorinda Fay Cale, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* March 2, 2018.

Deposition of Matthew Hosford, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* March 7, 2018.

Deposition of Mollie Carby, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* January 30-31, 2018.

Deposition of Saira Jan, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* February 15, 2018.

Deposition of Sarah Marche, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* February 13, 2018.

Deposition of Steven Lee Broudy, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* February 27, 2018.

Deposition of Thomas J. Kowalski, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* January 24, 2018.

Deposition of Thomas Jeffrey White, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* February 22, 2018.

Deposition of Walter Sidles, *In Re Blue Cross Blue Shield Association, et al. v. GlaxoSmithKline LLC,* March 13, 2018.

**Other Documents**

21 U.S.C. § 331.

21 U.S.C. § 351.

Banuelos, H., "More Scrutiny for cGMP Violations, DOJ to pursue enforcement," *Contract Pharma,* May 6, 2013, available at https://www.contractpharma.com/issues/2013-05/view_fda-watch/more-scrutiny-for-cgmp-violations.

BioPortal, "RXNORM: Paraxetine Hydrochloride 10 MG Oral Tablet [Paxil]," available at http://bioportal.bioontology.org/ontologies/RXNORM?p=classes&conceptid=211699.

Centers for Medicare and Medicaid Services, "CMS Manual System: Pub. 100-04 Medicare Claims Processing, Transmittal 396," December 16, 2004, available at https://www.cms.gov/Regulations-and-Guidance/Guidance/Transmittals/downloads/R396CP.pdf.

Centers for Medicare and Medicaid Services, "NDC – HCPCS Crosswalk for Medicare Part B Drugs: Effective April 1, 2006 through June 30, 2006," available at http://www.nber.org/ndc-hcpcs-crosswalk-part-b/2006/4/April06ASPNDC-HCPCSCrosswalk_20Mar06.xls.

Conti, R.M., "Secretive Contract Manufacturing Arrangements Complicate Solutions to Shortages of Generics," *The Cancer Letter*, January 3, 2014, available at https://cancerletter.com/articles/20140103/.

Danzon, P.M., and E.L. Keuffel, "Regulation of the Pharmaceutical-Biotechnology Industry," in *Economic Regulation and Its Reform: What Have We Learned?*, eds. N.L. Rose, University of Chicago Press, Chicago, IL, 2005, pp. 407-84.

FDA, "About OCI," May 22, 2018, available at https://www.fda.gov/ICECI/Criminal Investigations/ucm550316.htm.

FDA, "Criminal Investigations," May 30, 2018, available at https://www.fda.gov/ICECI/CriminalInvestigations/default.htm.

FDA, "Drug Supply Chain Security Act (DSCSA)," May 11, 2018, available at https://www.fda.gov/Drugs/DrugSafety/DrugIntegrityandSupplyChainSecurity/DrugSupplyChainSecurityAct/.

FDA, "Facts About the Current Good Manufacturing Practices (CGMPs)," October 6, 2017, available at https://www.fda.gov/Drugs/DevelopmentApprovalProcess/Manufacturing/ucm169105.htm.

FDA, "Food Standards and the 1906 Act," February 1, 2018, available at https://www.fda.gov/aboutfda/history/productregulation/ucm132666.htm.

FDA, "Investigative Priorities," June 21, 2017, available at https://www.fda.gov/ICECI/CriminalInvestigations/ucm546093.htm.

FDA, "Pharmaceutical Quality Resources," April 26, 2018, available at https://www.fda.gov/Drugs/DevelopmentApprovalProcess/Manufacturing/default.htm.

FDA, "Promoting Safe & Effective Drugs for 100 Years," March 27, 2018, available at https://www.fda.gov/AboutFDA/History/ProductRegulation/ucm2017809.htm.

Food Drug Law Institute's Workshop, "Introduction to Drug Law and Regulation: Regulation of Drug Manufacturing," November 8-9, 2010, available at https://www.alston.com/-/media/files/insights/events/2010/11/introduction-to-drug-law-and-regulation-how-the-go/files/cirotta-and-burgess-11-9-10--regulation-of-drug-ma/fileattachment/cirotta-and-burgess-11-9-10--regulation-of-drug-ma.pdf.

GSK, "Buyer beware: importing drugs comes with big risks," March 10, 2017, available at http://us.gsk.com/en-us/behind-the-science/how-we-do-business/buyer-beware-importing-drugs-comes-with-big-risks/.

GSK, "GSK responds to 60 Minutes," January 1, 2011, available at https://www.gsk.com/en-gb/media/press-releases/gsk-responds-to-60-minutes/.

Harris, G., "Shipments From Abroad to Help Ease Shortage of Two Cancer Drugs," *New York Times,* February 21, 2012, available at https://www.nytimes.com/2012/02/22/health/policy/fda-approves-imports-amid-shortage-of-2-cancer-drugs.html.

Health Care Payment Improvement Initiative, "PCMH BH Pharmacy Exclusion List," January 23, 2018, available at http://www.paymentinitiative.org/Websites/payment initiative/images/PCMH%20BH%20Pharmacy%20Exclusion%20List%2001-23-2018.pdf.

Healthcare Distribution Alliance, "Pharmaceutical Traceability," available at https://www.healthcaredistribution.org/issues/pharmaceutical-traceability.

Johnson, C.Y., "Bernie Sanders takes another swing at big pharma with bill to allow drug imports," *Washington Post,* February 28, 2017, available at https://www.washingtonpost.com/news/wonk/wp/2017/02/28/bernie-sanders-takes-another-swing-at-big-pharma-with-bill-to-allow-drug-imports/?utm_term=.4ead42853d47.

Luthra, S., Kaiser Health News, "These states want to import cheaper drugs from Canada," *CNN Money,* February 15, 2018, available at http://money.cnn.com/2018/02/15/news/economy/drug-imports-canada/index.html.

MaineCare PDL, "PROVIDER Drug Reference: Drug Classification Listing," November 1, 2003, pp. 1-142, available at http://www.mainecarepdl.org/sites/default/files/ghs-files/additional-pdl-news-info/2005-02-24/providerdrugreference12.09.03.pdf.

"Making Medicines Affordable: A National Imperative," A Consensus Study Report of The National Academies of Sciences, Engineering, and Medicine, National Academies Press, Washington, DC, November 2017.

McGinley, L., "Four former FDA commissioners denounce drug importation citing dangers to consumers," *Washington Post,* March 17, 2017, available at https://www.washingtonpost.com/news/to-your-health/wp/2017/03/17/four-former-fda-commissioners-denounce-drug-importation-citing-dangers-to-consumers/?noredirect=on&utm_term=.9bc5f9a6ffcd.

National Quality Forum, "CCPM- MI – Consider Adding a Beta Blocker," available at http://www.qualityforum.org/Projects/ab/Ambulatory_Care_Measures_Using_Clinically_Enriched_Administrative_Data/Commenting/Coding/EC-208-08.aspx.

NCQA, "DAE-A_2017 (Final)," available at https://www.ncqa.org/LinkClick.aspx?fileticket=rajpbvdWiM0%3D&portalid=0.

Pharmaceutical Research and Manufacturers of America, "Drug Importation: Myths vs. Facts," February 22, 2017 available at https://www.phrma.org/graphic/drug-importation-myths-vs-facts.

Pharmaceutical Research and Manufacturers of America, "Drug Shortages & Supply Chain Info," available at https://www.phrma.org/advocacy/safety/drug-shortages-supply-chain.

Pharmaceutical Research and Manufacturers of America, "Medicine Safety, Drug Importation," available at https://www.phrma.org/advocacy/safety/drug-importation.

Pharmaceutical Research and Manufacturers of America, "Members," available at https://www.phrma.org/about/members.

Pharmaceutical Research and Manufacturers of America, "The biopharmaceutical industry's commitment to quality," February 11, 2016, available at https://catalyst.phrma.org/the-biopharmaceutical-industrys-commitment-to-quality.

Pharmaceutical Research and Manufacturers of America, "Why Drug Importation is Bad for Patients," available at https://www.phrma.org/advocacy/safety/drug-importation#Why-Drug-Importation-is-Bad-for-Patients.

"Public Law 108-173, Medicare Prescription Drug, Improvement, and Modernization Act of 2003," December. 8, 2003, at section 1121-1123, available at https://www.congress.gov/108/plaws/publ173/PLAW-108publ173.pdf.

"Public Law 113–54, Drug Qualities and Securities Act," November 27, 2013, available at https://www.congress.gov/113/plaws/publ54/PLAW-113publ54.pdf.

Robinson, R., "Track and Trace: Preparing for DSCSA Implementation," January 2015, available at http://www.pharmavoice.com/article/track-trace-preparing-dscsa-implementation/.

The United States Senate Committee on Finance, "Drug Shortages: Why They Happen and What They Mean," December 7, 2011, available at http://www.finance.senate.gov/hearings/hearing/?id=cbf688f1-5056-a032-52aa-5d0c23a44d4f.

 U.S. Department of Justice, "Deputy Assistant General Maame Ewusi-Mensah Frimpong Speaks at the 2013 CBI Pharmaceutical Compliance Congress," January 29, 2013, available at https://www.justice.gov/opa/ speech/deputy-assistant-attorney-general-maame-ewusi-mensah-frimpong-speaks-2013-cbi.

U.S. Department of Justice, "GlaxoSmithKline to Plead Guilty & Pay $750 Million to Resolve Criminal and Civil Liability Regarding Manufacturing Deficiencies at Puerto Rico Plant," October 26, 2010, available at https://www.justice.gov/opa/pr/glaxosmithkline-plead-guilty-pay-750-million-resolve-criminal-and-civil-liability-regarding.


## Electronic Data

- **Aetna, Inc.** – Aetna new claims data for 2000 and 2002-2005 (Aetna00015171); Aetna new replacement claims data 2001 (Aetna00015171(A)).

- **AvMed Health Plans** – AvMed new claims data (AvMed00001284).

- **Blue Cross Blue Shield of Alabama** – Blue Cross Blue Shield Alabama new replacement claims data (BCBS-AL00002067).

- **Blue Cross Blue Shield Association** – Blue Cross Blue Shield Association old claims data (BCBS-Assoc00000001-20).

- **Blue Cross and Blue Shield of Florida, Inc.** – Blue Cross and Blue Shield of Florida new claims data (BCBS-FL00002983).

- **Blue Cross and Blue Shield of Kansas City** – Blue Cross and Blue Shield of Kansas City new claims data (BCBS-KC00018504).

- **Blue Cross Blue Shield of Massachusetts** – Blue Cross and Blue Shield Massachusetts new replacement claims data (BCBS-MA00142032).

- **Blue Cross Blue Shield of Minnesota** – Blue Cross Blue Shield Minnesota new claims data (BCBS-MN00005607).

- **Blue Cross and Blue Shield of North Carolina** – Blue Cross and Blue Shield of North Carolina new claims data (BCBS-NC00014463).

- **Blue Cross & Blue Shield of Rhode Island** – Blue Cross & Blue Shield of Rhode Island old claims data for 2002-2004 (BCBS-RI00000001); Blue Cross & Blue Shield of Rhode Island new claims data for 2005 (BCBS-RI00035123).

- **Blue Cross Blue Shield South Carolina** – Blue Cross Blue Shield South Carolina new claims data (BCBS-SC00001773).

- **Blue Cross Blue Shield of Tennessee** – Blue Cross Blue Shield of Tennessee old claims data for 2000-2002 (BCBS-TN00000001-2); Blue Cross Blue Shield of Tennessee new claims data for 2003-2005 (BCBS-TN00123967).

- **CareFirst of Maryland Inc. (CareFirst BlueCross BlueShield/Group Hospitalization and Medical Services, Inc.)** – CareFirst of Maryland Inc. new claims data (CareFirst00001645).

- **Caring for Montanans (Blue Cross Blue Shield Montana)** – Caring for Montanans old claims data for 2000-2001 (CareMT00000001-2); Caring for Montanans new claims data for 2002-2005 (CareMT00005169).

- **Connecticut General Life Insurance Company (Cigna)** – Connecticut General Life Insurance Company new replacement claims data (Cigna00004973).

- **EmblemHealth** – EmblemHealth new claims data (Emblem00000240).

- **Government Employees Health Association** – Government Employees Health Association new claims data (GEHA00002287).

- **Group Health Cooperative** – my analysis of Group Health Cooperative utilizes data from two separate Group Health Cooperative subsidiaries:

  - **Group Health Cooperative –** Group Health Cooperative new claims data (GHC00000728).

- o **KPS Health Plans** – KPS Health Plans old claims data (KPS00000001).

- **Health Net, Inc.** – Health Net, Inc. new replacement claims data (HNet00088537).

- **HealthNow New York, Inc.** –HealthNow New York, Inc. new claims data (HNow-NY00000337).

- **Highmark Inc. –** my analysis of Highmark Inc. utilizes data from three separate Highmark subsidiaries:

  - o **Blue Cross Blue Shield of Delaware** – Blue Cross Blue Shield of Delaware new replacement claims data (Highmark00015928).

  - o **Highmark Inc. (Highmark PA)** – Highmark Inc. new claims data (Highmark00001484).

  - o **Highmark West Virginia, Inc. (Highmark Blue Cross Blue Shield West Virginia)** –  Highmark West Virginia, Inc. new claims data (Highmark00002647).

- **Horizon Blue Cross Blue Shield of New Jersey** –  Horizon Blue Cross Blue Shield of New Jersey old claims data for 2000-2001 (Horizon00001291); Horizon Blue Cross Blue Shield of New Jersey new claims data for 2002-2005 (Horizon00053096).

- **Louisiana Health Service Indemnity Company (Blue Cross and Blue Shield of Louisiana)** – Louisiana Health Service Indemnity Company new claims data (BCBS-LA00029025); Louisiana Health Service Indemnity Company new supplemental claims data (BCBS-LA00029049).

- **Medical Mutual of Ohio** – Medical Mutual of Ohio new claims data (MMOH00002605).

- **Noridian** – Noridian new claims data (Noridian00004146).

- **Premera Blue Cross** – Premera Blue Cross old claims data for 2000-2003 (Premera00000001-2); Premera Blue Cross new claims data for 2004-2005 (Premera00010399).

- **Priority Health** – Priority Health new claims data (Priority00001013).

- **The Regence Group** – The Regence Group new claims data (RegenceCam00427554).

- **Usable Mutual Insurance Company (Arkansas Blue Cross and Blue Shield/HMO Partners, Inc./Health Advantage)** – Usable Mutual Insurance Company new claims data (UMIC00000152).

- **Wellcare Health Plans, Inc.** – Wellcare Health Plans, Inc. old claims data (WellCare00000001).

- **Wellmark, Inc. (Wellmark Health Plans of Iowa, Inc./Wellmark Blue Cross and Blue Shield)** – Wellmark's new claims data (Wellmark00003000).

- **Wellpoint, Inc. (Amerigroup HMS/Anthem)** – my analysis of Wellpoint, Inc. utilizes data from three separate Wellpoint, Inc. subsidiaries:

  - **Wellpoint, Inc./Anthem** – Wellpoint, Inc. new replacement claims data (WellPoint00142982(a)); Wellpoint, Inc. new supplemental claims data (WellPoint00253622).

  - **Amerigroup** – Amerigroup new claims data (WellPoint00253519).

**Attachment C**

## Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|-----|-----------------|------|-------|----------|------|------|------|------|------|------|
| 00007550040 | ALBENZA | TABLET | ORAL | 200MG | 100% | 100% | 100% | 100% | 100% | 46% |
| 00007316618 | AVANDAMET | TABLET | ORAL | 1MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 00007316620 | AVANDAMET | TABLET | ORAL | 1MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 54868537900 | AVANDAMET | TABLET | ORAL | 1MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 00007316318 | AVANDAMET | TABLET | ORAL | 2MG/1000MG | 0% | 0% | 0% | 100% | 100% | 98% |
| 54868537600 | AVANDAMET | TABLET | ORAL | 2MG/1000MG | 0% | 0% | 0% | 100% | 100% | 98% |
| 00007316718 | AVANDAMET | TABLET | ORAL | 2MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 00007316720 | AVANDAMET | TABLET | ORAL | 2MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 54569560300 | AVANDAMET | TABLET | ORAL | 2MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 54868496500 | AVANDAMET | TABLET | ORAL | 2MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 54868496501 | AVANDAMET | TABLET | ORAL | 2MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 54868496502 | AVANDAMET | TABLET | ORAL | 2MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 68115089160 | AVANDAMET | TABLET | ORAL | 2MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 00007316418 | AVANDAMET | TABLET | ORAL | 4MG/1000MG | 0% | 0% | 0% | 100% | 100% | 67% |
| 12280000360 | AVANDAMET | TABLET | ORAL | 4MG/1000MG | 0% | 0% | 0% | 100% | 100% | 67% |
| 54868526200 | AVANDAMET | TABLET | ORAL | 4MG/1000MG | 0% | 0% | 0% | 100% | 100% | 67% |
| 54868526201 | AVANDAMET | TABLET | ORAL | 4MG/1000MG | 0% | 0% | 0% | 100% | 100% | 67% |
| 00007316818 | AVANDAMET | TABLET | ORAL | 4MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 00007316820 | AVANDAMET | TABLET | ORAL | 4MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 12280000460 | AVANDAMET | TABLET | ORAL | 4MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 54868515700 | AVANDAMET | TABLET | ORAL | 4MG/500MG | 0% | 0% | 100% | 100% | 100% | 100% |
| 00029315818 | AVANDIA | TABLET | ORAL | 2MG | 100% | 100% | 100% | 100% | 95% | 100% |
| 54569480100 | AVANDIA | TABLET | ORAL | 2MG | 100% | 100% | 100% | 100% | 95% | 100% |
| 54868524900 | AVANDIA | TABLET | ORAL | 2MG | 100% | 100% | 100% | 100% | 95% | 100% |
| 54868524901 | AVANDIA | TABLET | ORAL | 2MG | 100% | 100% | 100% | 100% | 95% | 100% |
| 58016008200 | AVANDIA | TABLET | ORAL | 2MG | 100% | 100% | 100% | 100% | 95% | 100% |
| 58016008260 | AVANDIA | TABLET | ORAL | 2MG | 100% | 100% | 100% | 100% | 95% | 100% |
| 68115071260 | AVANDIA | TABLET | ORAL | 2MG | 100% | 100% | 100% | 100% | 95% | 100% |
| 00029315900 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 00029315913 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 00029315918 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 00029315920 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 12280006200 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|-----|-----------------|------|-------|----------|------|------|------|------|------|------|
| 12280006230 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 49999030430 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 54569480200 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 54868419800 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 54868419801 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 57866006908 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 57866006909 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 57866126402 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 58864068730 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 58864068760 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 58864082730 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 58864082760 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 65243019509 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 65243019512 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 67544011360 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 67544011380 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 68258911601 | AVANDIA | TABLET | ORAL | 4MG | 100% | 100% | 100% | 100% | 99% | 100% |
| 00029316013 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00029316020 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00029316059 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 12280007830 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54569480300 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868422100 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 55289093830 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 57866136403 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58016008100 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58016008190 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58864088415 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 65243019609 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 67544011460 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 68115068430 | AVANDIA | TABLET | ORAL | 8MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00029152722 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 00029152725 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |

## Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|-----|-----------------|------|-------|----------|------|------|------|------|------|------|
| 16590002815 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 16590002830 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 49999052115 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 49999052130 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 52959072315 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 52959072330 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 54569466400 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 54569555200 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 54868464200 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 54868464201 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 55045267705 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 55175220103 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 55887070915 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 68030741001 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 68115098515 | BACTROBAN | CREAM | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 78% | 0% |
| 00029152515 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 00029152522 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 00029152525 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 00029152544 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 00029152611 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 00403264718 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 49999027815 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 49999027822 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 52959016622 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 52959101400 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 52959101401 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 52959101422 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 54569200400 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 54569405200 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 54569496000 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 54868020200 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 54868020201 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 54868020202 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| 54868432500 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 55045156105 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 55045156107 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 58016315401 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 58016456801 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 58016557101 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 60346054417 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 60346054426 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 66267098615 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 66267098622 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 68115057922 | BACTROBAN | OINTMENT | EXTERNAL | 2% | 100% | 100% | 100% | 100% | 100% | 94% |
| 00007334201 | COMPAZINE | INJECTABLE | INJECTION | 5MG/ML | 100% | 100% | 0% | 0% | 0% | 0% |
| 00007334211 | COMPAZINE | INJECTABLE | INJECTION | 5MG/ML | 100% | 100% | 0% | 0% | 0% | 0% |
| 00007334301 | COMPAZINE | INJECTABLE | INJECTION | 5MG/ML | 100% | 100% | 0% | 0% | 0% | 0% |
| 00007335101 | COMPAZINE | INJECTABLE | INJECTION | 5MG/ML | 100% | 100% | 0% | 0% | 0% | 0% |
| 00007335216 | COMPAZINE | INJECTABLE | INJECTION | 5MG/ML | 100% | 100% | 0% | 0% | 0% | 0% |
| 00007336003 | COMPAZINE | SUPPOSITORY | RECTAL | 2.5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 60346058612 | COMPAZINE | SUPPOSITORY | RECTAL | 2.5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336203 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 52959106500 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54569035300 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54569035301 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54868062202 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 55045114006 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 60346049302 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 60346049312 | COMPAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336103 | COMPAZINE | SUPPOSITORY | RECTAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54569147800 | COMPAZINE | SUPPOSITORY | RECTAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 58016322201 | COMPAZINE | SUPPOSITORY | RECTAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 60346095012 | COMPAZINE | SUPPOSITORY | RECTAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336344 | COMPAZINE | SYRUP | ORAL | 5MG/5ML | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336720 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336721 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| 00007336730 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00247049702 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00247049704 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00247049710 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00247049715 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00247049720 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54569035100 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54569035101 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54868108102 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 55045207403 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 55045207407 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 55289003304 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 55289003310 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 55289022404 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 58016034312 | COMPAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336620 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336621 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007336630 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00247082502 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00247082530 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54569035203 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 54868128402 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 60346027115 | COMPAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007414120 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 00007414155 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 54569538400 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 54868439600 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 54868439601 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 54868439602 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 54868439603 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 67544030530 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 67544030553 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |
| 67544030560 | COREG | TABLET | ORAL | 12.5MG | 100% | 100% | 100% | 100% | 97% | 100% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| 00007414220 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00007414255 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 49999087230 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868439500 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868439501 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868439502 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58864072730 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 67544020830 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 67544020860 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 68115072700 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 68258900501 | COREG | TABLET | ORAL | 25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00007413920 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00007413955 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 49999057720 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54569538500 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868442100 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868442101 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868442102 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 66336012560 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 67544004330 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 67544004353 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 67544004380 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 68258900601 | COREG | TABLET | ORAL | 3.125MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00007414020 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00007414055 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868442400 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868442401 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868442402 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 55289098630 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58864073730 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 66336012660 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 68115055100 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 68258900701 | COREG | TABLET | ORAL | 6.25MG | 100% | 100% | 100% | 100% | 100% | 100% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|-----|-----------------|------|-------|----------|------|------|------|------|------|------|
| 00067315510 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 00067602415 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 00078036964 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 00135031551 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 00135031552 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 54569465300 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 54569494700 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 54868495600 | DENAVIR | CREAM | EXTERNAL | 1% | 100% | 100% | 100% | 100% | 0% | 0% |
| 00007353320 | DIBENZYLINE | CAPSULE | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 65197000101 | DIBENZYLINE | CAPSULE | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007365021 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 00007365022 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 00007365030 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54569382400 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54569382401 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54569853300 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54868336600 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54868336601 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54868336602 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 55175302700 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 55175302704 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 55175302705 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 55289027430 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 55289045430 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 58864066030 | DYAZIDE | CAPSULE | ORAL | 37.5/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 00108359021 | DYAZIDE | CAPSULE | ORAL | 50/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 00108359022 | DYAZIDE | CAPSULE | ORAL | 50/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 00108359030 | DYAZIDE | CAPSULE | ORAL | 50/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54569054000 | DYAZIDE | CAPSULE | ORAL | 50/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54569054003 | DYAZIDE | CAPSULE | ORAL | 50/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 54569054004 | DYAZIDE | CAPSULE | ORAL | 50/25 | 100% | 100% | 100% | 100% | 100% | 32% |
| 00108380720 | DYRENIUM | CAPSULE | ORAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00484380720 | DYRENIUM | CAPSULE | ORAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|-----|-----------------|------|-------|----------|------|------|------|------|------|------|
| 54868509201 | DYRENIUM | CAPSULE | ORAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 58016008730 | DYRENIUM | CAPSULE | ORAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 65197000301 | DYRENIUM | CAPSULE | ORAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00108380620 | DYRENIUM | CAPSULE | ORAL | 50MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00108380621 | DYRENIUM | CAPSULE | ORAL | 50MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00484380620 | DYRENIUM | CAPSULE | ORAL | 50MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 65197000201 | DYRENIUM | CAPSULE | ORAL | 50MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 67707032005 | FACTIVE | TABLET | ORAL | 320MG | 0% | 0% | 0% | 0% | 100% | 100% |
| 67707032007 | FACTIVE | TABLET | ORAL | 320MG | 0% | 0% | 0% | 0% | 100% | 100% |
| 00004023909 | KYTRIL | INJECTABLE | INJECTION | 1MG/1ML | 100% | 100% | 100% | 100% | 0% | 0% |
| 00004024009 | KYTRIL | INJECTABLE | INJECTION | 1MG/1ML | 100% | 100% | 100% | 100% | 0% | 0% |
| 00004024208 | KYTRIL | INJECTABLE | INJECTION | 1MG/1ML | 100% | 100% | 100% | 100% | 0% | 0% |
| 00029414901 | KYTRIL | INJECTABLE | INJECTION | 1MG/1ML | 100% | 100% | 100% | 100% | 0% | 0% |
| 00029415201 | KYTRIL | INJECTABLE | INJECTION | 1MG/1ML | 100% | 100% | 100% | 100% | 0% | 0% |
| 00029321013 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 49999059730 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 52959063930 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54569478700 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868406500 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58016066100 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58016066130 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58016066160 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58016066190 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 63874076730 | PAXIL | TABLET | ORAL | 10MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00029321113 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 00029321120 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 00029321121 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 00029321159 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 52959036012 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 52959036015 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 52959036020 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 52959036030 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 52959036060 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|-----|-----------------|------|-------|----------|------|------|------|------|------|------|
| 54569381000 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 54569381001 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 54569860900 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 54868297600 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 54868297602 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 55175271503 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 55289021630 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 55887054930 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 57866004508 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 57866561402 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048500 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048502 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048510 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048512 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048520 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048525 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048530 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048540 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048550 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048560 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016048590 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58864037215 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58864037230 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 68115026730 | PAXIL | TABLET | ORAL | 20MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 00029321213 | PAXIL | TABLET | ORAL | 30MG | 100% | 100% | 100% | 100% | 100% | 58% |
| 00029321220 | PAXIL | TABLET | ORAL | 30MG | 100% | 100% | 100% | 100% | 100% | 58% |
| 54569414800 | PAXIL | TABLET | ORAL | 30MG | 100% | 100% | 100% | 100% | 100% | 58% |
| 54868352600 | PAXIL | TABLET | ORAL | 30MG | 100% | 100% | 100% | 100% | 100% | 58% |
| 58016080600 | PAXIL | TABLET | ORAL | 30MG | 100% | 100% | 100% | 100% | 100% | 58% |
| 58016080690 | PAXIL | TABLET | ORAL | 30MG | 100% | 100% | 100% | 100% | 100% | 58% |
| 00029321313 | PAXIL | TABLET | ORAL | 40MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 54569490100 | PAXIL | TABLET | ORAL | 40MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 54569490101 | PAXIL | TABLET | ORAL | 40MG | 100% | 100% | 100% | 100% | 100% | 66% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| 54868396200 | PAXIL | TABLET | ORAL | 40MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016073100 | PAXIL | TABLET | ORAL | 40MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58016073130 | PAXIL | TABLET | ORAL | 40MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 58864062815 | PAXIL | TABLET | ORAL | 40MG | 100% | 100% | 100% | 100% | 100% | 66% |
| 00029321548 | PAXIL OS | SUSPENSION | ORAL | 10MG/5ML | 100% | 100% | 100% | 100% | 100% | 100% |
| 00029485120 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 00029485121 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 49999012414 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 49999012430 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 52959022714 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 52959022720 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 52959022728 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 52959022730 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 52959022760 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54569353500 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54569353501 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54569353502 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54569353503 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54569353504 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54569353505 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54569353507 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54868201400 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54868201402 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54868201403 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 54868201404 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55045190805 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55045190807 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55175278603 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55175278604 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55175278608 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55289001510 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55289001514 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55289001520 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |

Case 1:19-md-02875-RBK-SAK Document 2627-2 Filed 08/12/24 Page 71 of 104
Case 1:18-cv-12476-RMB-SAK Document 286-27 Filed 09/09/24 Page 72 of 105
PageID: 105515

## Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|-----|-----------------|------|-------|----------|------|------|------|------|------|------|
| 55289001528 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55289001530 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 55289001560 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 58016067700 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 58016067760 | RELAFEN | TABLET | ORAL | 500MG | 100% | 100% | 100% | 100% | 100% | 25% |
| 00029485220 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 52959037320 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 52959037328 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 52959037330 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 52959037340 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54569384500 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54569384501 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54569384502 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868320800 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868320801 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 54868320802 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 55175278508 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 55289072130 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 57866633501 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 57866633502 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 58016039600 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 60346092530 | RELAFEN | TABLET | ORAL | 750MG | 100% | 100% | 100% | 100% | 100% | 100% |
| 00108490720 | STELAZINE | TABLET | ORAL | 10MG | 100% | 0% | 0% | 0% | 0% | 0% |
| 00108490320 | STELAZINE | TABLET | ORAL | 1MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00108490420 | STELAZINE | TABLET | ORAL | 2MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00484490420 | STELAZINE | TABLET | ORAL | 2MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00108490620 | STELAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00108490621 | STELAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00108490630 | STELAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 58016068400 | STELAZINE | TABLET | ORAL | 5MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007506011 | THORAZINE | INJECTABLE | INJECTION | 25MG/ML | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007506101 | THORAZINE | INJECTABLE | INJECTION | 25MG/ML | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007506111 | THORAZINE | INJECTABLE | INJECTION | 25MG/ML | 100% | 100% | 100% | 0% | 0% | 0% |

**Attachment C- List of At-Issue NDCs including Drug, Form, Route and Strength with Annual Percentages of Product Manufactured at Cidra**

| NDC | Clean Drug Name | Form | Route | Strength | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| 00007506201 | THORAZINE | INJECTABLE | INJECTION | 25MG/ML | 100% | 100% | 100% | 0% | 0% | 0% |
| 54569208900 | THORAZINE | INJECTABLE | INJECTION | 25MG/ML | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507103 | THORAZINE | SUPPOSITORY | RECTAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507003 | THORAZINE | SUPPOSITORY | RECTAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507244 | THORAZINE | SYRUP | ORAL | 10MG/5ML | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507720 | THORAZINE | TABLET | ORAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507730 | THORAZINE | TABLET | ORAL | 100MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507320 | THORAZINE | TABLET | ORAL | 10MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507920 | THORAZINE | TABLET | ORAL | 200MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507921 | THORAZINE | TABLET | ORAL | 200MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507930 | THORAZINE | TABLET | ORAL | 200MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507420 | THORAZINE | TABLET | ORAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507430 | THORAZINE | TABLET | ORAL | 25MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507620 | THORAZINE | TABLET | ORAL | 50MG | 100% | 100% | 100% | 0% | 0% | 0% |
| 00007507630 | THORAZINE | TABLET | ORAL | 50MG | 100% | 100% | 100% | 0% | 0% | 0% |

Notes:
At-Issue Drugs NDCs found in Plaintiffs' claims data.  Annual Cidra manufacturing percentages for Drug, Form, and Strength combinations from "Defendant's Updated Objections and Responses to Plaintiffs' Interrogatory No. 4," May 11, 2018, pp. 4-6.

**Attachment D**

**Attachment D.1- Aetna, Inc.  Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $6,848 | $8,248 | $4,218 | $4,640 | $4,315 | $1,929 | $30,199 | $30,199 | $0 |
| AVANDAMET | $0 | $0 | $75,027 | $3,503,294 | $11,086,047 | $7,363,555 | $22,027,923 | $22,027,923 | $0 |
| AVANDIA | $19,230,228 | $31,000,355 | $28,164,019 | $25,497,434 | $28,289,495 | $40,546,191 | $172,727,722 | $172,727,722 | $0 |
| BACTROBAN | $3,275,578 | $3,871,962 | $2,814,866 | $1,626,302 | $964,831 | $106,308 | $12,659,846 | $12,659,846 | $0 |
| COMPAZINE | $72,995 | $60,202 | $24,081 | $0 | $0 | $0 | $157,279 | $157,279 | $0 |
| COREG | $5,360,787 | $7,666,891 | $8,399,158 | $9,542,465 | $13,605,729 | $20,127,609 | $64,702,640 | $64,702,640 | $0 |
| DENAVIR | $733,435 | $681,935 | $448,090 | $353,519 | $0 | $0 | $2,216,978 | $733,435 | $1,483,544 |
| DIBENZYLINE | $218,095 | $191,146 | $137,983 | $0 | $0 | $0 | $547,225 | $0 | $547,225 |
| DYAZIDE | $293,906 | $208,279 | $147,639 | $101,474 | $93,126 | $29,004 | $873,428 | $873,428 | $0 |
| DYRENIUM | $120,153 | $96,621 | $75,469 | $0 | $0 | $0 | $292,243 | $0 | $292,243 |
| FACTIVE | $0 | $0 | $0 | $0 | $73,613 | $542,207 | $615,820 | $0 | $615,820 |
| KYTRIL | $31,064 | $41,981 | $38,506 | $42,642 | $0 | $0 | $154,195 | $31,064 | $123,130 |
| PAXIL | $46,956,723 | $59,455,259 | $53,837,385 | $26,676,577 | $4,199,237 | $923,907 | $192,049,088 | $192,049,088 | $0 |
| PAXIL OS | $144,916 | $209,645 | $137,485 | $168,145 | $149,339 | $103,650 | $913,180 | $913,180 | $0 |
| RELAFEN | $7,029,884 | $5,288,925 | $648,606 | $276,272 | $211,405 | $115,286 | $13,570,379 | $13,570,379 | $0 |
| STELAZINE | $36,008 | $25,851 | $17,291 | $0 | $0 | $0 | $79,150 | $79,150 | $0 |
| THORAZINE | $36,681 | $43,084 | $23,197 | $0 | $0 | $0 | $102,962 | $102,962 | $0 |
| Total | $83,547,301 | $108,850,386 | $94,993,020 | $67,792,764 | $58,677,138 | $69,859,647 | $483,720,256 | $480,658,294 | $3,061,962 |

Notes:

1-6 Source: Aetna new claims data for 2000 and 2002-2005 (Aetna00015171); Aetna new replacement claims data for 2001 (Aetna00015171(A)).
Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C.  Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.2- AvMed Health Plans Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $8 | $0 | $0 | $0 | $0 | $0 | $8 | $8 | $0 |
| AVANDAMET | $0 | $0 | $432 | $4,806 | $14,086 | $19,484 | $38,807 | $38,807 | $0 |
| AVANDIA | $369,662 | $333,438 | $272,645 | $51,666 | $55,320 | $170,054 | $1,252,786 | $1,252,786 | $0 |
| BACTROBAN | $39,832 | $21,677 | $13,933 | $6,624 | $2,919 | $352 | $85,338 | $85,338 | $0 |
| COMPAZINE | $419 | $54 | $4 | $0 | $0 | $0 | $477 | $477 | $0 |
| COREG | $160,550 | $168,695 | $170,574 | $45,704 | $65,628 | $185,386 | $796,537 | $796,537 | $0 |
| DENAVIR | $1,808 | $520 | $158 | $255 | $0 | $0 | $2,741 | $1,808 | $933 |
| DIBENZYLINE | $8,274 | $286 | $123 | $0 | $0 | $0 | $8,682 | $0 | $8,682 |
| DYAZIDE | $2,332 | $42 | $0 | $0 | $65 | $39 | $2,477 | $2,477 | $0 |
| DYRENIUM | $710 | $388 | $552 | $0 | $0 | $0 | $1,650 | $0 | $1,650 |
| FACTIVE | $0 | $0 | $0 | $0 | $0 | $349 | $349 | $0 | $349 |
| KYTRIL | $0 | $607 | $0 | $0 | $0 | $0 | $607 | $0 | $607 |
| PAXIL | $471,842 | $307,117 | $250,902 | $27,538 | $43 | $153 | $1,057,594 | $1,057,594 | $0 |
| PAXIL OS | $61 | $563 | $46 | $0 | $240 | $256 | $1,166 | $1,166 | $0 |
| RELAFEN | $260,905 | $110,291 | $505 | $60 | $33 | $0 | $371,795 | $371,795 | $0 |
| STELAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| THORAZINE | $4,459 | $1,714 | $547 | $0 | $0 | $0 | $6,720 | $6,720 | $0 |
| Total | $1,320,862 | $945,393 | $710,420 | $136,653 | $138,334 | $376,073 | $3,627,735 | $3,615,514 | $12,221 |

Notes:

1-6 Source: AvMed new claims data (AvMed00001284).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

Case 1:19-md-02875-RBK Document 862-257 Filed 08/01/19 Page 75 of 104
Case 1:19-md-02875-RBK Document 862-257 Filed 08/01/19 Page 75 of 105
PageID: 105520

**Attachment D.3- Blue Cross Blue Shield of Alabama Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $98 | $222 | $216 | $603 | $380 | $116 | $1,635 | $1,635 | $0 |
| AVANDAMET | $0 | $0 | $37,524 | $1,508,939 | $3,688,588 | $2,064,748 | $7,299,800 | $7,299,800 | $0 |
| AVANDIA | $4,090,641 | $6,381,320 | $7,682,670 | $7,231,030 | $6,315,849 | $7,578,171 | $39,279,681 | $39,279,681 | $0 |
| BACTROBAN | $359,268 | $520,810 | $545,080 | $567,598 | $186,970 | $14,674 | $2,194,401 | $2,194,401 | $0 |
| COMPAZINE | $12,969 | $10,740 | $6,234 | $0 | $0 | $0 | $29,944 | $29,944 | $0 |
| COREG | $1,123,442 | $1,554,774 | $2,393,398 | $2,821,877 | $3,324,720 | $3,913,465 | $15,131,675 | $15,131,675 | $0 |
| DENAVIR | $90,150 | $89,454 | $73,761 | $60,134 | $0 | $0 | $313,499 | $90,150 | $223,350 |
| DIBENZYLINE | $51,742 | $36,410 | $46,341 | $0 | $0 | $0 | $134,493 | $0 | $134,493 |
| DYAZIDE | $119,828 | $92,797 | $83,340 | $57,029 | $37,667 | $9,762 | $400,423 | $400,423 | $0 |
| DYRENIUM | $19,691 | $17,334 | $19,569 | $0 | $0 | $0 | $56,594 | $0 | $56,594 |
| FACTIVE | $0 | $0 | $0 | $0 | $7,284 | $186,304 | $193,588 | $0 | $193,588 |
| KYTRIL | $1,733 | $971 | $0 | $2,761 | $0 | $0 | $5,465 | $1,733 | $3,732 |
| PAXIL | $7,896,625 | $9,467,105 | $11,552,027 | $6,550,384 | $708,349 | $203,673 | $36,378,162 | $36,378,162 | $0 |
| PAXIL OS | $13,322 | $21,805 | $16,279 | $29,934 | $21,661 | $16,365 | $119,366 | $119,366 | $0 |
| RELAFEN | $1,978,887 | $1,381,397 | $259,687 | $97,390 | $51,162 | $21,580 | $3,790,103 | $3,790,103 | $0 |
| STELAZINE | $8,595 | $4,077 | $1,821 | $0 | $0 | $0 | $14,492 | $14,492 | $0 |
| THORAZINE | $4,257 | $3,606 | $3,161 | $0 | $0 | $0 | $11,024 | $11,024 | $0 |
| Total | $15,771,248 | $19,582,821 | $22,721,108 | $18,927,679 | $14,342,629 | $14,008,858 | $105,354,344 | $104,742,588 | $611,756 |

Notes:

1-6 Source: Blue Cross Blue Shield Alabama new replacement claims data (BCBS-AL00002067).

    Deduplicated and Limited to At-Issue NDCs (see attachment C).

    Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.4- Blue Cross Blue Shield Association Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $190 | $2,972 | $2,823 | $3,205 | $2,939 | $2,657 | $14,786 | $14,786 | $0 |
| AVANDAMET | $0 | $0 | $28,558 | $1,362,075 | $5,406,663 | $4,468,813 | $11,266,109 | $11,266,109 | $0 |
| AVANDIA | $534,398 | $6,415,258 | $7,256,776 | $8,299,715 | $9,604,174 | $23,959,613 | $56,069,935 | $56,069,935 | $0 |
| BACTROBAN | $201,440 | $2,299,142 | $2,245,022 | $2,436,442 | $1,373,782 | $165,275 | $8,721,103 | $8,721,103 | $0 |
| COMPAZINE | $0 | $0 | $49 | $0 | $0 | $0 | $49 | $49 | $0 |
| COREG | $570,140 | $8,975,324 | $11,182,469 | $14,972,231 | $20,188,896 | $26,928,665 | $82,817,725 | $82,817,725 | $0 |
| DENAVIR | $0 | $34 | $0 | $105,967 | $0 | $0 | $106,001 | $0 | $106,001 |
| DIBENZYLINE | $10,704 | $161,781 | $155,698 | $0 | $0 | $0 | $328,183 | $0 | $328,183 |
| DYAZIDE | $79,107 | $877,940 | $682,033 | $631,680 | $623,968 | $184,105 | $3,078,832 | $3,078,832 | $0 |
| DYRENIUM | $13,904 | $190,622 | $169,370 | $0 | $0 | $0 | $373,896 | $0 | $373,896 |
| FACTIVE | $0 | $0 | $0 | $0 | $42,274 | $437,868 | $480,142 | $0 | $480,142 |
| KYTRIL | $0 | $0 | $0 | $2,812 | $0 | $0 | $2,812 | $0 | $2,812 |
| PAXIL | $1,193,801 | $15,158,864 | $16,592,365 | $11,891,210 | $2,133,749 | $730,351 | $47,700,339 | $47,700,339 | $0 |
| PAXIL OS | $15,288 | $131,845 | $75,985 | $131,183 | $136,447 | $101,722 | $592,470 | $592,470 | $0 |
| RELAFEN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| STELAZINE | $0 | $0 | $38,295 | $0 | $0 | $0 | $38,295 | $38,295 | $0 |
| THORAZINE | $0 | $0 | $47,072 | $0 | $0 | $0 | $47,072 | $47,072 | $0 |
| Total | $2,618,973 | $34,213,781 | $38,476,514 | $39,836,520 | $39,512,892 | $56,979,069 | $211,637,748 | $210,346,715 | $1,291,033 |

Notes:

1-6 Source: Blue Cross Blue Shield Association old claims data (BCBS-Assoc00000001-20).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.5- Blue Cross and Blue Shield of Florida, Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $0 | $0 | $1,138 | $1,354 | $1,521 | $495 | $4,509 | $4,509 | $0 |
| AVANDAMET | $0 | $0 | $14,979 | $653,568 | $1,801,163 | $948,823 | $3,418,533 | $3,418,533 | $0 |
| AVANDIA | $0 | $0 | $4,200,166 | $3,765,731 | $4,032,089 | $5,655,523 | $17,653,509 | $17,653,509 | $0 |
| BACTROBAN | $0 | $0 | $401,947 | $342,372 | $194,696 | $11,428 | $950,443 | $950,443 | $0 |
| COMPAZINE | $0 | $0 | $3,785 | $0 | $0 | $0 | $3,785 | $3,785 | $0 |
| COREG | $0 | $0 | $1,233,946 | $1,273,308 | $1,803,210 | $2,406,935 | $6,717,399 | $6,717,399 | $0 |
| DENAVIR | $0 | $0 | $39,398 | $33,442 | $0 | $0 | $72,840 | $0 | $72,840 |
| DIBENZYLINE | $0 | $0 | $15,626 | $0 | $0 | $0 | $15,626 | $0 | $15,626 |
| DYAZIDE | $0 | $0 | $11,573 | $7,736 | $6,850 | $2,338 | $28,497 | $28,497 | $0 |
| DYRENIUM | $0 | $0 | $11,714 | $0 | $0 | $0 | $11,714 | $0 | $11,714 |
| FACTIVE | $0 | $0 | $0 | $0 | $16,023 | $171,334 | $187,357 | $0 | $187,357 |
| KYTRIL | $0 | $0 | $215,326 | $123,942 | $0 | $0 | $339,268 | $0 | $339,268 |
| PAXIL | $0 | $0 | $7,626,009 | $3,601,490 | $411,394 | $129,079 | $11,767,972 | $11,767,972 | $0 |
| PAXIL OS | $0 | $0 | $19,409 | $27,223 | $15,506 | $11,302 | $73,440 | $73,440 | $0 |
| RELAFEN | $0 | $0 | $76,243 | $27,215 | $18,683 | $11,089 | $133,230 | $133,230 | $0 |
| STELAZINE | $0 | $0 | $364 | $0 | $0 | $0 | $364 | $364 | $0 |
| THORAZINE | $0 | $0 | $2,095 | $0 | $0 | $0 | $2,095 | $2,095 | $0 |
| Total | $0 | $0 | $13,873,716 | $9,857,383 | $8,301,135 | $9,348,346 | $41,380,581 | $40,753,775 | $626,805 |

Notes:

1-6 Source: Blue Cross and Blue Shield of Florida new claims data (BCBS-FL00002983).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.6- Blue Cross and Blue Shield of Kansas City Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $0 | $118 | $370 | $0 | $0 | $0 | $488 | $488 | $0 |
| AVANDAMET | $0 | $0 | $5,015 | $95,259 | $360,068 | $273,605 | $733,947 | $733,947 | $0 |
| AVANDIA | $453,345 | $747,933 | $907,517 | $930,054 | $1,018,113 | $1,442,609 | $5,499,570 | $5,499,570 | $0 |
| BACTROBAN | $50,031 | $65,660 | $62,920 | $62,934 | $33,036 | $2,512 | $277,093 | $277,093 | $0 |
| COMPAZINE | $1,137 | $604 | $256 | $0 | $0 | $0 | $1,997 | $1,997 | $0 |
| COREG | $147,072 | $208,851 | $298,371 | $371,420 | $508,932 | $768,789 | $2,303,436 | $2,303,436 | $0 |
| DENAVIR | $13,104 | $15,596 | $11,238 | $9,135 | $0 | $0 | $49,073 | $13,104 | $35,969 |
| DIBENZYLINE | $1,974 | $455 | $5,287 | $0 | $0 | $0 | $7,716 | $0 | $7,716 |
| DYAZIDE | $10,142 | $6,344 | $4,723 | $3,014 | $2,484 | $658 | $27,365 | $27,365 | $0 |
| DYRENIUM | $620 | $1,727 | $2,238 | $0 | $0 | $0 | $4,585 | $0 | $4,585 |
| FACTIVE | $0 | $0 | $0 | $0 | $3,054 | $14,426 | $17,480 | $0 | $17,480 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $1,163,534 | $1,489,128 | $1,842,231 | $1,110,411 | $86,034 | $30,843 | $5,722,181 | $5,722,181 | $0 |
| PAXIL OS | $1,667 | $1,432 | $2,372 | $3,732 | $3,200 | $4,898 | $17,301 | $17,301 | $0 |
| RELAFEN | $263,953 | $157,579 | $34,792 | $13,304 | $8,088 | $4,901 | $482,618 | $482,618 | $0 |
| STELAZINE | $999 | $314 | $49 | $0 | $0 | $0 | $1,363 | $1,363 | $0 |
| THORAZINE | $523 | $494 | $674 | $0 | $0 | $0 | $1,691 | $1,691 | $0 |
| Total | $2,108,102 | $2,696,235 | $3,178,054 | $2,599,263 | $2,023,009 | $2,543,243 | $15,147,905 | $15,082,155 | $65,750 |

Notes:

1-6 Source: Blue Cross and Blue Shield of Kansas City new claims data (BCBS-KC00018504).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

Case 1:01-cv-12257-PBS Document 6862-57 Filed 01/09/12 Page 79 of 104
Case 1:01-cv-12257-PBS Document 8162-3 Filed 08/12/09 Page 79 of 105
PageID: 105524

**Attachment D.7- Blue Cross Blue Shield of Massachusetts Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $1,046 | $1,275 | $1,305 | $1,076 | $643 | $902 | $6,247 | $6,247 | $0 |
| AVANDAMET | $0 | $0 | $2,598 | $318,955 | $1,239,802 | $947,923 | $2,509,277 | $2,509,277 | $0 |
| AVANDIA | $2,761,064 | $4,634,228 | $5,316,577 | $6,225,471 | $7,173,904 | $11,620,364 | $37,731,608 | $37,731,608 | $0 |
| BACTROBAN | $564,839 | $684,091 | $432,073 | $424,023 | $197,507 | $20,299 | $2,322,832 | $2,322,832 | $0 |
| COMPAZINE | $17,627 | $19,498 | $11,401 | $0 | $0 | $0 | $48,526 | $48,526 | $0 |
| COREG | $769,907 | $1,134,752 | $1,501,211 | $2,064,957 | $2,781,359 | $3,516,245 | $11,768,431 | $11,768,431 | $0 |
| DENAVIR | $210,126 | $154,907 | $73,934 | $68,062 | $0 | $0 | $507,030 | $210,126 | $296,903 |
| DIBENZYLINE | $50,754 | $44,588 | $37,619 | $0 | $0 | $0 | $132,962 | $0 | $132,962 |
| DYAZIDE | $92,694 | $75,424 | $53,923 | $44,851 | $38,479 | $11,478 | $316,849 | $316,849 | $0 |
| DYRENIUM | $53,190 | $52,450 | $49,965 | $0 | $0 | $0 | $155,604 | $0 | $155,604 |
| FACTIVE | $0 | $0 | $0 | $0 | $997 | $11,920 | $12,917 | $0 | $12,917 |
| KYTRIL | $1,079 | $771 | $8,560 | $7,312 | $0 | $0 | $17,723 | $1,079 | $16,643 |
| PAXIL | $10,398,748 | $13,538,680 | $14,946,578 | $9,581,797 | $640,583 | $208,644 | $49,315,030 | $49,315,030 | $0 |
| PAXIL OS | $52,848 | $65,613 | $41,747 | $48,942 | $52,787 | $47,223 | $309,160 | $309,160 | $0 |
| RELAFEN | $841,967 | $470,854 | $75,464 | $53,238 | $39,445 | $15,538 | $1,496,506 | $1,496,506 | $0 |
| STELAZINE | $14,682 | $14,545 | $9,276 | $0 | $0 | $0 | $38,503 | $38,503 | $0 |
| THORAZINE | $7,023 | $9,736 | $7,658 | $0 | $0 | $0 | $24,416 | $24,416 | $0 |
| Total | $15,837,593 | $20,901,413 | $22,569,890 | $18,838,684 | $12,165,506 | $16,400,535 | $106,713,622 | $106,098,592 | $615,030 |

Notes:

1-6 Source: Blue Cross and Blue Shield Massachusetts new replacement claims data (BCBS-MA00142032).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.8- Blue Cross Blue Shield of Minnesota Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $470 | $230 | $1,248 | $625 | $389 | $144 | $3,107 | $3,107 | $0 |
| AVANDAMET | $0 | $0 | $1,674 | $212,394 | $864,657 | $120,902 | $1,199,627 | $1,199,627 | $0 |
| AVANDIA | $1,909,800 | $3,309,466 | $3,860,522 | $4,546,835 | $4,600,236 | $1,175,413 | $19,402,272 | $19,402,272 | $0 |
| BACTROBAN | $413,394 | $488,084 | $460,984 | $513,480 | $213,376 | $2,780 | $2,092,099 | $2,092,099 | $0 |
| COMPAZINE | $16,386 | $15,900 | $5,147 | $0 | $0 | $0 | $37,433 | $37,433 | $0 |
| COREG | $750,938 | $996,344 | $1,333,979 | $1,802,587 | $2,087,483 | $592,883 | $7,564,214 | $7,564,214 | $0 |
| DENAVIR | $74,164 | $90,117 | $88,550 | $92,102 | $0 | $0 | $344,933 | $74,164 | $270,769 |
| DIBENZYLINE | $27,557 | $20,366 | $23,796 | $0 | $0 | $0 | $71,719 | $0 | $71,719 |
| DYAZIDE | $97,198 | $80,878 | $59,239 | $41,735 | $33,495 | $328 | $312,873 | $312,873 | $0 |
| DYRENIUM | $17,783 | $14,386 | $14,954 | $0 | $0 | $0 | $47,123 | $0 | $47,123 |
| FACTIVE | $0 | $0 | $0 | $0 | $1,670 | $15,151 | $16,821 | $0 | $16,821 |
| KYTRIL | $1,194 | $2,680 | $0 | $0 | $0 | $0 | $3,874 | $1,194 | $2,680 |
| PAXIL | $9,410,253 | $11,210,101 | $12,904,538 | $9,224,987 | $503,241 | $151,189 | $43,404,310 | $43,404,310 | $0 |
| PAXIL OS | $34,469 | $45,368 | $33,618 | $61,730 | $69,337 | $54,009 | $298,532 | $298,532 | $0 |
| RELAFEN | $1,949,090 | $1,488,156 | $246,635 | $64,810 | $44,500 | $22,348 | $3,815,539 | $3,815,539 | $0 |
| STELAZINE | $5,851 | $4,294 | $2,286 | $0 | $0 | $0 | $12,431 | $12,431 | $0 |
| THORAZINE | $741 | $1,180 | $223 | $0 | $0 | $0 | $2,144 | $2,144 | $0 |
| Total | $14,709,288 | $17,767,551 | $19,037,395 | $16,561,286 | $8,418,384 | $2,135,147 | $78,629,050 | $78,219,938 | $409,112 |

Notes:

1-6 Source: Blue Cross Blue Shield Minnesota new claims data (BCBS-MN00005607).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.9- Blue Cross and Blue Shield of North Carolina Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra | Total Amount Paid: Drugs with Unknown Cidra |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Percentages | Percentages |
| ALBENZA | $711 | $961 | $1,682 | $960 | $1,449 | $665 | $6,428 | $6,428 | $0 |
| AVANDAMET | $0 | $0 | $12,774 | $837,252 | $2,892,519 | $1,999,701 | $5,742,246 | $5,742,246 | $0 |
| AVANDIA | $2,818,886 | $4,472,881 | $4,961,035 | $5,673,232 | $6,436,298 | $8,998,495 | $33,360,826 | $33,360,826 | $0 |
| BACTROBAN | $401,886 | $435,767 | $425,625 | $452,966 | $218,996 | $17,163 | $1,952,404 | $1,952,404 | $0 |
| COMPAZINE | $11,390 | $7,490 | $2,811 | $0 | $0 | $0 | $21,691 | $21,691 | $0 |
| COREG | $656,830 | $950,596 | $1,352,537 | $2,071,645 | $2,821,859 | $3,851,495 | $11,704,961 | $11,704,961 | $0 |
| DENAVIR | $15,823 | $3,398 | $8,491 | $15,446 | $0 | $0 | $43,158 | $15,823 | $27,335 |
| DIBENZYLINE | $10,576 | $27,413 | $22,166 | $0 | $0 | $0 | $60,155 | $0 | $60,155 |
| DYAZIDE | $48,649 | $33,158 | $21,174 | $14,989 | $12,786 | $2,993 | $133,749 | $133,749 | $0 |
| DYRENIUM | $6,575 | $11,458 | $13,692 | $0 | $0 | $0 | $31,725 | $0 | $31,725 |
| FACTIVE | $0 | $0 | $0 | $0 | $6,284 | $54,107 | $60,391 | $0 | $60,391 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $6,970,061 | $8,528,580 | $9,804,513 | $6,518,773 | $692,310 | $183,748 | $32,697,987 | $32,697,987 | $0 |
| PAXIL OS | $13,657 | $19,922 | $23,255 | $45,670 | $48,853 | $41,705 | $193,062 | $193,062 | $0 |
| RELAFEN | $1,588,520 | $1,212,974 | $186,289 | $80,578 | $51,965 | $20,038 | $3,140,364 | $3,140,364 | $0 |
| STELAZINE | $8,266 | $5,850 | $5,709 | $0 | $0 | $0 | $19,825 | $19,825 | $0 |
| THORAZINE | $3,157 | $2,393 | $1,126 | $0 | $0 | $0 | $6,676 | $6,676 | $0 |
| Total | $12,554,986 | $15,712,843 | $16,842,878 | $15,711,512 | $13,183,318 | $15,170,110 | $89,175,648 | $88,996,041 | $179,606 |

Notes:
1-6 Source: Blue Cross and Blue Shield of North Carolina new claims data (BCBS-NC00014463).
   Deduplicated and Limited to At-Issue NDCs (see attachment C).
   Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.
7 = Sum of Columns 1 through 10.
8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.
9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

Case 1:19-cr-12875-RGS-SAK Document 286-257 Filed 08/22/19 Page 82 of 104
Case 1:01-cv-12257-PBS Document 6862-2 Filed 02/12/14 Page 83 of 105
PageID: 105527

**Attachment D.10- Blue Cross & Blue Shield of Rhode Island Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $0 | $0 | $63 | $678 | $151 | $42 | $934 | $934 | $0 |
| AVANDAMET | $0 | $0 | $2,756 | $121,956 | $349,879 | $205,090 | $679,681 | $679,681 | $0 |
| AVANDIA | $0 | $0 | $1,331,214 | $1,552,382 | $1,836,102 | $2,155,173 | $6,874,872 | $6,874,872 | $0 |
| BACTROBAN | $0 | $0 | $162,004 | $173,780 | $93,868 | $4,998 | $434,651 | $434,651 | $0 |
| COMPAZINE | $0 | $0 | $521 | $0 | $0 | $0 | $521 | $521 | $0 |
| COREG | $0 | $0 | $264,003 | $357,872 | $514,825 | $676,935 | $1,813,636 | $1,813,636 | $0 |
| DENAVIR | $0 | $0 | $33,092 | $33,147 | $0 | $0 | $66,239 | $0 | $66,239 |
| DIBENZYLINE | $0 | $0 | $1,254 | $0 | $0 | $0 | $1,254 | $0 | $1,254 |
| DYAZIDE | $0 | $0 | $10,022 | $8,826 | $6,855 | $2,702 | $28,405 | $28,405 | $0 |
| DYRENIUM | $0 | $0 | $5,269 | $0 | $0 | $0 | $5,269 | $0 | $5,269 |
| FACTIVE | $0 | $0 | $0 | $0 | $774 | $33,027 | $33,802 | $0 | $33,802 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $0 | $0 | $4,208,178 | $2,659,212 | $238,100 | $73,765 | $7,179,255 | $7,179,255 | $0 |
| PAXIL OS | $0 | $0 | $10,552 | $12,497 | $12,051 | $10,802 | $45,901 | $45,901 | $0 |
| RELAFEN | $0 | $0 | $36,070 | $17,237 | $12,073 | $8,450 | $73,829 | $73,829 | $0 |
| STELAZINE | $0 | $0 | $649 | $0 | $0 | $0 | $649 | $649 | $0 |
| THORAZINE | $0 | $0 | $23 | $0 | $0 | $0 | $23 | $23 | $0 |
| Total | $0 | $0 | $6,065,669 | $4,937,589 | $3,064,679 | $3,170,984 | $17,238,921 | $17,132,357 | $106,564 |

Notes:
1-6 Source: Blue Cross & Blue Shield of Rhode Island old claims data for 2002-2004 (BCBS-RI00000001); Blue Cross & Blue Shield of Rhode Island new claims data for 2005 (BCBS-RI00035123). Deduplicated and Limited to At-Issue NDCs (see attachment C).
   Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.
7 = Sum of Columns 1 through 10.
8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.
9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

Case 1:19-md-02875-RBK-SAK Document 2862-57 Filed 08/20/24 Page 83 of 104
Case 1:19-md-02875-RBK-SAK Document 2862-57 Filed 08/20/24 Page 83 of 104
PageID: 105528

**Attachment D.11- Blue Cross Blue Shield South Carolina Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $0 | $78 | $108 | $90 | $160 | $24 | $461 | $461 | $0 |
| AVANDAMET | $0 | $0 | $3,642 | $362,087 | $1,088,038 | $740,136 | $2,193,902 | $2,193,902 | $0 |
| AVANDIA | $0 | $800,621 | $1,398,197 | $1,929,991 | $2,068,504 | $3,010,773 | $9,208,086 | $9,208,086 | $0 |
| BACTROBAN | $0 | $53,013 | $90,410 | $118,778 | $66,084 | $6,211 | $334,496 | $334,496 | $0 |
| COMPAZINE | $0 | $483 | $228 | $0 | $0 | $0 | $711 | $711 | $0 |
| COREG | $0 | $144,304 | $314,267 | $561,848 | $698,830 | $955,860 | $2,675,109 | $2,675,109 | $0 |
| DENAVIR | $0 | $7,462 | $9,397 | $6,763 | $0 | $0 | $23,622 | $0 | $23,622 |
| DIBENZYLINE | $0 | $1,898 | $1,306 | $0 | $0 | $0 | $3,204 | $0 | $3,204 |
| DYAZIDE | $0 | $2,135 | $2,718 | $1,664 | $1,008 | $251 | $7,776 | $7,776 | $0 |
| DYRENIUM | $0 | $2,864 | $791 | $0 | $0 | $0 | $3,656 | $0 | $3,656 |
| FACTIVE | $0 | $0 | $0 | $0 | $3,179 | $52,386 | $55,565 | $0 | $55,565 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $0 | $1,408,519 | $2,495,069 | $1,946,788 | $109,960 | $35,337 | $5,995,672 | $5,995,672 | $0 |
| PAXIL OS | $0 | $3,054 | $3,689 | $9,272 | $8,817 | $3,452 | $28,285 | $28,285 | $0 |
| RELAFEN | $0 | $162,260 | $32,920 | $9,571 | $10,145 | $4,647 | $219,542 | $219,542 | $0 |
| STELAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| THORAZINE | $0 | $37 | $855 | $0 | $0 | $0 | $893 | $893 | $0 |
| Total | $0 | $2,586,729 | $4,353,597 | $4,946,852 | $4,054,726 | $4,809,076 | $20,750,980 | $20,664,933 | $86,047 |

Notes:

1-6 Source: Blue Cross Blue Shield South Carolina new claims data (BCBS-SC00001773).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.12- Blue Cross Blue Shield of Tennessee Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| **Drug** | **2000** | **2001** | **2002** | **2003** | **2004** | **2005** | **Total Amount Paid** | | |
| ALBENZA | $28 | $368 | $90 | $515 | $377 | $74 | $1,452 | $1,452 | $0 |
| AVANDAMET | $0 | $0 | $10,744 | $558,139 | $2,163,933 | $1,611,835 | $4,344,651 | $4,344,651 | $0 |
| AVANDIA | $1,954,710 | $3,804,403 | $4,148,175 | $4,288,651 | $4,715,797 | $6,809,344 | $25,721,079 | $25,721,079 | $0 |
| BACTROBAN | $170,514 | $245,747 | $246,800 | $247,501 | $163,242 | $12,344 | $1,086,148 | $1,086,148 | $0 |
| COMPAZINE | $3,653 | $1,810 | $1,226 | $0 | $0 | $0 | $6,689 | $6,689 | $0 |
| COREG | $566,238 | $759,391 | $951,375 | $1,159,432 | $1,664,637 | $2,699,982 | $7,801,054 | $7,801,054 | $0 |
| DENAVIR | $31,977 | $38,322 | $25,881 | $25,231 | $0 | $0 | $121,410 | $31,977 | $89,434 |
| DIBENZYLINE | $41,485 | $7,455 | $8,877 | $0 | $0 | $0 | $57,817 | $0 | $57,817 |
| DYAZIDE | $105,677 | $81,245 | $52,830 | $47,662 | $31,766 | $8,559 | $327,738 | $327,738 | $0 |
| DYRENIUM | $8,671 | $11,786 | $13,199 | $0 | $0 | $0 | $33,656 | $0 | $33,656 |
| FACTIVE | $0 | $0 | $0 | $0 | $11,388 | $117,595 | $128,983 | $0 | $128,983 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $4,427,599 | $5,925,677 | $6,383,882 | $4,161,085 | $459,365 | $132,918 | $21,490,527 | $21,490,527 | $0 |
| PAXIL OS | $7,767 | $18,305 | $14,776 | $25,448 | $15,530 | $12,350 | $94,176 | $94,176 | $0 |
| RELAFEN | $1,016,883 | $926,862 | $196,610 | $86,013 | $58,339 | $17,929 | $2,302,636 | $2,302,636 | $0 |
| STELAZINE | $0 | $0 | $1,803 | $0 | $0 | $0 | $1,803 | $1,803 | $0 |
| THORAZINE | $0 | $0 | $265 | $0 | $0 | $0 | $265 | $265 | $0 |
| Total | $8,335,200 | $11,821,371 | $12,056,533 | $10,599,675 | $9,284,374 | $11,422,930 | $63,520,084 | $63,210,194 | $309,889 |

Notes:

1-6 Source: Blue Cross Blue Shield of Tennessee old claims data for 2000-2002 (BCBS-TN00000001-2); Blue Cross Blue Shield of Tennessee new claims data for 2003-2005 (BCBS-TN00123967). Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.13- CareFirst of Maryland Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $406 | $1,040 | $826 | $693 | $160 | $134 | $3,259 | $3,259 | $0 |
| AVANDAMET | $0 | $0 | $17,415 | $587,006 | $1,463,312 | $1,015,693 | $3,083,425 | $3,083,425 | $0 |
| AVANDIA | $2,014,513 | $3,202,310 | $4,218,869 | $4,270,456 | $4,232,945 | $5,782,917 | $23,722,009 | $23,722,009 | $0 |
| BACTROBAN | $274,358 | $346,863 | $383,872 | $363,583 | $186,354 | $18,004 | $1,573,035 | $1,573,035 | $0 |
| COMPAZINE | $6,828 | $6,056 | $2,596 | $0 | $0 | $0 | $15,480 | $15,480 | $0 |
| COREG | $405,800 | $700,471 | $1,217,372 | $1,602,460 | $1,834,050 | $2,550,622 | $8,310,776 | $8,310,776 | $0 |
| DENAVIR | $67,545 | $45,905 | $36,164 | $25,971 | $0 | $0 | $175,586 | $67,545 | $108,041 |
| DIBENZYLINE | $19,542 | $14,881 | $28,083 | $0 | $0 | $0 | $62,506 | $0 | $62,506 |
| DYAZIDE | $43,773 | $34,311 | $22,078 | $14,306 | $8,857 | $1,771 | $125,097 | $125,097 | $0 |
| DYRENIUM | $15,778 | $13,225 | $14,921 | $0 | $0 | $0 | $43,924 | $0 | $43,924 |
| FACTIVE | $0 | $0 | $0 | $0 | $4,665 | $43,971 | $48,636 | $0 | $48,636 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $4,596,927 | $6,328,459 | $8,023,484 | $4,905,845 | $537,880 | $132,401 | $24,524,997 | $24,524,997 | $0 |
| PAXIL OS | $17,739 | $29,525 | $20,959 | $31,373 | $17,922 | $21,618 | $139,136 | $139,136 | $0 |
| RELAFEN | $917,899 | $785,450 | $121,538 | $50,034 | $24,539 | $14,010 | $1,913,470 | $1,913,470 | $0 |
| STELAZINE | $1,276 | $1,829 | $2,202 | $0 | $0 | $0 | $5,307 | $5,307 | $0 |
| THORAZINE | $1,606 | $2,694 | $2,428 | $0 | $0 | $0 | $6,728 | $6,728 | $0 |
| Total | $8,383,992 | $11,513,021 | $14,112,804 | $11,851,727 | $8,310,686 | $9,581,142 | $63,753,372 | $63,490,265 | $263,107 |

Notes:
1-6 Source: CareFirst of Maryland Inc. new claims data (CareFirst00001645).
Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.
7 = Sum of Columns 1 through 10.
8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.
9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.14- Caring For Montanans Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $1 | $2 | $0 | $12 | $0 | $0 | $14 | $14 | $0 |
| AVANDAMET | $0 | $0 | $1,607 | $38,129 | $103,779 | $55,309 | $198,823 | $198,823 | $0 |
| AVANDIA | $41,805 | $77,415 | $188,835 | $199,570 | $257,512 | $272,630 | $1,037,768 | $1,037,768 | $0 |
| BACTROBAN | $10,812 | $17,360 | $17,945 | $16,999 | $10,030 | $394 | $73,540 | $73,540 | $0 |
| COMPAZINE | $0 | $0 | $161 | $0 | $0 | $0 | $161 | $161 | $0 |
| COREG | $22,176 | $31,856 | $49,243 | $75,316 | $113,326 | $124,054 | $415,971 | $415,971 | $0 |
| DENAVIR | $0 | $0 | $2,855 | $2,629 | $0 | $0 | $5,484 | $0 | $5,484 |
| DIBENZYLINE | $509 | $2,016 | $2,263 | $0 | $0 | $0 | $4,788 | $0 | $4,788 |
| DYAZIDE | $872 | $471 | $327 | $157 | $127 | $0 | $1,955 | $1,955 | $0 |
| DYRENIUM | $549 | $754 | $777 | $0 | $0 | $0 | $2,080 | $0 | $2,080 |
| FACTIVE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| KYTRIL | $0 | $0 | $19,659 | $0 | $0 | $0 | $19,659 | $0 | $19,659 |
| PAXIL | $220,671 | $249,194 | $699,107 | $368,436 | $18,583 | $2,619 | $1,558,610 | $1,558,610 | $0 |
| PAXIL OS | $330 | $1,704 | $626 | $1,998 | $1,430 | $120 | $6,208 | $6,208 | $0 |
| RELAFEN | $0 | $0 | $5,737 | $1,922 | $566 | $59 | $8,284 | $8,284 | $0 |
| STELAZINE | $3 | $2 | $0 | $0 | $0 | $0 | $5 | $5 | $0 |
| THORAZINE | $116 | $32 | $0 | $0 | $0 | $0 | $148 | $148 | $0 |
| Total | $297,844 | $380,806 | $989,142 | $705,168 | $505,354 | $455,184 | $3,333,498 | $3,301,487 | $32,011 |

Notes:

1-6 Source: Caring for Montanans old claims data for 2000-2001 (CareMT00000001-2); Caring for Montanans new claims data for 2002-2005 (CareMT00005169).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.15- Connecticut General Life Insurance Company Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $4,849 | $7,338 | $9,590 | $4,375 | $7,860 | $2,876 | $36,887 | $36,887 | $0 |
| AVANDAMET | $0 | $0 | $60,564 | $3,086,318 | $8,161,178 | $5,224,469 | $16,532,529 | $16,532,529 | $0 |
| AVANDIA | $15,265,578 | $23,508,489 | $27,756,098 | $28,229,193 | $24,413,257 | $29,493,919 | $148,666,435 | $148,666,435 | $0 |
| BACTROBAN | $2,198,270 | $2,459,952 | $2,349,759 | $2,252,945 | $980,583 | $53,844 | $10,295,353 | $10,295,353 | $0 |
| COMPAZINE | $45,807 | $41,530 | $22,379 | $0 | $0 | $0 | $109,716 | $109,716 | $0 |
| COREG | $3,207,551 | $4,419,753 | $6,226,711 | $7,752,595 | $8,345,932 | $10,501,323 | $40,453,866 | $40,453,866 | $0 |
| DENAVIR | $513,067 | $442,960 | $346,748 | $307,093 | $0 | $0 | $1,609,868 | $513,067 | $1,096,801 |
| DIBENZYLINE | $150,628 | $149,435 | $149,893 | $0 | $0 | $0 | $449,956 | $0 | $449,956 |
| DYAZIDE | $136,356 | $94,672 | $64,382 | $54,110 | $42,646 | $10,988 | $403,155 | $403,155 | $0 |
| DYRENIUM | $86,825 | $82,550 | $72,705 | $0 | $0 | $0 | $242,080 | $0 | $242,080 |
| FACTIVE | $0 | $0 | $0 | $0 | $36,897 | $304,829 | $341,726 | $0 | $341,726 |
| KYTRIL | $22,840 | $14,788 | $15,046 | $15,718 | $0 | $0 | $68,393 | $22,840 | $45,552 |
| PAXIL | $40,833,817 | $46,837,787 | $52,374,229 | $28,891,443 | $3,090,662 | $646,637 | $172,674,576 | $172,674,576 | $0 |
| PAXIL OS | $111,897 | $148,621 | $126,058 | $152,781 | $115,169 | $81,516 | $736,041 | $736,041 | $0 |
| RELAFEN | $5,448,535 | $3,942,773 | $478,486 | $205,903 | $120,853 | $51,173 | $10,247,723 | $10,247,723 | $0 |
| STELAZINE | $21,024 | $20,671 | $14,955 | $0 | $0 | $0 | $56,650 | $56,650 | $0 |
| THORAZINE | $17,639 | $17,401 | $9,491 | $0 | $0 | $0 | $44,531 | $44,531 | $0 |
| Total | $68,064,685 | $82,188,721 | $90,077,094 | $70,952,374 | $45,315,036 | $46,371,574 | $402,969,483 | $400,793,368 | $2,176,115 |

Notes:

1-6 Source: Connecticut General Life Insurance Company new replacement claims data (Cigna00004973).
Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.16- EmblemHealth Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $0 | $0 | $9 | $0 | $91 | $0 | $100 | $100 | $0 |
| AVANDAMET | $0 | $0 | $1,145 | $82,778 | $209,951 | $167,493 | $461,368 | $461,368 | $0 |
| AVANDIA | $0 | $554,452 | $676,256 | $1,120,505 | $1,283,760 | $1,535,084 | $5,170,058 | $5,170,058 | $0 |
| BACTROBAN | $0 | $34,238 | $34,098 | $58,663 | $28,119 | $2,078 | $157,196 | $157,196 | $0 |
| COMPAZINE | $0 | $641 | $891 | $0 | $0 | $0 | $1,532 | $1,532 | $0 |
| COREG | $0 | $247,193 | $366,125 | $727,313 | $958,761 | $1,105,720 | $3,405,113 | $3,405,113 | $0 |
| DENAVIR | $0 | $2,488 | $1,638 | $3,327 | $0 | $0 | $7,454 | $0 | $7,454 |
| DIBENZYLINE | $0 | $299 | $18 | $0 | $0 | $0 | $317 | $0 | $317 |
| DYAZIDE | $0 | $1,085 | $1,274 | $2,661 | $1,504 | $322 | $6,847 | $6,847 | $0 |
| DYRENIUM | $0 | $3,276 | $3,825 | $0 | $0 | $0 | $7,102 | $0 | $7,102 |
| FACTIVE | $0 | $0 | $0 | $0 | $841 | $5,627 | $6,469 | $0 | $6,469 |
| KYTRIL | $0 | $341 | $2,995 | $335 | $0 | $0 | $3,671 | $0 | $3,671 |
| PAXIL | $0 | $502,021 | $627,137 | $600,107 | $74,872 | $15,320 | $1,819,456 | $1,819,456 | $0 |
| PAXIL OS | $0 | $326 | $798 | $2,128 | $5,144 | $2,948 | $11,344 | $11,344 | $0 |
| RELAFEN | $0 | $52,291 | $9,181 | $8,114 | $6,652 | $2,423 | $78,661 | $78,661 | $0 |
| STELAZINE | $0 | $21 | $6 | $0 | $0 | $0 | $27 | $27 | $0 |
| THORAZINE | $0 | $2,768 | $2,671 | $0 | $0 | $0 | $5,439 | $5,439 | $0 |
| Total | $0 | $1,401,441 | $1,728,067 | $2,605,931 | $2,569,696 | $2,837,017 | $11,142,151 | $11,117,140 | $25,011 |

Notes:

1-6 Source: EmblemHealth new claims data (Emblem00000240).

    Deduplicated and Limited to At-Issue NDCs (see attachment C).

    Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.17- Government Employees Health Association Damages by Drug and Year**

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $210 | $390 | $315 | $72 | $110 | $38 | $1,135 | $1,135 | $0 |
| AVANDAMET | $0 | $0 | $9,277 | $341,902 | $840,057 | $540,688 | $1,731,924 | $1,731,924 | $0 |
| AVANDIA | $2,404,436 | $3,337,073 | $3,441,327 | $3,566,458 | $3,810,113 | $4,369,330 | $20,928,738 | $20,928,738 | $0 |
| BACTROBAN | $188,643 | $241,022 | $233,012 | $229,383 | $101,303 | $8,372 | $1,001,734 | $1,001,734 | $0 |
| COMPAZINE | $11,249 | $7,117 | $2,859 | $0 | $0 | $0 | $21,224 | $21,224 | $0 |
| COREG | $863,164 | $1,192,336 | $1,573,959 | $1,999,655 | $2,652,563 | $3,363,227 | $11,644,905 | $11,644,905 | $0 |
| DENAVIR | $24,528 | $24,410 | $19,861 | $17,288 | $0 | $0 | $86,087 | $24,528 | $61,559 |
| DIBENZYLINE | $25,502 | $29,688 | $28,074 | $0 | $0 | $0 | $83,264 | $0 | $83,264 |
| DYAZIDE | $38,670 | $35,923 | $12,501 | $9,523 | $12,179 | $3,363 | $112,159 | $112,159 | $0 |
| DYRENIUM | $24,276 | $27,315 | $27,856 | $0 | $0 | $0 | $79,447 | $0 | $79,447 |
| FACTIVE | $0 | $0 | $0 | $0 | $4,047 | $36,415 | $40,462 | $0 | $40,462 |
| KYTRIL | $10,988 | $314 | $0 | $318 | $0 | $0 | $11,620 | $10,988 | $631 |
| PAXIL | $3,400,781 | $3,915,164 | $4,177,155 | $2,504,980 | $176,246 | $54,314 | $14,228,641 | $14,228,641 | $0 |
| PAXIL OS | $11,483 | $9,431 | $4,799 | $12,848 | $10,786 | $6,790 | $56,137 | $56,137 | $0 |
| RELAFEN | $1,292,280 | $901,790 | $67,297 | $34,974 | $30,569 | $10,571 | $2,337,480 | $2,337,480 | $0 |
| STELAZINE | $4,719 | $3,587 | $678 | $0 | $0 | $0 | $8,984 | $8,984 | $0 |
| THORAZINE | $12,958 | $15,644 | $8,221 | $0 | $0 | $0 | $36,823 | $36,823 | $0 |
| Total | $8,313,886 | $9,741,203 | $9,607,193 | $8,717,402 | $7,637,972 | $8,393,107 | $52,410,763 | $52,145,400 | $265,363 |

Notes:

1-6 Source: Government Employees Health Association new claims data (GEHA00002287).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.18- Group Health Cooperative Damages by Drug and Year**

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | Total Amount | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Paid |  |  |
| ALBENZA | $113 | $384 | $28 | $40 | $7 | $33 | $604 | $604 | $0 |
| AVANDAMET | $0 | $0 | $264 | $13,636 | $30,318 | $18,484 | $62,703 | $62,703 | $0 |
| AVANDIA | $92,358 | $253,981 | $283,305 | $296,327 | $352,767 | $395,222 | $1,673,961 | $1,673,961 | $0 |
| BACTROBAN | $162,864 | $225,842 | $270,194 | $223,857 | $106,099 | $2,912 | $991,769 | $991,769 | $0 |
| COMPAZINE | $26,436 | $8,293 | $348 | $0 | $0 | $0 | $35,077 | $35,077 | $0 |
| COREG | $157,516 | $269,938 | $409,047 | $564,873 | $925,816 | $1,331,981 | $3,659,170 | $3,659,170 | $0 |
| DENAVIR | $847 | $3,077 | $4,396 | $5,153 | $0 | $0 | $13,473 | $847 | $12,625 |
| DIBENZYLINE | $8,407 | $13,592 | $13,530 | $0 | $0 | $0 | $35,529 | $0 | $35,529 |
| DYAZIDE | $4,429 | $4,745 | $2,239 | $1,279 | $1,331 | $534 | $14,557 | $14,557 | $0 |
| DYRENIUM | $23,938 | $23,429 | $22,689 | $0 | $0 | $0 | $70,056 | $0 | $70,056 |
| FACTIVE | $0 | $0 | $0 | $0 | $0 | $200 | $200 | $0 | $200 |
| KYTRIL | $21,155 | $14,726 | $31,811 | $9,240 | $0 | $0 | $76,932 | $21,155 | $55,776 |
| PAXIL | $2,754,677 | $4,987,327 | $4,806,547 | $2,986,451 | $73,424 | $23,377 | $15,631,802 | $15,631,802 | $0 |
| PAXIL OS | $5,948 | $8,603 | $7,869 | $13,039 | $10,720 | $11,826 | $58,006 | $58,006 | $0 |
| RELAFEN | $113,313 | $159,189 | $80,389 | $29,298 | $2,561 | $587 | $385,338 | $385,338 | $0 |
| STELAZINE | $3,541 | $1,854 | $1,988 | $0 | $0 | $0 | $7,383 | $7,383 | $0 |
| THORAZINE | $399 | $769 | $264 | $0 | $0 | $0 | $1,432 | $1,432 | $0 |
| Total | $3,375,942 | $5,975,750 | $5,934,908 | $4,143,193 | $1,503,045 | $1,785,155 | $22,717,992 | $22,543,806 | $174,186 |

Notes:

1-6 Source: Group Health Cooperative new claims data (GHC00000728); KPS Health Plans old claims data (KPS00000001).

    Deduplicated and Limited to At-Issue NDCs (see attachment C).

    Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C.  Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.19 - Health Net, Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $0 | $1,942 | $651 | $2,135 | $726 | $809 | $6,262 | $6,262 | $0 |
| AVANDAMET | $0 | $0 | $10,594 | $528,511 | $1,730,315 | $1,032,503 | $3,301,923 | $3,301,923 | $0 |
| AVANDIA | $5,433 | $8,680,044 | $8,442,174 | $7,878,853 | $8,464,510 | $9,582,621 | $43,053,636 | $43,053,636 | $0 |
| BACTROBAN | $1,836 | $937,618 | $790,903 | $748,052 | $399,158 | $32,100 | $2,909,667 | $2,909,667 | $0 |
| COMPAZINE | $332 | $17,341 | $7,818 | $0 | $0 | $0 | $25,491 | $25,491 | $0 |
| COREG | $3,812 | $1,899,442 | $2,178,390 | $2,411,528 | $3,155,478 | $3,801,684 | $13,450,334 | $13,450,334 | $0 |
| DENAVIR | $155 | $61,197 | $50,179 | $40,653 | $0 | $0 | $152,184 | $155 | $152,029 |
| DIBENZYLINE | $0 | $50,892 | $54,004 | $0 | $0 | $0 | $104,896 | $0 | $104,896 |
| DYAZIDE | $29 | $35,260 | $23,200 | $18,117 | $14,064 | $3,504 | $94,174 | $94,174 | $0 |
| DYRENIUM | $0 | $27,932 | $20,803 | $0 | $0 | $0 | $48,734 | $0 | $48,734 |
| FACTIVE | $0 | $0 | $0 | $0 | $13,534 | $58,960 | $72,494 | $0 | $72,494 |
| KYTRIL | $0 | $39,396 | $47,693 | $41,276 | $0 | $0 | $128,365 | $0 | $128,365 |
| PAXIL | $33,180 | $17,486,436 | $17,083,450 | $9,375,977 | $969,531 | $280,825 | $45,229,399 | $45,229,399 | $0 |
| PAXIL OS | $143 | $71,311 | $41,411 | $44,942 | $43,583 | $18,875 | $220,266 | $220,266 | $0 |
| RELAFEN | $2,455 | $1,158,729 | $128,997 | $51,260 | $31,003 | $12,308 | $1,384,752 | $1,384,752 | $0 |
| STELAZINE | $0 | $5,000 | $2,046 | $0 | $0 | $0 | $7,046 | $7,046 | $0 |
| THORAZINE | $0 | $6,748 | $2,875 | $0 | $0 | $0 | $9,623 | $9,623 | $0 |
| Total | $47,375 | $30,479,289 | $28,885,187 | $21,141,304 | $14,821,902 | $14,824,188 | $110,199,246 | $109,692,728 | $506,518 |

Notes:

1-6 Source: Health Net, Inc. new replacement claims data (HNet00088537). I have been instructed by counsel to only use the non-ASO data labeled "CidraGSK_HN_Response_20180501.txt". Deduplicated and Limited to At-Issue NDCs (see attachment C). Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.20- HealthNow New York, Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $12 | $154 | $179 | $600 | $195 | $41 | $1,180 | $1,180 | $0 |
| AVANDAMET | $0 | $0 | $1,103 | $111,756 | $408,247 | $253,799 | $774,905 | $774,905 | $0 |
| AVANDIA | $818,682 | $1,391,846 | $1,487,227 | $1,566,123 | $1,916,558 | $2,325,534 | $9,505,970 | $9,505,970 | $0 |
| BACTROBAN | $186,958 | $236,979 | $226,158 | $195,920 | $94,936 | $5,428 | $946,379 | $946,379 | $0 |
| COMPAZINE | $5,541 | $7,484 | $4,631 | $0 | $0 | $0 | $17,656 | $17,656 | $0 |
| COREG | $447,869 | $732,600 | $921,181 | $1,089,186 | $1,453,991 | $1,743,082 | $6,387,910 | $6,387,910 | $0 |
| DENAVIR | $37,795 | $45,251 | $37,803 | $25,520 | $0 | $0 | $146,370 | $37,795 | $108,574 |
| DIBENZYLINE | $34,818 | $45,324 | $36,833 | $0 | $0 | $0 | $116,975 | $0 | $116,975 |
| DYAZIDE | $34,805 | $40,477 | $30,473 | $21,249 | $18,352 | $5,380 | $150,736 | $150,736 | $0 |
| DYRENIUM | $7,984 | $7,744 | $6,167 | $0 | $0 | $0 | $21,895 | $0 | $21,895 |
| FACTIVE | $0 | $0 | $0 | $0 | $538 | $7,809 | $8,347 | $0 | $8,347 |
| KYTRIL | $12,206 | $3,291 | $0 | $1,354 | $0 | $0 | $16,850 | $12,206 | $4,645 |
| PAXIL | $3,077,780 | $4,244,091 | $4,896,245 | $3,204,533 | $333,254 | $70,406 | $15,826,309 | $15,826,309 | $0 |
| PAXIL OS | $11,357 | $14,359 | $9,472 | $9,601 | $10,020 | $5,487 | $60,296 | $60,296 | $0 |
| RELAFEN | $728,680 | $592,623 | $70,881 | $27,000 | $20,438 | $7,583 | $1,447,204 | $1,447,204 | $0 |
| STELAZINE | $2,814 | $3,330 | $2,197 | $0 | $0 | $0 | $8,341 | $8,341 | $0 |
| THORAZINE | $1,788 | $1,737 | $1,955 | $0 | $0 | $0 | $5,480 | $5,480 | $0 |
| Total | $5,409,089 | $7,367,288 | $7,732,506 | $6,252,843 | $4,256,528 | $4,424,548 | $35,442,801 | $35,182,365 | $260,436 |

Notes:

1-6 Source: HealthNow New York, Inc. new claims data (HNow-NY00000337).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

Case 1:19-md-02875-RBK-SAK Document 2862-57 Filed 08/20/24 Page 93 of 104
Case 1:01-cv-12257-PBS Document 6162-5 Filed 06/17/09 Page 94 of 105
PageID: 105538

**Attachment D.21- Highmark, Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $175 | $29 | $10 | $143 | $544 | $406 | $1,307 | $1,307 | $0 |
| AVANDAMET | $0 | $0 | $15,049 | $603,908 | $2,332,900 | $1,755,198 | $4,707,055 | $4,707,055 | $0 |
| AVANDIA | $4,482,375 | $6,591,723 | $8,633,643 | $9,492,982 | $10,039,763 | $11,812,915 | $51,053,401 | $51,053,401 | $0 |
| BACTROBAN | $529,876 | $562,296 | $658,785 | $656,065 | $353,446 | $24,037 | $2,784,504 | $2,784,504 | $0 |
| COMPAZINE | $13,681 | $11,788 | $5,397 | $0 | $0 | $0 | $30,867 | $30,867 | $0 |
| COREG | $1,448,615 | $2,061,145 | $3,313,230 | $3,693,031 | $4,565,211 | $5,229,563 | $20,310,795 | $20,310,795 | $0 |
| DENAVIR | $108,975 | $82,701 | $87,659 | $74,002 | $0 | $0 | $353,336 | $108,975 | $244,361 |
| DIBENZYLINE | $84,962 | $81,703 | $112,074 | $0 | $0 | $0 | $278,740 | $0 | $278,740 |
| DYAZIDE | $70,741 | $53,296 | $52,067 | $40,943 | $39,200 | $9,947 | $266,193 | $266,193 | $0 |
| DYRENIUM | $39,564 | $38,239 | $36,434 | $0 | $0 | $0 | $114,237 | $0 | $114,237 |
| FACTIVE | $0 | $0 | $0 | $0 | $6,888 | $60,810 | $67,697 | $0 | $67,697 |
| KYTRIL | $2,229 | $138 | $771 | $155 | $0 | $0 | $3,293 | $2,229 | $1,064 |
| PAXIL | $11,143,077 | $12,866,923 | $17,749,167 | $11,843,962 | $658,984 | $183,795 | $54,445,909 | $54,445,909 | $0 |
| PAXIL OS | $39,256 | $43,064 | $36,072 | $62,819 | $46,455 | $30,057 | $257,724 | $257,724 | $0 |
| RELAFEN | $1,459,836 | $1,020,605 | $144,256 | $74,684 | $46,594 | $20,473 | $2,766,448 | $2,766,448 | $0 |
| STELAZINE | $6,177 | $2,911 | $3,034 | $0 | $0 | $0 | $12,122 | $12,122 | $0 |
| THORAZINE | $7,352 | $7,533 | $4,377 | $0 | $0 | $0 | $19,263 | $19,263 | $0 |
| Total | $19,436,891 | $23,424,093 | $30,852,025 | $26,542,694 | $18,089,987 | $19,127,200 | $137,472,890 | $136,766,790 | $706,100 |

Notes:

1-6 Source: Blue Cross Blue Shield of Delaware new replacement claims data (Highmark00015928); Highmark Inc. new claims data (Highmark00001484);
Highmark West Virginia, Inc. new claims data (Highmark00002647). Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.22- Horizon Blue Cross Blue Shield of New Jersey Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $44 | $59 | $164 | $1,364 | $249 | $577 | $2,456 | $2,456 | $0 |
| AVANDAMET | $0 | $0 | $43,135 | $1,340,435 | $3,598,904 | $2,307,129 | $7,289,603 | $7,289,603 | $0 |
| AVANDIA | $87,729 | $650,364 | $4,861,460 | $10,605,304 | $10,605,304 | $13,415,761 | $39,640,133 | $39,640,133 | $0 |
| BACTROBAN | $293,072 | $415,883 | $418,014 | $948,335 | $576,797 | $53,466 | $2,705,567 | $2,705,567 | $0 |
| COMPAZINE | $3,189 | $2,982 | $7,196 | $0 | $0 | $0 | $13,367 | $13,367 | $0 |
| COREG | $14,540 | $145,145 | $2,072,704 | $5,315,012 | $7,208,630 | $9,660,156 | $24,416,188 | $24,416,188 | $0 |
| DENAVIR | $7,928 | $16,961 | $86,698 | $185,323 | $0 | $0 | $296,910 | $7,928 | $288,982 |
| DIBENZYLINE | $663 | $0 | $6,650 | $0 | $0 | $0 | $7,313 | $0 | $7,313 |
| DYAZIDE | $25 | $432 | $73,168 | $120,221 | $112,607 | $31,795 | $338,247 | $338,247 | $0 |
| DYRENIUM | $176 | $137 | $20,240 | $0 | $0 | $0 | $20,553 | $0 | $20,553 |
| FACTIVE | $0 | $0 | $0 | $0 | $69,365 | $340,350 | $409,714 | $0 | $409,714 |
| KYTRIL | $2,044 | $0 | $8,934 | $10,104 | $0 | $0 | $21,082 | $2,044 | $19,038 |
| PAXIL | $299,099 | $1,087,516 | $5,416,300 | $7,662,555 | $2,209,904 | $749,636 | $17,425,009 | $17,425,009 | $0 |
| PAXIL OS | $3,654 | $6,781 | $14,989 | $46,219 | $53,241 | $35,971 | $160,855 | $160,855 | $0 |
| RELAFEN | $133,776 | $275,727 | $155,080 | $198,573 | $153,897 | $91,973 | $1,009,026 | $1,009,026 | $0 |
| STELAZINE | $0 | $0 | $6,546 | $0 | $0 | $0 | $6,546 | $6,546 | $0 |
| THORAZINE | $0 | $0 | $5,410 | $0 | $0 | $0 | $5,410 | $5,410 | $0 |
| Total | $845,939 | $2,601,986 | $13,196,689 | $25,847,655 | $24,588,898 | $26,686,813 | $93,767,980 | $93,022,380 | $745,601 |

Notes:

1-6 Source: Horizon Blue Cross Blue Shield of New Jersey old claims data for 2000-2001 (Horizon00001291); Horizon Blue Cross Blue Shield of New Jersey
    new claims data for 2002-2005 (Horizon00053096). Deduplicated and Limited to At-Issue NDCs (see attachment C).
    Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.23- Louisiana Health Service Indemnity Company  Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $31 | $72 | $3 | $15 | $410 | $9 | $541 | $541 | $0 |
| AVANDAMET | $0 | $0 | $343 | $9,582 | $603,322 | $485,987 | $1,099,234 | $1,099,234 | $0 |
| AVANDIA | $49,137 | $62,846 | $56,972 | $62,822 | $1,150,477 | $2,237,817 | $3,620,072 | $3,620,072 | $0 |
| BACTROBAN | $9,336 | $9,563 | $10,264 | $15,628 | $131,783 | $10,072 | $186,646 | $186,646 | $0 |
| COMPAZINE | $568 | $438 | $224 | $0 | $0 | $0 | $1,230 | $1,230 | $0 |
| COREG | $16,616 | $24,611 | $33,495 | $42,892 | $560,836 | $1,023,001 | $1,701,450 | $1,701,450 | $0 |
| DENAVIR | $1,388 | $973 | $982 | $1,648 | $0 | $0 | $4,992 | $1,388 | $3,604 |
| DIBENZYLINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| DYAZIDE | $4,211 | $3,413 | $2,544 | $2,037 | $2,549 | $957 | $15,710 | $15,710 | $0 |
| DYRENIUM | $380 | $754 | $645 | $0 | $0 | $0 | $1,779 | $0 | $1,779 |
| FACTIVE | $0 | $0 | $0 | $0 | $3,703 | $38,009 | $41,713 | $0 | $41,713 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $89,910 | $93,554 | $115,959 | $71,233 | $69,598 | $25,583 | $465,838 | $465,838 | $0 |
| PAXIL OS | $0 | $1,134 | $1,430 | $2,095 | $9,694 | $6,388 | $20,743 | $20,743 | $0 |
| RELAFEN | $16,712 | $14,351 | $4,412 | $1,454 | $5,653 | $3,981 | $46,564 | $46,564 | $0 |
| STELAZINE | $154 | $0 | $0 | $0 | $0 | $0 | $154 | $154 | $0 |
| THORAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $188,444 | $211,709 | $227,275 | $209,407 | $2,538,025 | $3,831,805 | $7,206,665 | $7,159,569 | $47,096 |

Notes:

1-6  Source: Louisiana Health Service Indemnity Company new claims data (BCBS-LA00029025); Louisiana Health Service Indemnity Company new supplemental claims data (BCBS-LA00029049).  Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C.  Annual values then summed by drug.

7  = Sum of Columns 1 through 10.

8  = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9  = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.24- Medical Mutual of Ohio Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| **Drug** | **2000** | **2001** | **2002** | **2003** | **2004** | **2005** | **Total Amount Paid** | **Total Amounts Paid: Drugs with Known Cidra Percentages** | **Total Amount Paid: Drugs with Unknown Cidra Percentages** |
| ALBENZA | $56 | $382 | $46 | $0 | $65 | $55 | $603 | $603 | $0 |
| AVANDAMET | $0 | $0 | $9,746 | $416,970 | $1,100,259 | $669,701 | $2,196,675 | $2,196,675 | $0 |
| AVANDIA | $1,749,401 | $2,671,907 | $2,853,947 | $2,857,224 | $2,896,801 | $3,469,369 | $16,498,650 | $16,498,650 | $0 |
| BACTROBAN | $288,321 | $357,546 | $304,221 | $283,954 | $121,196 | $15,468 | $1,370,708 | $1,370,708 | $0 |
| COMPAZINE | $14,560 | $14,811 | $2,323 | $0 | $0 | $0 | $31,694 | $31,694 | $0 |
| COREG | $478,011 | $748,558 | $929,837 | $1,088,221 | $1,282,743 | $1,577,351 | $6,104,722 | $6,104,722 | $0 |
| DENAVIR | $81,218 | $73,765 | $58,382 | $60,915 | $0 | $0 | $274,281 | $81,218 | $193,063 |
| DIBENZYLINE | $29,686 | $44,663 | $22,261 | $0 | $0 | $0 | $96,611 | $0 | $96,611 |
| DYAZIDE | $57,880 | $48,368 | $33,665 | $21,335 | $16,603 | $3,865 | $181,715 | $181,715 | $0 |
| DYRENIUM | $11,831 | $13,501 | $9,996 | $0 | $0 | $0 | $35,329 | $0 | $35,329 |
| FACTIVE | $0 | $0 | $0 | $0 | $9,586 | $76,377 | $85,964 | $0 | $85,964 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $4,582,130 | $6,015,561 | $6,815,182 | $3,809,637 | $357,482 | $95,530 | $21,675,522 | $21,675,522 | $0 |
| PAXIL OS | $16,601 | $31,601 | $17,564 | $21,871 | $19,107 | $11,297 | $118,042 | $118,042 | $0 |
| RELAFEN | $857,173 | $694,349 | $78,629 | $37,329 | $22,763 | $8,479 | $1,698,723 | $1,698,723 | $0 |
| STELAZINE | $3,668 | $3,106 | $1,866 | $0 | $0 | $0 | $8,640 | $8,640 | $0 |
| THORAZINE | $3,131 | $3,299 | $2,429 | $0 | $0 | $0 | $8,859 | $8,859 | $0 |
| Total | $8,173,669 | $10,721,417 | $11,140,095 | $8,597,458 | $5,826,606 | $5,927,493 | $50,386,738 | $49,975,771 | $410,966 |

Notes:

1-6 Source: Medical Mutual of Ohio new claims data (MMOH00002605).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.25- Noridian Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $0 | $0 | $0 | $4 | $10 | $17 | $31 | $31 | $0 |
| AVANDAMET | $0 | $0 | $0 | $34,346 | $139,724 | $155,651 | $329,721 | $329,721 | $0 |
| AVANDIA | $0 | $0 | $0 | $466,764 | $522,175 | $698,616 | $1,687,554 | $1,687,554 | $0 |
| BACTROBAN | $0 | $0 | $0 | $78,226 | $36,072 | $2,702 | $117,000 | $117,000 | $0 |
| COMPAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| COREG | $0 | $0 | $0 | $292,186 | $330,647 | $449,525 | $1,072,358 | $1,072,358 | $0 |
| DENAVIR | $0 | $0 | $0 | $11,585 | $0 | $0 | $11,585 | $0 | $11,585 |
| DIBENZYLINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| DYAZIDE | $0 | $0 | $0 | $3,121 | $2,427 | $695 | $6,244 | $6,244 | $0 |
| DYRENIUM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| FACTIVE | $0 | $0 | $0 | $0 | $115 | $777 | $892 | $0 | $892 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $0 | $0 | $0 | $1,238,507 | $32,826 | $10,215 | $1,281,548 | $1,281,548 | $0 |
| PAXIL OS | $0 | $0 | $0 | $9,822 | $5,046 | $5,199 | $20,066 | $20,066 | $0 |
| RELAFEN | $0 | $0 | $0 | $4,358 | $3,344 | $1,202 | $8,904 | $8,904 | $0 |
| STELAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| THORAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $2,138,920 | $1,072,386 | $1,324,598 | $4,535,905 | $4,523,428 | $12,477 |

Notes:
1-6 Source: Noridian new claims data (Noridian00004146).
Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.
7 = Sum of Columns 1 through 10.
8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.
9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.26- Premera Blue Cross Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $360 | $737 | $524 | $329 | $795 | $219 | $2,963 | $2,963 | $0 |
| AVANDAMET | $0 | $0 | $1,853 | $96,234 | $382,917 | $377,230 | $858,233 | $858,233 | $0 |
| AVANDIA | $372,093 | $611,913 | $665,978 | $756,603 | $1,515,742 | $2,771,234 | $6,693,563 | $6,693,563 | $0 |
| BACTROBAN | $129,648 | $239,003 | $264,240 | $362,395 | $116,757 | $11,157 | $1,123,200 | $1,123,200 | $0 |
| COMPAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| COREG | $191,807 | $299,747 | $433,281 | $535,045 | $512,623 | $1,136,311 | $3,108,816 | $3,108,816 | $0 |
| DENAVIR | $0 | $0 | $0 | $21,836 | | | $21,836 | $0 | $21,836 |
| DIBENZYLINE | $11,641 | $18,214 | $19,765 | $0 | | | $49,620 | $0 | $49,620 |
| DYAZIDE | $10,192 | $6,085 | $2,760 | $1,129 | $1,385 | $438 | $21,989 | $21,989 | $0 |
| DYRENIUM | $1,593 | $5,354 | $7,033 | $0 | $0 | $0 | $13,981 | $0 | $13,981 |
| FACTIVE | $0 | $0 | $0 | $0 | $45 | $15,212 | $15,257 | $0 | $15,257 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $1,478,174 | $1,970,566 | $2,263,341 | $1,568,096 | $162,987 | $49,941 | $7,493,105 | $7,493,105 | $0 |
| PAXIL OS | $8,514 | $16,133 | $16,828 | $23,309 | $9,651 | $13,525 | $87,959 | $87,959 | $0 |
| RELAFEN | $0 | $0 | $0 | $0 | $5,938 | $3,023 | $8,961 | $8,961 | $0 |
| STELAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| THORAZINE | $0 | $0 | $2,885 | $0 | $0 | $0 | $2,885 | $2,885 | $0 |
| Total | $2,204,022 | $3,167,752 | $3,678,488 | $3,364,976 | $2,708,841 | $4,378,289 | $19,502,368 | $19,401,674 | $100,694 |

Notes:

1-6 Source: Premera Blue Cross old claims data for 2000-2003 (Premera00000001-2); Premera Blue Cross new claims data for 2004-2005 (Premera00010399).
Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.27- Priority Health Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $35 | $10 | $112 | $6 | -$18 | $165 | $310 | $310 | $0 |
| AVANDAMET | $0 | $0 | $1,900 | $128,944 | $398,410 | $276,703 | $805,957 | $805,957 | $0 |
| AVANDIA | $350,335 | $670,596 | $1,407,976 | $1,655,681 | $1,982,713 | $2,310,984 | $8,378,285 | $8,378,285 | $0 |
| BACTROBAN | $42,366 | $51,310 | $91,215 | $84,568 | $42,823 | $4,240 | $316,521 | $316,521 | $0 |
| COMPAZINE | $1,187 | $1,586 | $1,091 | $0 | $0 | $0 | $3,864 | $3,864 | $0 |
| COREG | $76,728 | $127,829 | $279,745 | $438,835 | $630,840 | $917,779 | $2,471,756 | $2,471,756 | $0 |
| DENAVIR | $13,837 | $12,197 | $19,123 | $12,394 | $0 | $0 | $57,550 | $13,837 | $43,713 |
| DIBENZYLINE | $10,608 | $9,662 | $11,080 | $0 | $0 | $0 | $31,350 | $0 | $31,350 |
| DYAZIDE | $2,249 | $2,243 | $8,181 | $4,286 | $4,404 | $874 | $22,238 | $22,238 | $0 |
| DYRENIUM | $3,214 | $3,788 | $6,044 | $0 | $0 | $0 | $13,047 | $0 | $13,047 |
| FACTIVE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $1,357,482 | $1,754,466 | $3,496,344 | $2,291,353 | $111,006 | $12,931 | $9,023,582 | $9,023,582 | $0 |
| PAXIL OS | $3,347 | $6,010 | $8,765 | $19,990 | $13,955 | $6,391 | $58,458 | $58,458 | $0 |
| RELAFEN | $436,353 | $364,425 | $36,888 | $12,968 | $9,253 | $2,212 | $862,100 | $862,100 | $0 |
| STELAZINE | $39 | $19 | $35 | $0 | $0 | $0 | $74 | $74 | $0 |
| THORAZINE | $236 | $19 | $520 | $0 | $0 | $0 | $774 | $774 | $0 |
| Total | $2,298,017 | $3,004,139 | $5,369,020 | $4,649,025 | $3,193,385 | $3,532,279 | $22,045,865 | $21,957,755 | $88,110 |

Notes:

1-6 Source: Priority Health new claims data (Priority00001013).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.28- The Regence Group Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $547 | $1,605 | $607 | $484 | $955 | $1,695 | $5,893 | $5,893 | $0 |
| AVANDAMET | $0 | $0 | $10,723 | $398,951 | $840,832 | $479,836 | $1,730,342 | $1,730,342 | $0 |
| AVANDIA | $2,359,678 | $3,502,385 | $4,227,404 | $4,277,501 | $4,084,395 | $4,826,929 | $23,278,293 | $23,278,293 | $0 |
| BACTROBAN | $454,032 | $475,864 | $480,619 | $511,799 | $212,598 | $15,333 | $2,150,245 | $2,150,245 | $0 |
| COMPAZINE | $8,493 | $5,390 | $3,470 | $0 | $0 | $0 | $17,353 | $17,353 | $0 |
| COREG | $514,304 | $709,603 | $1,010,668 | $1,237,146 | $1,507,960 | $1,819,003 | $6,798,683 | $6,798,683 | $0 |
| DENAVIR | $78,705 | $76,906 | $72,553 | $61,352 | $0 | $0 | $289,516 | $78,705 | $210,811 |
| DIBENZYLINE | $28,705 | $15,525 | $16,941 | $0 | $0 | $0 | $61,171 | $0 | $61,171 |
| DYAZIDE | $33,096 | $27,095 | $23,329 | $16,684 | $13,499 | $3,243 | $116,946 | $116,946 | $0 |
| DYRENIUM | $24,692 | $20,517 | $20,941 | $0 | $0 | $0 | $66,149 | $0 | $66,149 |
| FACTIVE | $0 | $0 | $0 | $0 | $491 | $9,831 | $10,322 | $0 | $10,322 |
| KYTRIL | $0 | $0 | $0 | $1,240 | $0 | $0 | $1,240 | $0 | $1,240 |
| PAXIL | $8,897,150 | $9,801,867 | $11,776,776 | $7,254,054 | $785,692 | $182,595 | $38,698,133 | $38,698,133 | $0 |
| PAXIL OS | $18,951 | $23,541 | $23,498 | $44,839 | $29,076 | $17,922 | $157,826 | $157,826 | $0 |
| RELAFEN | $1,625,419 | $1,270,174 | $188,286 | $68,291 | $48,995 | $18,327 | $3,219,492 | $3,219,492 | $0 |
| STELAZINE | $3,819 | $3,792 | $3,318 | $0 | $0 | $0 | $10,928 | $10,928 | $0 |
| THORAZINE | $962 | $809 | $707 | $0 | $0 | $0 | $2,478 | $2,478 | $0 |
| Total | $14,048,551 | $15,935,073 | $17,859,839 | $13,872,340 | $7,524,493 | $7,374,715 | $76,615,011 | $76,265,318 | $349,693 |

Notes:
1-6 Source: The Regence Group new claims data (RegenceCam00427554).
 Deduplicated and Limited to At-Issue NDCs (see attachment C).
 Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C.  Annual values then summed by drug.
 7 = Sum of Columns 1 through 10.
 8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.
 9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.29- Usable Mutual Insurance Company Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| ALBENZA | $0 | $7 | $20 | $0 | $147 | $0 | $174 | $174 | $0 |
| AVANDAMET | $0 | $0 | $1,199 | $106,093 | $287,081 | $230,498 | $624,871 | $624,871 | $0 |
| AVANDIA | $372,746 | $557,495 | $464,935 | $568,593 | $663,069 | $854,425 | $3,481,262 | $3,481,262 | $0 |
| BACTROBAN | $53,819 | $59,487 | $39,581 | $53,385 | $33,915 | $3,195 | $243,381 | $243,381 | $0 |
| COMPAZINE | $975 | $1,089 | $459 | $0 | $0 | $0 | $2,523 | $2,523 | $0 |
| COREG | $104,284 | $134,201 | $117,243 | $167,918 | $207,014 | $257,251 | $987,912 | $987,912 | $0 |
| DENAVIR | $14,073 | $10,057 | $7,302 | $7,367 | $0 | $0 | $38,799 | $14,073 | $24,726 |
| DIBENZYLINE | $1,226 | $273 | $1,199 | $0 | $0 | $0 | $2,697 | $0 | $2,697 |
| DYAZIDE | $10,693 | $6,283 | $3,639 | $3,364 | $2,537 | $533 | $27,049 | $27,049 | $0 |
| DYRENIUM | $3,032 | $2,382 | $1,482 | $0 | $0 | $0 | $6,896 | $0 | $6,896 |
| FACTIVE | $0 | $0 | $0 | $0 | $706 | $13,398 | $14,105 | $0 | $14,105 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $1,192,800 | $1,220,733 | $1,058,157 | $648,318 | $51,667 | $9,595 | $4,181,270 | $4,181,270 | $0 |
| PAXIL OS | $1,682 | $582 | $2,609 | $3,039 | $2,845 | $3,304 | $14,061 | $14,061 | $0 |
| RELAFEN | $196,127 | $131,436 | $17,001 | $5,734 | $3,078 | $1,259 | $354,636 | $354,636 | $0 |
| STELAZINE | $322 | $57 | $0 | $0 | $0 | $0 | $379 | $379 | $0 |
| THORAZINE | $597 | $535 | $38 | $0 | $0 | $0 | $1,170 | $1,170 | $0 |
| Total | $1,952,377 | $2,124,616 | $1,714,862 | $1,563,811 | $1,252,059 | $1,373,459 | $9,981,185 | $9,932,761 | $48,424 |

Notes:

1-6 Source: Usable Mutual Insurance Company new claims data (UMIC00000152).
Deduplicated and Limited to At-Issue NDCs (see attachment C).
Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.30- Wellcare Health Plans, Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $0 | $0 | $0 | $344 | $38 | $151 | $533 | $533 | $0 |
| AVANDAMET | $0 | $0 | $216 | $131,836 | $475,981 | $341,565 | $949,598 | $949,598 | $0 |
| AVANDIA | $0 | $13,309 | $30,895 | $820,388 | $1,583,405 | $3,050,433 | $5,498,430 | $5,498,430 | $0 |
| BACTROBAN | $0 | $27,936 | $56,462 | $630,512 | $397,690 | $1,907 | $1,114,506 | $1,114,506 | $0 |
| COMPAZINE | $0 | $36 | $10 | $0 | $0 | $0 | $46 | $46 | $0 |
| COREG | $0 | $2,265 | $7,395 | $343,761 | $567,666 | $1,081,890 | $2,002,976 | $2,002,976 | $0 |
| DENAVIR | $0 | $547 | $1,223 | $4,922 | $0 | $0 | $6,693 | $0 | $6,693 |
| DIBENZYLINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| DYAZIDE | $0 | $0 | $0 | $11 | $36 | $0 | $47 | $47 | $0 |
| DYRENIUM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| FACTIVE | $0 | $0 | $0 | $0 | $0 | $731 | $731 | $0 | $731 |
| KYTRIL | $0 | $0 | $0 | $27,810 | $0 | $0 | $27,810 | $0 | $27,810 |
| PAXIL | $0 | $56,817 | $140,928 | $884,386 | $10,601 | $2,924 | $1,095,656 | $1,095,656 | $0 |
| PAXIL OS | $0 | $260 | $2,195 | $8,890 | $5,941 | $2,920 | $20,206 | $20,206 | $0 |
| RELAFEN | $0 | $4,672 | $268 | $202 | $207 | $116 | $5,465 | $5,465 | $0 |
| STELAZINE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| THORAZINE | $0 | $0 | $159 | $0 | $0 | $0 | $159 | $159 | $0 |
| Total | $0 | $105,842 | $239,751 | $2,853,061 | $3,041,565 | $4,482,638 | $10,722,857 | $10,687,623 | $35,234 |

Notes:

1-6 Source: Wellcare Health Plans, Inc. old claims data (WellCare00000001).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.31- Wellmark, Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra | Total Amount Paid: Drugs with Unknown Cidra |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | Percentages | Percentages |
| ALBENZA | $23 | $158 | $66 | $102 | $175 | $33 | $556 | $556 | $0 |
| AVANDAMET | $0 | $0 | $2,344 | $115,981 | $406,708 | $325,171 | $850,204 | $850,204 | $0 |
| AVANDIA | $683,351 | $1,018,365 | $1,200,181 | $1,285,649 | $1,359,076 | $1,666,152 | $7,212,774 | $7,212,774 | $0 |
| BACTROBAN | $68,677 | $98,103 | $94,138 | $94,151 | $45,820 | $4,803 | $405,692 | $405,692 | $0 |
| COMPAZINE | $2,492 | $2,439 | $672 | $0 | $0 | $0 | $5,603 | $5,603 | $0 |
| COREG | $136,835 | $170,091 | $224,051 | $297,809 | $378,816 | $473,957 | $1,681,558 | $1,681,558 | $0 |
| DENAVIR | $20,074 | $16,323 | $11,477 | $10,587 | $0 | $0 | $58,461 | $20,074 | $38,387 |
| DIBENZYLINE | $3,325 | $1,412 | $7,270 | $0 | $0 | $0 | $12,007 | $0 | $12,007 |
| DYAZIDE | $24,924 | $18,740 | $13,955 | $9,607 | $8,611 | $1,897 | $77,734 | $77,734 | $0 |
| DYRENIUM | $7,607 | $5,428 | $5,853 | $0 | $0 | $0 | $18,887 | $0 | $18,887 |
| FACTIVE | $0 | $0 | $0 | $0 | $47 | $9,635 | $9,682 | $0 | $9,682 |
| KYTRIL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PAXIL | $1,752,268 | $2,164,455 | $2,685,432 | $1,637,770 | $89,983 | $20,350 | $8,350,259 | $8,350,259 | $0 |
| PAXIL OS | $6,658 | $8,001 | $5,627 | $4,217 | $2,060 | $3,194 | $29,755 | $29,755 | $0 |
| RELAFEN | $409,462 | $339,216 | $63,617 | $27,102 | $18,638 | $6,104 | $864,137 | $864,137 | $0 |
| STELAZINE | $1,167 | $831 | $972 | $0 | $0 | $0 | $2,970 | $2,970 | $0 |
| THORAZINE | $380 | $357 | $86 | $0 | $0 | $0 | $823 | $823 | $0 |
| Total | $3,117,242 | $3,843,917 | $4,315,741 | $3,482,974 | $2,309,934 | $2,511,295 | $19,581,104 | $19,502,141 | $78,963 |

Notes:

1-6 Source: Wellmark's new claims data (Wellmark00003000).

Deduplicated and Limited to At-Issue NDCs (see attachment C).

Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

**Attachment D.32- WellPoint, Inc. Damages by Drug and Year**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Amounts Paid: Drugs with Known Cidra Percentages | Total Amount Paid: Drugs with Unknown Cidra Percentages |
| Drug | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Amount Paid | | |
| ALBENZA | $548 | $2,113 | $5,820 | $7,551 | $10,818 | $6,742 | $33,592 | $33,592 | $0 |
| AVANDAMET | $0 | $0 | $57,490 | $3,290,069 | $15,751,671 | $14,152,188 | $33,251,418 | $33,251,418 | $0 |
| AVANDIA | $6,073,143 | $11,442,926 | $20,246,003 | $30,200,397 | $45,306,586 | $76,859,724 | $190,128,777 | $190,128,777 | $0 |
| BACTROBAN | $890,811 | $1,488,180 | $2,211,504 | $3,466,503 | $2,389,435 | $222,795 | $10,669,229 | $10,669,229 | $0 |
| COMPAZINE | $22,230 | $28,608 | $25,490 | $0 | $0 | $0 | $76,328 | $76,328 | $0 |
| COREG | $1,674,384 | $2,922,133 | $5,779,667 | $9,813,203 | $18,869,831 | $33,734,664 | $72,793,882 | $72,793,882 | $0 |
| DENAVIR | $129,320 | $144,576 | $197,758 | $235,069 | $0 | $0 | $706,723 | $129,320 | $577,403 |
| DIBENZYLINE | $68,665 | $66,838 | $112,486 | $0 | $0 | $0 | $247,989 | $0 | $247,989 |
| DYAZIDE | $108,246 | $116,298 | $131,058 | $112,027 | $181,780 | $65,918 | $715,326 | $715,326 | $0 |
| DYRENIUM | $58,769 | $63,191 | $91,645 | $0 | $0 | $0 | $213,604 | $0 | $213,604 |
| FACTIVE | $0 | $0 | $0 | $0 | $44,444 | $686,695 | $731,139 | $0 | $731,139 |
| KYTRIL | $0 | $63,052 | $45,689 | $59,636 | $0 | $0 | $168,377 | $0 | $168,377 |
| PAXIL | $13,812,363 | $21,745,244 | $38,296,405 | $28,144,801 | $4,925,900 | $1,706,668 | $108,631,381 | $108,631,381 | $0 |
| PAXIL OS | $39,576 | $77,870 | $106,715 | $169,122 | $244,392 | $240,128 | $877,803 | $877,803 | $0 |
| RELAFEN | $2,968,750 | $2,644,427 | $565,041 | $276,845 | $306,901 | $186,205 | $6,948,171 | $6,948,171 | $0 |
| STELAZINE | $10,945 | $9,693 | $10,530 | $0 | $0 | $0 | $31,168 | $31,168 | $0 |
| THORAZINE | $5,595 | $9,170 | $10,360 | $0 | $0 | $0 | $25,126 | $25,126 | $0 |
| Total | $25,863,344 | $40,824,320 | $67,893,660 | $75,775,222 | $88,031,758 | $127,861,728 | $426,250,033 | $424,311,520 | $1,938,512 |

Notes:

1-6 Source: WellPoint, Inc. new replacement claims data (WellPoint00142982(a)); WellPoint, Inc. new supplemental claims data (WellPoint00253622); Amerigroup new claims data (WellPoint00253519). Deduplicated and Limited to At-Issue NDCs (see attachment C). Annual paid amounts by NDC multiplied by corresponding yearly percentage shown in attachment C. Annual values then summed by drug.

7 = Sum of Columns 1 through 10.

8 = Sum of Column 1 through Column 10 excluding Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.

9 = Sum of Denavir in 2001-2003, Dibenzyline in 2000-2002, Dyrenium in 2000-2002, Fative in 2004-2005 and Kytril in 2001-2003.