# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| IN RE: VALSARTAN, LOSARTAN, AND IRBESARTAN PRODUCTS LIABILITY LITIGATION<br><br><br>This Document Relates to Gaston J. Roberts, Jr., and wife Jan Roberts \| Case No. 1:20-cv-00946-RBK-JS | MDL No. 2875<br><br>Honorable Renée Marie Bumb, Chief Judge<br><br><br>EXPERT REPORT OF VICTORIA CHERNYAK, M.D., M.S. |

### I.    Introduction and Purpose of Statement

My name is Victoria Chernyak, M.D. M.S., and I am a Professor of Radiology at the Columbia University Vagelos College of Physicians and Surgeons. I am board certified in radiology and have substantial clinical and research expertise in liver imaging and the diagnosis of primary liver malignancies, particularly hepatocellular carcinoma ("HCC"). I have been asked to provide my independent expert review of the radiological scans taken of Mr. Gaston J. Roberts' liver in 2016 and 2018, and to respond to the opinions offered by Fareeha Siddiqui, M.D. and Christopher Mele, M.D. regarding the potential causes of Mr. Roberts' HCC, which was diagnosed based on radiological imaging in August 2018.

### II.    Qualifications

I received my undergraduate degree from Rutgers College in 1997 and my medical degree from Albert Einstein College of Medicine (Einstein) in 2001. I completed a radiology residency and abdominal MRI fellowship at Einstein's affiliated hospital, Montefiore Medical Center, after which I joined the faculty at Einstein in 2007. At Montefiore, I served as Director of Abdominal MRI and Interim Section Chief for the Division of Abdominal Imaging, as well as earning my Master of Science in Clinical Research Methods. I am currently a professor of Radiology at Columbia University Irving Medical Center and an attending radiologist at New York-Presbyterian. I am licensed to practice medicine in New York.

I am a nationally and internationally recognized expert in Liver Imaging Reporting and Data System ("LI-RADS"), a system endorsed by American College of Radiology ("ACR"), American Association for Study of Liver Diseases ("AASLD") and United Network for Organ Sharing. I

have been a member of the LI-RADS Steering Committee since 2015, and have led or co-led LI-RADS as a chair or co-chair since 2020. I co-edited the 2018 LI-RADS Manual, and co-led the creation of a clear and concise universal liver imaging lexicon that has been adopted internationally.

I am also the author of more than 150 peer-reviewed publications and have been an invited speaker for more than 140 national and international presentations. I serve as deputy editor of *Radiology* and am a member of the scientific committees for several societies, including the Society for Abdominal Radiology, the Society for Advanced Body Imaging, and the Radiological Society of North America. My curriculum vitae (CV) is attached as Exhibit A.

I am being compensated at a rate of $600.00 per hour for this matter. All of my opinions are stated to a reasonable degree of medical certainty.

## III.    Opinions

### A.    HCC And Diagnosis Using Liver Imaging Reporting And Data System (LI-RADS)

HCC is the most common type of primary (i.e., arising from the liver) liver cancer. HCC is the sixth-most-common cancer in the world and is the third-leading cause of cancer-related deaths.[1] HCC develops through the process of hepatocarcinogenesis, where a cluster of benign liver cells undergoes a series of transformations, accumulates critical mutations and over time transforms into a malignant lesion (HCC).[2] Early stages of HCC are treatable with expected median survival > 5 years, whereas advanced HCC disease has poor prognosis, with median survival of 3 months.[3] Surveillance of patients at risk for HCC development is done to ensure early detection, diagnosis, and treatment of HCC in order to improve patient outcomes.[4]

LI-RADS is a system that allows a noninvasive diagnosis (i.e., based on imaging features only, not requiring biopsy confirmation) of HCC in appropriate patient populations. The LI-RADS criteria are applied to a restricted patient population with sufficiently high risk for HCC development, namely patients with cirrhosis, chronic hepatitis B viral infection (with or without cirrhosis) and/or personal history of HCC. Diagnosis of cirrhosis (either based on morphologic

---

[1] Szilveszter RM, Muntean M, Florea A. Molecular Mechanisms in Tumorigenesis of Hepatocellular Carcinoma and in Target Treatments-An Overview. Biomolecules. 2024 Jun 4;14(6):656. doi: 10.3390/biom14060656. PMID: 38927059; PMCID: PMC11201617.

[2] Szilveszter RM, Muntean M, Florea A. Molecular Mechanisms in Tumorigenesis of Hepatocellular Carcinoma and in Target Treatments-An Overview. Biomolecules. 2024 Jun 4;14(6):656. doi: 10.3390/biom14060656. PMID: 38927059; PMCID: PMC11201617.

[3] Reig M, Forner A, Rimola J, Ferrer-Fàbrega J, Burrel M, Garcia-Criado Á, Kelley RK, Galle PR, Mazzaferro V, Salem R, Sangro B, Singal AG, Vogel A, Fuster J, Ayuso C, Bruix J. BCLC strategy for prognosis prediction and treatment recommendation: The 2022 update. J Hepatol. 2022 Mar;76(3):681-693. doi: 10.1016/j.jhep.2021.11.018. Epub 2021 Nov 19. PMID: 34801630; PMCID: PMC8866082.

[4] Reig M, Forner A, Rimola J, Ferrer-Fàbrega J, Burrel M, Garcia-Criado Á, Kelley RK, Galle PR, Mazzaferro V, Salem R, Sangro B, Singal AG, Vogel A, Fuster J, Ayuso C, Bruix J. BCLC strategy for prognosis prediction and treatment recommendation: The 2022 update. J Hepatol. 2022 Mar;76(3):681-693. doi: 10.1016/j.jhep.2021.11.018. Epub 2021 Nov 19. PMID: 34801630; PMCID: PMC8866082.

changes to the liver detected on imaging, or based on quantitative imaging assessment or biopsy) is sufficient to allow application of LI-RADS. It is important to note that, once cirrhosis is present, LI-RADS is applicable, and neither the length of time that cirrhosis has been present, nor the severity of cirrhosis, is taken into account. It is also important to note that similar international guidelines for HCC assessment recognize that the presence of cirrhosis, regardless of the length of time it has been observed in the patient or stage of cirrhosis advancement, is an accepted risk factor for HCC.[5] Thus, if a patient has cirrhosis, he/she is considered to be at high risk for HCC and can be diagnosed with HCC noninvasively, based on LI-RADS or other existing international guidelines.

Diagnostic LI-RADS includes seven diagnostic categories, each representing a diagnostic certainty of HCC vs benignity. Each category has predefined criteria, which are based on the observed imaging features of the lesion. The LI-RADS categories range from LR-1 (Definitely benign) to LR-5 (Definite HCC), and also include LR-TIV (Definite tumor in vein) and LR-M (Probably or definitely malignant, not HCC-specific).[6] The criteria for the LR-5 (Definite HCC) category are very accurate for the diagnosis of HCC, such that the probability of a LR-5 lesion being an HCC is at least 95%.[7]

## B. Review of Imaging Examinations

### April 8, 2016 CT

Mr. Roberts underwent a computerized tomography ("CT") scan on April 8, 2016. That CT scan demonstrated a relative enlargement of the left hepatic lobe and nodular liver contour, findings that generally raise suspicion for advanced parenchymal liver disease/cirrhosis.[8] Additionally, the

---

[5] European Association for the Study of the Liver. EASL Clinical Practice Guidelines on the management of hepatocellular carcinoma. J Hepatol. 2025 Feb;82(2):315-374. doi: 10.1016/j.jhep.2024.08.028. Epub 2024 Dec 17. PMID: 39690085; Singal AG, Llovet JM, Yarchoan M, Mehta N, Heimbach JK, Dawson LA, Jou JH, Kulik LM, Agopian VG, Marrero JA, Mendiratta-Lala M, Brown DB, Rilling WS, Goyal L, Wei AC, Taddei TH. AASLD Practice Guidance on prevention, diagnosis, and treatment of hepatocellular carcinoma. Hepatology. 2023 Dec 1;78(6):1922-1965. doi: 10.1097/HEP.0000000000000466. Epub 2023 May 22. Erratum in: Hepatology. 2023 Dec 1;78(6):E105. doi: 10.1097/HEP.0000000000000621. PMID: 37199193; PMCID: PMC10663390; Korean Liver Cancer Association (KLCA) and National Cancer Center (NCC) Korea. 2022 KLCA-NCC Korea practice guidelines for the management of hepatocellular carcinoma. Clin Mol Hepatol. 2022 Oct;28(4):583-705. doi: 10.3350/cmh.2022.0294. Epub 2022 Oct 1. PMID: 36263666; PMCID: PMC9597235; Omata M, Cheng AL, Kokudo N, Kudo M, Lee JM, Jia J, Tateishi R, Han KH, Chawla YK, Shiina S, Jafri W, Payawal DA, Ohki T, Ogasawara S, Chen PJ, Lesmana CRA, Lesmana LA, Gani RA, Obi S, Dokmeci AK, Sarin SK. Asia-Pacific clinical practice guidelines on the management of hepatocellular carcinoma: a 2017 update. Hepatol Int. 2017 Jul;11(4):317-370. doi: 10.1007/s12072-017-9799-9. Epub 2017 Jun 15. PMID: 28620797; PMCID: PMC5491694.

[6] Chernyak V, Fowler KJ, Kamaya A, Kielar AZ, Elsayes KM, Bashir MR, Kono Y, Do RK, Mitchell DG, Singal AG, Tang A, Sirlin CB. Liver Imaging Reporting and Data System (LI-RADS) Version 2018: Imaging of Hepatocellular Carcinoma in At-Risk Patients. Radiology. 2018 Dec;289(3):816-830. doi: 10.1148/radiol.2018181494. Epub 2018 Sep 25. PMID: 30251931; PMCID: PMC6677371.

[7] Lee S, et al. Percentages of Hepatocellular Carcinoma in LI-RADS Categories with CT and MRI: A Systematic Review and Meta-Analysis. Radiology. 2023 Apr;307(1):e220646.

[8] Kudo M, Zheng RQ, Kim SR, Okabe Y, Osaki Y, Iijima H, Itani T, Kasugai H, Kanematsu M, Ito K, Usuki N, Shimamatsu K, Kage M, Kojiro M. Diagnostic accuracy of imaging for liver cirrhosis compared to histologically proven liver cirrhosis. A multicenter collaborative study. Intervirology. 2008;51 Suppl 1:17-26. doi:

CT scan shows that the umbilical vein was recanalized, confirming presence of portal hypertension (i.e., elevated blood pressure in liver vascular system). Recanalization of the umbilical vein occurs when the resistance to blood flow in the liver becomes too high (portal hypertension). The umbilical vein, which is normally thrombosed and not detectable on CT, opens up, allowing some of the blood to bypass the high-pressure areas. Cirrhosis is one of the major causes of umbilical vein recanalization.[9] The combination of a recanalized umbilical vein, enlargement of left hepatic lobe, and nodular liver contour observed on the April 8, 2016 CT strongly indicates presence of cirrhosis and portal hypertension at that time. This CT provides grounds for a diagnosis of cirrhosis as of April 2016. If presented with this scan in my day-to-day work as an abdominal radiologist, I would report findings to be consistent with the diagnosis of cirrhosis based on the scan.

It is important to note that qualitative assessment of liver morphology on CT is not accurate for estimating how long cirrhosis has been present, or whether it is in the early stages of development. However, the fact that the cirrhosis was visibly present on a CT scan in April 2016 indicates that the cirrhosis was not new at that time. CT has lower sensitivity for detection of early (Child-Pugh A) cirrhosis as compared to more advanced (Child-Pugh B/C) cirrhosis (sensitivities 60% vs 87%, respectively).[10] Therefore, CT is less likely to detect abnormalities in patients with very early cirrhosis. In the case of Mr. Roberts, the presence of morphologic changes on his April 2016 CT (i.e., enlargement of left hepatic lobe, nodular contour and recanalized umbilical vein) indicates that cirrhosis had been present for some time. While it is not possible to say exactly when Mr. Roberts developed cirrhosis, it is important to note that compensated cirrhosis, a state of cirrhosis where the liver is damaged but is still able to function, is usually asymptomatic.[11] The term "compensated cirrhosis" describes stages of cirrhosis *without* one or more decompensating events, such as ascites, hepatic encephalopathy, variceal hemorrhage and jaundice.[12] Because patients with compensated cirrhosis have experienced no symptoms related to cirrhosis, the diagnosis of cirrhosis often is delayed for a long time despite the presence of cirrhosis in the liver. Despite being asymptomatic, between one-third and one-half of patients with compensated cirrhosis have varices (abnormal vessels that shunt the blood away from high-pressure areas to lower-pressure areas) and clinically significant portal hypertension at the time of diagnosis.[13] It is not unusual,

10.1159/000122595. Epub 2008 Jun 10. PMID: 18544944; Yeom SK, Lee CH, Cha SH, Park CM. Prediction of liver cirrhosis, using diagnostic imaging tools. World J Hepatol. 2015 Aug 18;7(17):2069-79. doi: 10.4254/wjh.v7.i17.2069. PMID: 26301049; PMCID: PMC4539400.

[9] Shi Q, Xiong K, Ding B, Ye X. Clinical characteristics of cirrhosis patients with umbilical vein recanalization: A retrospective analysis. Medicine (Baltimore). 2021 Sep 3;100(35):e26774. doi: 10.1097/MD.0000000000026774. PMID: 34477116; PMCID: PMC8415999.

[10] Hetland LE, et al. Suboptimal diagnostic accuracy of ultrasound and CT for compensated cirrhosis: Evidence from prospective cohort studies. Hepatol Commun. 2023 Aug 31;7(9):e0231.

[11] Kumar et al. Compensated liver cirrhosis: Natural course and disease-modifying strategies. World J Methodol. 2023 Sep 20;13(4):179-193.

[12] D'Amico G, Bernardi M, Angeli P. Towards a new definition of decompensated cirrhosis. J Hepatol. 2022 Jan;76(1):202-207. doi: 10.1016/j.jhep.2021.06.018. Epub 2021 Jun 23. Erratum in: J Hepatol. 2022 Mar;76(3):757. doi: 10.1016/j.jhep.2021.12.023. PMID: 34157322.

[13] D'Amico G, Bernardi M, Angeli P. Towards a new definition of decompensated cirrhosis. J Hepatol. 2022 Jan;76(1):202-207. doi: 10.1016/j.jhep.2021.06.018. Epub 2021 Jun 23. Erratum in: J Hepatol. 2022 Mar;76(3):757. doi: 10.1016/j.jhep.2021.12.023. PMID: 34157322.

therefore, that Mr. Roberts had no reported symptoms related to his cirrhosis in 2016 despite its presence.

Generally, patients with cirrhosis require routine surveillance with ultrasound and a blood test (alpha-fetoprotein) to monitor for development of HCC.[14] Again, it is important to note that HCC surveillance is offered to any patient with cirrhosis, per AASLD guidelines, excluding patients with end-stage cirrhosis with limited life expectancy.[15] Patients with even early cirrhosis are recommended for surveillance because they are at sufficiently high risk for HCC for surveillance to be cost-effective. Based on my education, training, and expertise, a routine surveillance for HCC was indicated for Mr. Roberts in 2016, based on the presence of cirrhosis in 2016.

In addition, the April 8, 2016 CT demonstrated several small lesions in the right lobe of the liver, measuring up to 0.6 cm. These include:

- Segment VII, 0.6 cm (Ser 401, image 17)
- Segment V/VIII, 0.5 cm (Ser 401, image 24)
- Segment VI, 0.5 cm (Ser 401, Image 35)

Attached as Exhibit B to this report are images from the 2016 CT documenting these lesions. These lesions do not demonstrate arterial phase hyperenhancement (a hallmark of progressed HCC), and appeared as hypoenhancing foci on the portal venous phase—i.e., they had washout. When applying LI-RADS, subcentimeter lesions without arterial phase hyperenhancement and with washout are categorized LR-3 (intermediate probability of malignancy).[16] Because of this, the lesions observed on Mr. Roberts' April 8, 2016 CT scan met the criteria for LR-3. Of all LR-3 observations, about 33% are malignant.[17] When followed long-term, up to 60% of LR-3 observations progress to HCC within 48 months.[18] According to the AASLD and LI-RADS

[14] Singal AG, Llovet JM, Yarchoan M, Mehta N, Heimbach JK, Dawson LA, Jou JH, Kulik LM, Agopian VG, Marrero JA, Mendiratta-Lala M, Brown DB, Rilling WS, Goyal L, Wei AC, Taddei TH. AASLD Practice Guidance on prevention, diagnosis, and treatment of hepatocellular carcinoma. Hepatology. 2023 Dec 1;78(6):1922-1965. doi: 10.1097/HEP.0000000000000466. Epub 2023 May 22. Erratum in: Hepatology. 2023 Dec 1;78(6):E105. doi: 10.1097/HEP.0000000000000621. PMID: 37199193; PMCID: PMC10663390.

[15] Singal et al. AASLD Practice Guidance on prevention, diagnosis, and treatment of hepatocellular carcinoma. Hepatology. 2023 Dec 1;78(6):1922-1965.

[16] Chernyak V, Fowler KJ, Kamaya A, Kielar AZ, Elsayes KM, Bashir MR, Kono Y, Do RK, Mitchell DG, Singal AG, Tang A, Sirlin CB. Liver Imaging Reporting and Data System (LI-RADS) Version 2018: Imaging of Hepatocellular Carcinoma in At-Risk Patients. Radiology. 2018 Dec;289(3):816-830. doi: 10.1148/radiol.2018181494. Epub 2018 Sep 25. PMID: 30251931; PMCID: PMC6677371.

[17] Lee S, et al. Percentages of Hepatocellular Carcinoma in LI-RADS Categories with CT and MRI: A Systematic Review and Meta-Analysis. Radiology. 2023 Apr;307(1):e220646.

[18] Kim YY, Choi JY, Kim SU, Lee M, Park MS, Chung YE, Kim MJ. MRI Ancillary Features for LI-RADS Category 3 and 4 Observations: Improved Categorization to Indicate the Risk of Hepatic Malignancy. AJR Am J Roentgenol. 2020 Dec;215(6):1354-1362. doi: 10.2214/AJR.20.22802. Epub 2020 Oct 14. PMID: 33052732; Chernyak V, Fowler KJ, Kamaya A, Kielar AZ, Elsayes KM, Bashir MR, Kono Y, Do RK, Mitchell DG, Singal AG, Tang A, Sirlin CB. Liver Imaging Reporting and Data System (LI-RADS) Version 2018: Imaging of Hepatocellular Carcinoma in At-Risk Patients. Radiology. 2018 Dec;289(3):816-830. doi: 10.1148/radiol.2018181494. Epub 2018 Sep 25. PMID: 30251931; PMCID: PMC6677371.

management recommendations, patients with LR-3 observations require surveillance with CT or MRI every 3-6 months, to monitor these observations [19]

### August 7, 2018 MRI

Mr. Roberts underwent magnetic resonance imaging ("MRI") on August 7, 2018. Like Mr. Roberts' April 2016 CT, the August 7, 2018 MRI showed morphologic changes consistent with a diagnosis of cirrhosis. The 2018 MRI images show enlargement of the left hepatic lobe, nodular contour and recanalization of umbilical vein, similar to what was present and visible on the April 2016 CT. Attached as Exhibit C to this report are images from the April 2016 CT and August 2018 MRI that document these morphologic changes in 2016 and 2018.

Three lesions are present on the August 2018 MRI that meet criteria for LR-5 (definite HCC) which, as discussed above, has > 95% probability of being HCC and requires no biopsy for confirmation:

- 5.8 cm in Segment V/VIII
- 3.8 cm in Segment V
- 1.5 cm in Segment VI

The 5.8 cm lesion visible in Segment V/VIII is located in the same area as one of the lesions apparent on the April 2016 CT, which met the criteria for LR-3 (intermediate probability of malignancy) as of April 2016. The precise location of LR-3 lesion colocalizes to the central area of the LR-5 lesion seen in August 2018. A comparison of the images from the April 2016 CT and the August 2018 MRI (including the location of the lesions visible in Segment V/VIII on both scans) is attached as Exhibit D to this report.

Because there was no interval imaging done between April 2016 and August 2018, it is not possible to conclusively determine whether the preexisting LR-3 lesion visible on the 2016 CT progressed into the LR-5 lesion visible on the August 2018 MRI. However, given the locations of the LR-3 and LR-5 lesions, it is possible that the LR-3 lesion progressed into the LR-5 lesion, and there is no scientifically valid means to conclusively rule out that possibility.

## IV.    Response to Plaintiffs' Experts

### A.    Dr. Siddiqui

Dr. Siddiqui's report contains multiple statements and conclusions that are medically and/or scientifically incorrect and render her opinions scientifically invalid. My main criticisms of Dr. Siddiqui's report are detailed below.

    1.  Pg. 20,"Roberts did not have cancer prior to ingesting valsartan containing NDMA."

---

[19] Chernyak V, Fowler KJ, Kamaya A, Kielar AZ, Elsayes KM, Bashir MR, Kono Y, Do RK, Mitchell DG, Singal AG, Tang A, Sirlin CB. Liver Imaging Reporting and Data System (LI-RADS) Version 2018: Imaging of Hepatocellular Carcinoma in At-Risk Patients. Radiology. 2018 Dec;289(3):816-830. doi: 10.1148/radiol.2018181494. Epub 2018 Sep 25. PMID: 30251931; PMCID: PMC6677371.

In 2016, Mr. Roberts did not have any visible lesions that met noninvasive criteria for HCC. However, since he did have several lesions that met the criteria for LR-3, and approximately 30% of LR-3 observations are HCCs, it is possible that one or more of these lesions represented a small HCC. Dr. Siddiqui fails to account for this possibility and she provides no scientific basis (because there is none) to exclude it.

2. Pg. 22, "From the time cirrhosis is first *diagnosed*, it takes approximately 7-10 years before increased rates of HCC are observed."

This statement is contrary to the recognized guidelines for HCC surveillance and diagnosis. Based on the current scientific evidence and international practice guidelines, cirrhosis is a recognized major risk factor for development of HCC, regardless of its duration.[20] All guidelines across the world consider a patient to be at risk for HCC (and therefore eligible for HCC surveillance and noninvasive diagnosis) once the diagnosis of cirrhosis is established.[21] There are no requirements that cirrhosis needs to have been present or observable for any period of time for the patient to be considered "high risk" for HCC.[22]

---

[20] European Association for the Study of the Liver. EASL Clinical Practice Guidelines on the management of hepatocellular carcinoma. J Hepatol. 2025 Feb;82(2):315-374. doi: 10.1016/j.jhep.2024.08.028. Epub 2024 Dec 17. PMID: 39690085; Singal AG, Llovet JM, Yarchoan M, Mehta N, Heimbach JK, Dawson LA, Jou JH, Kulik LM, Agopian VG, Marrero JA, Mendiratta-Lala M, Brown DB, Rilling WS, Goyal L, Wei AC, Taddei TH. AASLD Practice Guidance on prevention, diagnosis, and treatment of hepatocellular carcinoma. Hepatology. 2023 Dec 1;78(6):1922-1965. doi: 10.1097/HEP.0000000000000466. Epub 2023 May 22. Erratum in: Hepatology. 2023 Dec 1;78(6):E105. doi: 10.1097/HEP.0000000000000621. PMID: 37199193; PMCID: PMC10663390; Korean Liver Cancer Association (KLCA) and National Cancer Center (NCC) Korea. 2022 KLCA-NCC Korea practice guidelines for the management of hepatocellular carcinoma. Clin Mol Hepatol. 2022 Oct;28(4):583-705. doi: 10.3350/cmh.2022.0294. Epub 2022 Oct 1. PMID: 36263666; PMCID: PMC9597235; Omata M, Cheng AL, Kokudo N, Kudo M, Lee JM, Jia J, Tateishi R, Han KH, Chawla YK, Shiina S, Jafri W, Payawal DA, Ohki T, Ogasawara S, Chen PJ, Lesmana CRA, Lesmana LA, Gani RA, Obi S, Dokmeci AK, Sarin SK. Asia-Pacific clinical practice guidelines on the management of hepatocellular carcinoma: a 2017 update. Hepatol Int. 2017 Jul;11(4):317-370. doi: 10.1007/s12072-017-9799-9. Epub 2017 Jun 15. PMID: 28620797; PMCID: PMC5491694.

[21] European Association for the Study of the Liver. EASL Clinical Practice Guidelines on the management of hepatocellular carcinoma. J Hepatol. 2025 Feb;82(2):315-374. doi: 10.1016/j.jhep.2024.08.028. Epub 2024 Dec 17. PMID: 39690085; Singal AG, Llovet JM, Yarchoan M, Mehta N, Heimbach JK, Dawson LA, Jou JH, Kulik LM, Agopian VG, Marrero JA, Mendiratta-Lala M, Brown DB, Rilling WS, Goyal L, Wei AC, Taddei TH. AASLD Practice Guidance on prevention, diagnosis, and treatment of hepatocellular carcinoma. Hepatology. 2023 Dec 1;78(6):1922-1965. doi: 10.1097/HEP.0000000000000466. Epub 2023 May 22. Erratum in: Hepatology. 2023 Dec 1;78(6):E105. doi: 10.1097/HEP.0000000000000621. PMID: 37199193; PMCID: PMC10663390; Korean Liver Cancer Association (KLCA) and National Cancer Center (NCC) Korea. 2022 KLCA-NCC Korea practice guidelines for the management of hepatocellular carcinoma. Clin Mol Hepatol. 2022 Oct;28(4):583-705. doi: 10.3350/cmh.2022.0294. Epub 2022 Oct 1. PMID: 36263666; PMCID: PMC9597235; Omata M, Cheng AL, Kokudo N, Kudo M, Lee JM, Jia J, Tateishi R, Han KH, Chawla YK, Shiina S, Jafri W, Payawal DA, Ohki T, Ogasawara S, Chen PJ, Lesmana CRA, Lesmana LA, Gani RA, Obi S, Dokmeci AK, Sarin SK. Asia-Pacific clinical practice guidelines on the management of hepatocellular carcinoma: a 2017 update. Hepatol Int. 2017 Jul;11(4):317-370. doi: 10.1007/s12072-017-9799-9. Epub 2017 Jun 15. PMID: 28620797; PMCID: PMC5491694.

[22] Singal et al. AASLD Practice Guidance on prevention, diagnosis, and treatment of hepatocellular carcinoma. Hepatology. 2023 Dec 1;78(6):1922-1965.

3. Pg. 29, "Mr. Roberts' exposure to NDMA contaminated valsartan promoted his cancer to be more aggressive and progress faster."

While growth of HCC is variable, 2/3 of HCCs have tumor volume doubling time ("TVDT") of 3 months or longer.[23] Assuming a constant TVDT of 3 months, it would take approximately 2 years and 8 months for a tumor to grow from 0.5 cm (the size of the LR-3 lesion observed in Segment VIII of the liver on the April 2016 CT) to 5.8 cm (the size of the LR-5 lesion observed in Segment VIII of the liver on the August 2018 MRI). Accordingly, if the LR-3 lesion observed in April 2016 progressed into the LR-5 lesion observed in August 2018, the timing of that progress would be consistent with the normal observed progression of HCC. In my experience, it is not unusual for a patient presenting with advanced HCC to have no imaging evidence of disease 2-3 years prior to diagnosis.

4. Pg. 30, "Mr. Roberts' cirrhosis was so mild and at such an early stage in 2016 that I would not have expected him to receive an actual diagnosis of cirrhosis."

As described above, Mr. Roberts' 2016 CT demonstrated features consistent with cirrhosis and portal hypertension. The presence of morphologic changes to the liver on his 2016 CT (i.e., enlargement of the left hepatic lobe, nodular contour and recanalized umbilical vein) indicates that cirrhosis had been present for some time and was not in the early stages. The presence of recanalized umbilical vein indicates the presence of portal hypertension, which argues against the suggestion that cirrhosis was very early.

5. Pgs. 31-32, "Mr. Roberts' exposure to NDMA contaminated valsartan was the only substantial factor in causing his liver cancer."

I am not aware of any valid scientific basis to attribute development of HCC *only* to factors other than cirrhosis in a patient with cirrhosis. As stated above, the scientific literature and international guidelines recognize cirrhosis as the major risk factor of HCC. In my opinion, since cirrhosis was present, it is not possible to state that cirrhosis was not a cause or the substantial factor in causing Mr. Roberts' HCC.

## B. Dr. Mele

Dr. Mele's report also contains statements that are medically and/or scientifically wrong, or otherwise do not support an opinion that Mr. Roberts' HCC was unrelated to his cirrhosis and other established risk factors or the disease.

1. Pgs. 2-3, "It is important to note that none of these lesions nor areas of abnormal focal enhancement identified on this 2018 MRI Examination were present on the initial April 19, 2016 CT Examination."

---

[23] Tu L, et al. World J Hepatol. 2024 May 27;16(5):800-808.

This statement is incorrect. As stated above, one of the LR-3 lesions was located in the same region as an LR-5 (Definite HCC) in 2018 and it is not possible to rule out the possibility that the LR-3 legion progressed into the LR-5 lesion.

2. Pg. 3, "the HCC discovered in 2018 does not correspond with the precise locations of the sub-centimeter foci of decreased attenuation observed on the 2016 CT exam in segments 6, 7, 8."

This statement is incorrect. As stated above, one of the LR-3 lesions was located in the same region as a LR-5 (Definite HCC) in 2018. The precise location of LR-3 lesion colocalizes to the central area of the LR-5 lesion.

3. Pg. 3, "the April 19, 2016 CT Examination does not demonstrate any definitive imaging evidence of the hepatocellular carcinoma present on the 2018 CT or MRI."

The April 2016 CT did not show any lesions that could have been diagnosed as definite HCC (LR-5) based on imaging features at that time. However, the lesions present on the April 2016 MRI met the criteria for LR-3 and carry ~30% probability of being HCC in 2016 and a 60% probability of progressing into HCC within 48 months. In addition, the 2016 CT identified morphological changes consistent with a cirrhosis diagnosis, which put Mr. Roberts at high risk of developing HCC, and should have triggered ongoing surveillance for HCCs.

## V.    <u>Conclusion</u>

Mr. Roberts' radiological imaging is consistent with the diagnosis of cirrhosis in 2016. According to the current scientific evidence and international practice guidelines, cirrhosis is a recognized major risk factor for development of HCC as soon as it can be observed on imaging. Because Mr. Roberts had cirrhosis as of 2016, two years prior to his HCC diagnosis, there is no valid scientific basis for plaintiffs' experts to rule out cirrhosis as the cause of Mr. Roberts' HCC. To the contrary, it is the most likely cause. The presence of visible cirrhosis on imaging (regardless of the maturity of the cirrhosis) is what allows radiologists to use the LI-RADS algorithm to conclusively diagnose HCC via imaging. Further, there is no valid scientific basis for plaintiffs' experts to rule out the possibility that the 0.5 cm lesion visible in Segment VIII of the liver on Mr. Roberts April 2016 CT progressed into the HCC identified in the same region of the liver in August 2018.

Signed on April 8, 2025:

_V. Chernyak_
_____
VICTORIA CHERNYAK, M.D., M.S.

## MATERIALS CONSIDERED IN THE EXPERT REPORT OF
## VICTORIA CHERNYAK, M.D., M.S.

**ARTICLES:**

- Chernyak, Victoria, et al. "Liver Imaging Reporting and Data System (LI-RADS) version 2018: imaging of hepatocellular carcinoma in at-risk patients." Radiology 289.3 (2018): 816-830.
- D'Amico, Gennaro, Mauro Bernardi, and Paolo Angeli. "Towards a new definition of decompensated cirrhosis." Journal of hepatology 76.1 (2022): 202-207.
- European Association for the Study of the Liver. EASL Clinical Practice Guidelines on the management of hepatocellular carcinoma. J Hepatol. 2025 Feb;82(2):315-374. doi: 10.1016/j.jhep.2024.08.028. Epub 2024 Dec 17. PMID: 39690085.
- Galle, Peter R., et al. "EASL clinical practice guidelines: management of hepatocellular carcinoma." Journal of hepatology 69.1 (2018): 182-236.
- Hetland, Liv E., et al. "Suboptimal diagnostic accuracy of ultrasound and CT for compensated cirrhosis: Evidence from prospective cohort studies." Hepatology communications 7.9 (2023): e0231.
- Kim YY, Choi JY, Kim SU, Lee M, Park MS, Chung YE, Kim MJ. MRI Ancillary Features for LI-RADS Category 3 and 4 Observations: Improved Categorization to Indicate the Risk of Hepatic Malignancy. AJR Am J Roentgenol. 2020 Dec;215(6):1354-1362. doi: 10.2214/AJR.20.22802. Epub 2020 Oct 14. PMID: 33052732.
- Korean Liver Cancer Association. "2022 KLCA-NCC Korea practice guidelines for the management of hepatocellular carcinoma." Korean Journal of Radiology 23.12 (2022): 1126.
- Kudo, Masatoshi, et al. "Diagnostic accuracy of imaging for liver cirrhosis compared to histologically proven liver cirrhosis." Intervirology 51 (2008): 17.
- Kumar, Ramesh, Sudhir Kumar, and Sabbu Surya Prakash. "Compensated liver cirrhosis: Natural course and disease-modifying strategies." World Journal of Methodology 13.4 (2023): 179.
- Lee, Sunyoung, et al. "Percentages of hepatocellular carcinoma in LI-RADS categories with CT and MRI: a systematic review and meta-analysis." Radiology 307.1 (2023): e220646.
- Omata, Masao, et al. "Asia–Pacific clinical practice guidelines on the management of hepatocellular carcinoma: a 2017 update." Hepatology international 11 (2017): 317-370.
- Reig M, Forner A, Rimola J, Ferrer-Fàbrega J, Burrel M, Garcia-Criado Á, Kelley RK, Galle PR, Mazzaferro V, Salem R, Sangro B, Singal AG, Vogel A, Fuster J, Ayuso C, Bruix J. BCLC strategy for prognosis prediction and treatment recommendation: The 2022 update. J Hepatol. 2022 Mar;76(3):681-693. doi: 10.1016/j.jhep.2021.11.018. Epub 2021 Nov 19. PMID: 34801630; PMCID: PMC8866082.
- Shi, Qing, et al. "Clinical characteristics of cirrhosis patients with umbilical vein recanalization: a retrospective analysis." Medicine 100.35 (2021): e26774.
- Singal, Amit G., et al. "AASLD Practice Guidance on prevention, diagnosis, and treatment of hepatocellular carcinoma." Hepatology 78.6 (2023): 1922-1965.
- Szilveszter RM, Muntean M, Florea A. Molecular Mechanisms in Tumorigenesis of Hepatocellular Carcinoma and in Target Treatments-An Overview. Biomolecules. 2024 Jun 4;14(6):656. doi: 10.3390/biom14060656. PMID: 38927059; PMCID: PMC11201617.

- Tu, Li, et al. "Quantifying the natural growth rate of hepatocellular carcinoma: A real-world retrospective study in southwestern China." World Journal of Hepatology 16.5 (2024): 800.
- Yeom, Suk Keu, et al. "Prediction of liver cirrhosis, using diagnostic imaging tools." World journal of hepatology 7.17 (2015): 2069.

**DEPOSITION TRANSCRIPTS:**
- Deposition Transcript of Samuel Hooks III, M.D. with Exhibits, dated January 29, 2025
- Deposition Transcript of Mark Lockhart, M.D. with Exhibits, dated February 13, 2025

**EXPERT REPORTS:**
- Expert Report of Christopher M. Mele, M.D. with Exhibits, dated March 9, 2025
- Expert Report of Fareeha Siddiqui, M.D. with Exhibits, dated March 10, 2025

**STAMPED RECORDS:**
- Infirmary_GRobertsJr00014 - Infirmary_GRobertsJr00015; NORTH BALDWIN INFIRMARY HOSPITAL (ACUTE), dated April 8, 2016

**STUDIES:**

| LOCATION | EXAMINATION | Date |
|---|---|---|
| Thomas Hospital | Study-011801020297-XR CHEST PORTABLE 1 VIEW | 01/02/2018 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 01/02/2018 |
| Thomas Hospital | Study-8760-CT ABDOMEN PELVIS W | 04/12/2019 |
| Thomas Hospital | Study-CT ABDOMEN PELVIS W | 04/12/2019 |
| Thomas Hospital | Study-427-CT ABDOMEN WWO | 04/19/2016 |
| Thomas Hospital | Study-CT ABDOMEN WWO | 04/19/2016 |
| Thomas Hospital | Study-9989-CT ABDOMEN PELVIS W | 06/14/2019 |
| Thomas Hospital | Study-9989-CTA CHEST WWO | 06/14/2019 |
| Thomas Hospital | Study-CT ABDOMEN PELVIS W | 06/14/2019 |
| Thomas Hospital | Study-CTA CHEST WWO | 06/14/2019 |
| Thomas Hospital | Study-E201906141348-XR CHEST PORTABLE | 06/14/2019 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 06/14/2019 |
| Thomas Hospital | Study-171807170078-US ABDOMEN LIMITED | 07/17/2018 |
| Thomas Hospital | Study-4075-CT ABD AND PELVIS W | 07/17/2018 |
| Thomas Hospital | Study-CT ABD AND PELVIS W | 07/17/2018 |
| Thomas Hospital | Study-E202001060930-US PARACENTESIS | 01/06/2020 |
| Thomas Hospital | Study-E202001100369-US PARACENTESIS | 01/10/2020 |
| Thomas Hospital | Study-E202001140520-US PARACENTESIS | 01/17/2020 |
| Thomas Hospital | Study-E202001220457-US PARACENTESIS | 01/22/2020 |
| Thomas Hospital | Study-E202001280513-US PARACENTESIS | 01/28/2020 |
| Thomas Hospital | Study-E202002030391-US PARACENTESIS | 02/03/2020 |
| Thomas Hospital | Study-E202002100326-US PARACENTESIS | 02/07/2020 |
| Thomas Hospital | Study-E202002110522-US PARACENTESIS | 02/11/2020 |
| Thomas Hospital | Study-E202002140533-US PARACENTESIS | 02/14/2020 |

| LOCATION | EXAMINATION | Date |
|---|---|---|
| Thomas Hospital | Study-E202002181186-US PARACENTESIS | 02/18/2020 |
| Thomas Hospital | Study-E202002210400-US PARACENTESIS | 02/21/2020 |
| Thomas Hospital | Study-E202002250235-US PARACENTESIS | 02/25/2020 |
| Thomas Hospital | Study-E202002280392-US PARACENTESIS | 02/28/2020 |
| Thomas Hospital | Study-182236764-XR CHEST 1 VIEW-AP | 03/04/2020 |
| Thomas Hospital | Study-183431607-CHEST | 03/04/2020 |
| Thomas Hospital | Study-185149225-XR CHEST 1 VIEW-AP | 03/04/2020 |
| Thomas Hospital | Study-E202003040568-US PARACENTESIS | 03/04/2020 |
| Thomas Hospital | Study-E202003041392-CHEST | 03/04/2020 |
| Thomas Hospital | Study-E202003050554-US THORACENTESIS | 03/04/2020 |
| Thomas Hospital | Study-XR CHEST 1V AP | 03/04/2020 |
| Thomas Hospital | Study-XR CHEST 1V POST THORACENTESIS | 03/04/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/04/2020 |
| Thomas Hospital | Study-E202003050655-XR CHEST 1 VIEW-AP | 03/05/2020 |
| Thomas Hospital | Study-XR CHEST 1V AP | 03/05/2020 |
| Thomas Hospital | Study-E202003060616-XR CHEST PORTABLE 1 VIEW | 03/06/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/06/2020 |
| Thomas Hospital | Study-E202003070064-XR CHEST PORTABLE 1 VIEW | 03/07/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/07/2020 |
| Thomas Hospital | Study-E202003100649-XR CHEST PORTABLE 1 VIEW | 03/10/2020 |
| Thomas Hospital | Study-E202003101010-US PARACENTESIS | 03/10/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/10/2020 |
| Thomas Hospital | Study-E202003121110-XR CHEST 1 VIEW-AP | 03/12/2020 |
| Thomas Hospital | Study-XR CHEST 1V AP | 03/12/2020 |
| Thomas Hospital | Study-E202003131415-XR CHEST PORTABLE 1 VIEW | 03/13/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/13/2020 |
| Thomas Hospital | Study-7378-CT SINUSES WO | 07/22/2019 |
| Thomas Hospital | Study-CT SINUSES WO | 07/22/2019 |
| Thomas Hospital | Study-E201910140544-US ABDOMEN COMPLETE | 10/14/2019 |
| Thomas Hospital | Study-E201911081488-XR CHEST 1 VIEW-AP | 11/08/2019 |
| Thomas Hospital | Study-XR CHEST 1V AP | 11/08/2019 |
| Thomas Hospital | Study-E201911200544-US PARACENTESIS | 11/19/2019 |
| Thomas Hospital | Study-2842-CT ABDOMEN PELVIS W | 11/22/2019 |
| Thomas Hospital | Study-CT ABDOMEN PELVIS W | 11/22/2019 |
| Thomas Hospital | Study-E201911221420-XR CHEST 1 VIEW-AP | 11/22/2019 |
| Thomas Hospital | Study-XR CHEST 1V AP | 11/22/2019 |
| Thomas Hospital | Study-E201911230197-US PARACENTESIS | 11/23/2019 |
| Thomas Hospital | Study-E201912050546-US PARACENTESIS | 12/05/2019 |
| Thomas Hospital | Study-E201912120532-US PARACENTESIS | 12/10/2019 |

| LOCATION | EXAMINATION | Date |
|---|---|---|
| Thomas Hospital | Study-E201912170544-US PARACENTESIS | 12/17/2019 |
| Thomas Hospital | Study-E201912240105-US PARACENTESIS | 12/24/2019 |
| Thomas Hospital | Study-E201912270508-US PARACENTESIS | 12/27/2019 |
| Thomas Hospital | Study-4586-CT ABDOMEN PELVIS WO | 12/28/2019 |
| Thomas Hospital | Study-CT ABDOMEN PELVIS WO | 12/28/2019 |
| Thomas Hospital | Study-E201912310732-US PARACENTESIS | 12/31/2019 |
| North Baldwin Infirmary | Study-021604050014-US ABDOMEN COMPLETE | 04/08/2016 |
| North Baldwin Infirmary | Study-US ABDOMEN COMPLETE | 04/08/2016 |
| Thomas Hospital | Study-E202001060930-US PARACENTESIS | 01/06/2020 |
| Thomas Hospital | Study-E202001100369-US PARACENTESIS | 01/10/2020 |
| Thomas Hospital | Study-E202001140520-US PARACENTESIS | 01/17/2020 |
| Thomas Hospital | Study-E202001220457-US PARACENTESIS | 01/22/2020 |
| Thomas Hospital | Study-E202001280513-US PARACENTESIS | 01/28/2020 |
| Thomas Hospital | Study-E202002030391-US PARACENTESIS | 02/03/2020 |
| Thomas Hospital | Study-E202002100326-US PARACENTESIS | 02/07/2020 |
| Thomas Hospital | Study-E202002110522-US PARACENTESIS | 02/11/2020 |
| Thomas Hospital | Study-E202002140533-US PARACENTESIS | 02/14/2020 |
| Thomas Hospital | Study-E202002181186-US PARACENTESIS | 02/18/2020 |
| Thomas Hospital | Study-E202002210400-US PARACENTESIS | 02/21/2020 |
| Thomas Hospital | Study-E202002250235-US PARACENTESIS | 02/25/2020 |
| Thomas Hospital | Study-E202002280392-US PARACENTESIS | 02/28/2020 |
| Thomas Hospital | Study-E202003040568-US PARACENTESIS | 03/04/2020 |
| Thomas Hospital | Study-E202003050554-US THORACENTESIS | 03/04/2020 |
| Thomas Hospital | Study-XR CHEST 1V AP | 03/04/2020 |
| Thomas Hospital | Study-XR CHEST 1V POST THORACENTESIS | 03/04/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/04/2020 |
| Thomas Hospital | Study-XR CHEST 1V AP | 03/05/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/06/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/07/2020 |
| Thomas Hospital | Study-E202003101010-US PARACENTESIS | 03/10/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/10/2020 |
| Thomas Hospital | Study-XR CHEST 1V AP | 03/12/2020 |
| Thomas Hospital | Study-XR CHEST PORTABLE | 03/13/2020 |
| Thomas Hospital | Study-7378-CT SINUSES WO | 07/22/2019 |
| Thomas Hospital | Study-CT SINUSES WO | 07/22/2019 |
| Thomas Hospital | Study-E201910140544-US ABDOMEN COMPLETE | 10/14/2019 |
| Thomas Hospital | Study-E201911081488-XR CHEST 1 VIEW-AP | 11/08/2019 |
| Thomas Hospital | Study-XR CHEST 1V AP | 11/08/2019 |
| Thomas Hospital | Study-E201911200544-US PARACENTESIS | 11/19/2019 |
| Thomas Hospital | Study-2842-CT ABDOMEN PELVIS W | 11/22/2019 |
| Thomas Hospital | Study-CT ABDOMEN PELVIS W | 11/22/2019 |

| LOCATION | EXAMINATION | Date |
|---|---|---|
| Thomas Hospital | Study-E201911221420-XR CHEST 1 VIEW-AP | 11/22/2019 |
| Thomas Hospital | Study-XR CHEST 1V AP | 11/22/2019 |
| Thomas Hospital | Study-E201911230197-US PARACENTESIS | 11/23/2019 |
| Thomas Hospital | Study-E201912050546-US PARACENTESIS | 12/05/2019 |
| Thomas Hospital | Study-E201912120532-US PARACENTESIS | 12/10/2019 |
| Thomas Hospital | Study-E201912170544-US PARACENTESIS | 12/17/2019 |
| Thomas Hospital | Study-E201912240105-US PARACENTESIS | 12/24/2019 |
| Thomas Hospital | Study-E201912270508-US PARACENTESIS | 12/27/2019 |
| Thomas Hospital | Study-4586-CT ABDOMEN PELVIS WO | 12/28/2019 |
| Thomas Hospital | Study-CT ABDOMEN PELVIS WO | 12/28/2019 |
| Thomas Hospital | Study-E201912310732-US PARACENTESIS | 12/31/2019 |
| Thomas Hospital | Study-E202001060930-US PARACENTESIS | 01/06/2020 |
| Thomas Hospital | Study-E202001100369-US PARACENTESIS | 01/10/2020 |
| Thomas Hospital | Study-E202001140520-US PARACENTESIS | 01/17/2020 |
| Thomas Hospital | Study-E202001220457-US PARACENTESIS | 01/22/2020 |
| Thomas Hospital | Study-E202001280513-US PARACENTESIS | 01/28/2020 |
| Thomas Hospital | Study-E202002030391-US PARACENTESIS | 02/03/2020 |
| Thomas Hospital | Study-E202002100326-US PARACENTESIS | 02/07/2020 |
| Thomas Hospital | Study-E202002110522-US PARACENTESIS | 02/11/2020 |

# Exhibit A

**Victoria Chernyak, MD, MS, FSAR, FESGAR, FSABI, FACR**
**Faculty Curriculum Vitae**

**1. Date of Preparation:**     February 24, 2025

**2. Personal Data**

| | |
|---|---|
| Office address: | 701 West 168th Street NYC, New York, NY 10032 |
| Home address: | 662 West 232nd St Bronx, NY 10463 |
| Cell phone: | 908-451-9752 |
| Email address - Work: | vc2688@cumc.columbia.edu |
| Email address - Personal: | vichka17@hotmail.com |

**3. Academic Appointments, Hospital Appointments, and Other Work Experience**

*Academic Appointments*

| | | |
|---|---|---|
| Professor of Radiology | Columbia University Vagelos College of Physicians and Surgeons New York, NY | 7/2024-current |
| Professor of Radiology | Weil Cornell Medical College New York, NY | 11/2023-7/2024 |
| Full Member, Radiology | Memorial Sloan Kettering Cancer Center New York, NY | 7/2022-6/2024 |
| Associate Professor of Radiology | Harvard Medical School Boston, MA | 04/2021-720/22 |
| Professor of Urology | Albert Einstein College of Medicine Bronx, NY | 07/2018-03/2021 |
| Professor of Radiology | Albert Einstein College of Medicine Bronx, NY | 07/2018-03/2021 |
| Associate Professor of Urology | Albert Einstein College of Medicine Bronx, NY | 07/2017-06/2018 |
| Associate Professor of Radiology | Albert Einstein College of Medicine Bronx, NY | 06/2013-06/2018 |
| Assistant Professor of Obstetrics and Gynecology | Albert Einstein College of Medicine Bronx, NY | 12/2009-12/2015 |
| Assistant Professor of Radiology | Albert Einstein College of Medicine Bronx, NY | 07/2007-06/2013 |

*Hospital Appointments*

| Attending, Diagnostic Radiology | Columbia University Irving Medical Center New York, NY | 7/2024-current |
| Attending, Diagnostic Radiology | Memorial Sloan Kettering Cancer Center New York, NY | 07/2022-6/2024 |
| Attending, Diagnostic Radiology | Beth Israel Deaconess Medical Center Boston, MA | 04/2021-07/2022 |
| Attending, Diagnostic Radiology | Montefiore Medical Center Bronx, NY | 07/2007-04/2021 |

## 4. Education

| Masters in Science (MS) | Albert Einstein College of Medicine Bronx, NY | 07/2012 – 06/2014 |
| Doctor of Medicine (MD) | Albert Einstein College of Medicine Bronx, NY | 08/1997 – 06/2001 |
| Bachelor of Arts (BA) | Rutgers College, Rutgers University New Brunswick, NJ | 09/1994 – 06/1997 |

## 5. Training

| Fellow, Abdominal MRI | Montefiore Medical Center Bronx, NY | 07/2006 - 06/2007 |
| Resident, Diagnostic Radiology | Montefiore Medical Center Bronx, NY | 07/2002 – 06/2006 |
| Intern, Obstetrics and Gynecology | University Hospital/UMDNJ Newark, NJ | 07/2001 - 06/2002 |

## 6. Licensure and Board Certification

### *Licensure*

| New York | 229472 | 08/04/2003 | 08/2022 - 08/2024 |
| Massachusetts | 286552 | 3/25/2021 | 09/2022 – 09/2023 |
| New Jersey | 25MA11560000 | 7/20/2022 | 7/2022 – 6/30/2023 |

| DEA number: | FC0135207 |
| NPI number: | 1255424495 |

### *Board Certification*

| American Board of Radiology | 53165 | 6/14/2006 - current |

## 7. Honors & Awards

| Distinguished Reviewer | *American Journal of Roentgenology* | 2024 |
| Certificate of Merit for Educational Exhibit (Deyirmendjian C, Padda B, Fowler KJ, **Chernyak V**, Sirlin CB, Jiang H, Vu K-N, Dadour JR, Murphy-Lavallée J, Nguyen BN, Billiard J-S, Olivié D, Tang A. "Prognostic | Annual Meeting Radiologic Society of North America | 2024 |

and Predictive Imaging Markers of HCC:
A Pictorial Essay")

| Fellow | Society of Advanced Body Imaging | 2024 |
|---|---|---|
| Volunteer Service Award | American Board of Radiology | 2023 |
| Fellow | European Society of Gastrointestinal and Abdominal Radiology | 2023 |
| Fellow | American College of Radiology | 2022 |
| Editor's Recognition Award for reviewing with Distinction | *RadioGraphics* | 2023 2022 2021 |
| Editor's Recognition Award with Special Distinction | *Radiology* | 2023 2022 2021 2020 |
| Morris Simon Mini Research Sabbatical | Beth Israel Deaconess Medical Center | 2021 |
| Richard H. Marshak International Lecturer | Society of Abdominal Radiology | 2021 |
| Best Paper in New Frontiers of Science (Allen et al. Comparative effectiveness of advanced cancer longitudinal response evaluation methods: artificial intelligence-assisted vs. standard-of-care) | Annual Meeting Society of Abdominal Radiology | 2020 |
| Certificate of Merit for Educational Exhibit (Ram R, Flusberg M, Swamy N, **Chernyak V**, Pandey T, Bajaj G, Jambhekar K. How Well Do You Know the Pelvic Floor Anatomy) | Annual Meeting Radiologic Society of North America | 2020 |
| Distinguished Reviewer | *Abdominal Radiology* | 2020 2017 |
| Certificate of Merit for Educational Exhibit (Kobi M, Ricci ZJ, Kanmaniraja D, **Chernyak V**. Many Faces of Lymphoma: Abdominal Manifestations of Extranodal Lymphoma) | Annual Meeting Radiologic Society of North America | 2019 |
| Volunteer Service Award | American Board of Radiology | 2019 |
| Distinguished Reviewer | *Journal of Magnetic Resonance Imaging* | 2019 2018 |
| Certificate of Merit for Educational Exhibit (Elsayes K, Sirlin CB, Fowler K, Tang A, Bashir M, **Chernyak V**, Kielar A, Hecht E. "Pitfalls in the Diagnosis of Hepatocellular Carcinoma: User Errors in Applying LI-RADS v2017") | Annual Meeting Radiologic Society of North America | 2018 |
| Magna Cum Laude Award for Educational Exhibit **(Chernyak V**, Fowler K, Kielar A, Furlan A, Tang A, Cui J, Papadatos D, Sirlin CB. Cirrhosis – The Double-Edged Sword for CT and MRI Diagnosis of HCC) | Annual Meeting Radiologic Society of North America | 2018 |

| | | |
|---|---|---|
| Distinguished Reviewer | *Current Problems in Diagnostic Radiology* | 2018 |
| Outstanding Reviewer | *Magnetic Resonance Imaging* | 2018 |
| Outstanding Reviewer | *European Journal of Radiology* | 2018 |
| Outstanding Reviewer | *Academic Radiology* | 2017 |
| Outstanding Reviewer | *Clinical Imaging* | 2017 |
| Distinguished Reviewer | *Journal of Magnetic Resonance Imaging* | 2017 |
| Outstanding Reviewer | *Current Problems in Diagnostic Radiology* | 2016 |
| Certificate of Merit for Educational Exhibit (**Chernyak V**, Santillan CS, Hooker JC, Sirlin CB. "Liver Imaging Reporting and Data System: An Interactive Tutorial") | Annual Meeting Radiologic Society of North America | 2016 |
| Fellow | Society of Abdominal Radiology | 2015 |
| Cum Laude Award for Educational Exhibit, RSNA Annual Meeting (Flusberg M, Mazzariol F, Oh SK, Ricci ZJ, Rozenblit AM, **Chernyak V.** "Abdominal Incidentaloma Quiz: A Review of the ACR Incidental Findings Committee Recommendations") | Annual Meeting Radiologic Society of North America | 2014 |
| Master of Science in Clinical Research Methods with Distinction | Albert Einstein College of Medicine | 2014 |
| Certificate of Merit Award for Educational Exhibit, RSNA Annual Meeting "A Wolf in Sheep's Clothing: Tumor in the Abdomen Mimicking Benign Conditions" Oh SK, Ricci ZJ, Stein MW, Flusberg M, Roberts J, Wolf EL, **Chernyak V**, Rozenblit AM, Mazzariol F. | Annual Meeting Radiologic Society of North America | 2014 |
| Roentgen Resident/Fellow Research Award | Radiologic Society of North America | 2006 |
| Milton Elkin, MD Outstanding Graduating Resident | Montefiore Medical Center | 2006 |
| Alpha Omega Alpha Honor Medical Society | Albert Einstein College of Medicine | 2001 |
| Graduated *Summa cum laude* | Rutgers College, Rutgers University | 1997 |
| Henry Rutgers Scholar | Rutgers College, Rutgers University | 1997 |

## 8. Administrative Leadership and Academic Service

### *Institutional Leadership Activities*

| | | |
|---|---|---|
| Director of Oncologic Imaging, Department of Radiology | Beth Israel Deaconess Medical Center Boston, MA | 04/2021-06/2022 |
| Interim Section Chief, Abdominal Imaging Section | Montefiore Medical Center Bronx, NY | 05/2018-03/2021 |

| | | | |
|---|---|---|---|
| Director, Abdominal Magnetic Resonance Imaging | | Montefiore Medical Center Bronx, NY | 07/2008-03/2021 |

### *Institutional Administrative Activities*

| | | | |
|---|---|---|---|
| Committee for Appointments and Promotions to Associate Professor | Ad Hoc Chair | Albert Einstein College of Medicine Bronx, NY | 1/2014-12/2014 |
| Committee for Appointments and Promotions to Associate Professor | Member | Albert Einstein College of Medicine Bronx, NY | 1/2015-12/2016 |
| Epidemiology Subcommittee for Clinical Research Training Program Curriculum Reform | Member | Albert Einstein College of Medicine Bronx, NY | 1/2016-12/2017 |
| Committee for Appointments and Promotions to Full Professor | Member | Albert Einstein College of Medicine Bronx, NY | 1/2019-12/2020 |

### *Service on Committees*

<u>National</u>

| | | | |
|---|---|---|---|
| *RadioGraphics* International Mentor Program | Member | Radiologic Society of North America | 12/2023-current |
| LI-RADS Steering Committee | Co-Chair | American College of Radiology | 7/2023-current |
| Annual Meeting Council's Scientific Program Committee | Co-Chair | Society of Abdominal Radiology | 4/2023-4/2024 |
| Panel on Appropriateness Criteria-Gastrointestinal Imaging | Member | American College of Radiology | 7/2022-current |
| Abstract Reviewer Committee | Member | Radiologic Society of North America | 1/2022-current |
| Scientific Committee | Member | Society for Advanced Body Imaging | 1/2021-current |
| LI-RADS Steering Committee | Chair | American College of Radiology | 7/2020-7/2023 |
| Practice Parameter HCC Expert Panel | Member | American Association for the Study of Liver Diseases | 1/2019-12/2020 |
| Disease Focused Panel: Pelvic Floor Dysfunction | Co-Chair | Society of Abdominal Radiology | 4/2019-4/2022 |
| Annual Meeting Planning Committee | Member | Society for Advanced Body Imaging | 1/2022-current |
| Subcommittee of Webinar Educational Program, Educational | Chair | Society for Advanced Body Imaging | 1/2019-1/2022 |

| Educational Committee | Member | Society for Advanced Body Imaging | 1/2019-12/2022 |
|---|---|---|---|
| Annual meeting, course on LI-RADS Lexicon | Course Organizer | Radiological Society of North America | 1/2021-12/2021 |
| ARRS Fall Symposium on Body MRI | Director | American Roentgen Ray Society | 1/2021-12/2021 |
| General Radiology OLA Committee | Member and Item Writer | American Board of Radiology | 1/2020-current |
| LI-RADS Steering Committee | Co-Chair | American College of Radiology | 7/2019-7/2020 |
| Annual Meeting Council's Scientific Program Committee | Member | Society of Abdominal Radiology | 1/2019-current |
| Instructional Course on GU Imaging | Chair | American Roentgen Ray Society | 5/2019-5/2023 |
| LI-RADS Steering Committee | Vice Chair | American College of Radiology | 7/2018-7/2019 |
| Disease Focused Panel: Pelvic Floor Dysfunction | Vice Chair | Society of Abdominal Radiology | 4/2018-4/2019 |
| OLA GI Committee | Member and Item Writer | American Board of Radiology | 1/2017-12/2019 |
| ACR-SAR-SPR Practice Parameter for the Performance of Magnetic Resonance Imaging of the Liver, SAR-ACR Collaborative Committee | Member | Society of Abdominal Radiology | 5/2019-12/2019 |
| Disease Focused Panel: Pelvic Floor Dysfunction | Member | Society of Abdominal Radiology | 1/2017-current |
| Disease Focused Panel: HCC Diagnosis | Member | Society of Abdominal Radiology | 1/2015-12/2017 |
| LI-RADS Lexicon and Writing Working Group | Co-Chair | American College of Radiology | 1/2020-current |
| v2017/v2018 Writing Group | Co-Chair | American College of Radiology | 1/2017-12/2018 |
| Reporting Working Group, LI-RADS | Chair | American College of Radiology | 1/2017-12/2018 |
| LI-RADS Steering Committee | Member | American College of Radiology | 1/2016-current |
| Panel on Appropriateness Criteria-Gastrointestinal Imaging | Member | American College of Radiology | 7/2016-7/2019 |
| Hepatobiliary Agents Working Group, Liver Imaging Reporting and Data System (LI-RADS) | Member | American College of Radiology | 7/2013-7/2017 |

<u>International</u>

| Body MRI Study Group | Member | International Society of Magnetic Resonance in Medicine | 7/2021-12/2023 |
| Annual Meeting Scientific committee | Member | International Society of Magnetic Resonance in Medicine | 1/2019-1/2023 |

## 9. Professional Organizations and Societies

### Memberships

| | |
|---|---|
| ESGAR (European Society for Gastrointestinal and Abdominal Radiology) | 2019-current |
| AASLD (American Association for the Study of Liver Diseases) | 2019-2022 |
| ESR (European Society of Radiology) | 2018-current |
| SABI (Society for Advanced Body Imaging) | 2018-current |
| ISMRM (International Society of Magnetic Resonance in Medicine) | 2017-2023 |
| ARRS (American Roentgen Ray Society) | 2006-current |
| SAR (Society of Abdominal Radiology) | 2006-current |
| ACR (American College of Radiology) | 2006-current |
| RSNA (Radiological Society of North America) | 2002-current |

### Editorial Board

| | |
|---|---|
| Deputy editor, *Radiology* | 2023-current |
| Editor, Radiology in Training program, *Radiology* | 2023-current |
| Associate Editor*, American Journal of Roentgenology* | 2023-current |
| Guest editor for special section on Quantitative Imaging, *Abdominal Imaging* | 2022 |
| Associate Editor*, Abdominal Imaging* | 2020-2023 |
| Associate Editor*, American Journal of Roentgenology* | 2020-2021 |
| Deputy Editor, *Journal of Magnetic Resonance Imaging* | 2019-2023 |
| Scientific Editorial Board member for Oncology Section*, European Radiology* | 2018-2024 |
| Subject Editor - Abdominal Imaging Section*, Clinical Imaging* | 2017-2023 |
| Associate Editor, *Journal of Magnetic Resonance Imaging* | 2017-2019 |

### Journal Reviewer

| | |
|---|---|
| *Journal of Hepatology* | 2024 |
| *Korean Journal of Radiology* | 2022-current |
| *Liver Transplantation* | 2022 |
| *Hepatology Communications* | 2021 |
| *Radiographics* | 2021-current |
| *Liver International* | 2021-current |
| *Clinical Gastroenterology and Hepatology* | 2021-current |
| *Hepatology* | 2021-current |
| *Journal of Computer Assisted Tomography* | 2021 |

| | |
|---|---|
| *Journal of Hepatocellular Carcinoma* | 2020-2021 |
| *The Lancet Gastroenterology & Hepatology* | 2019-2022 |
| *International Urogynecology Journal* | 2019 |
| *Radiology* | 2019-current |
| *American Journal of Radiology* | 2018-current |
| *European Journal of Radiology* | 2018-current |
| *Magnetic Resonance Imaging* | 2018-2021 |
| *Digestive and Liver Disease* | 2017 |
| *British Journal of Radiology* | 2017 |
| *Journal of Urology* | 2017 |
| *Academic Radiology* | 2017-current |
| *European Radiology* | 2017-current |
| *Abdominal Radiology* | 2017-current |
| *Current Problems in Diagnostic Radiology* | 2015-2022 |
| *Clinical Imaging* | 2013-2023 |
| *Journal of Magnetic Resonance Imaging* | 2013-current |

## 10. Fellowship and Grant Support

### Prior Funded Projects

| | |
|---|---|
| Award Source | **American College of Radiology Fund for Collaborative Research in Imaging (FCRI)** |
| Project title | LI-RADS Research Registry: A multi-institutional liver imaging registry |
| Annual direct costs | *$200,000 equally divided between participating institutions* |
| Duration of support | 2021-2023 |
| Name of Principal Investigator | **Victoria Chernyak, MD MS** and Claude Sirlin, MD, UCSD |
| Role | **Co-PI** |
| Project Goals | • To develop a multi-institutional liver imaging registry<br>• To establish a combination of non-LI-RADS imaging features that are associated with prognosis in patients with hepatocellular carcinoma |

| | |
|---|---|
| Award Source | **American College of Radiology Innovation Fund** |
| Project title | Validation and application of ACR assist in the development of a structured reporting model |
| Annual direct costs | *$99,650* |
| Duration of support | 2018-2020 |

| Name of Principal Investigator | Claude Sirlin, MD, UCSD |
|---|---|
| Role | **Sub-contract PI** |
| Project Goals | To develop an ACR Assist module on LI-RADS; the award was equally divided between UCSD, UCSF and Montefiore |

| Award Source | **NIH 5R01HL144707-02** |
|---|---|
| Project title | Non-alcoholic Fatty Liver Disease and Cardiovascular Disease in Hispanics/Latinos |
| Annual direct costs | *$2,303,286* |
| Duration of support | *2019-2020* |
| Name of Principal Investigator | Jorge R. Kizer and Joao A.C. Lima, Northern California Institute Research & Education, San Francisco, CA |
| Role | **Radiology Investigator** (member of the MRI committee responsible for central review of incidental findings on MRI performed for the study) |
| Project Goals | The study proposes to examine sociocultural and genetic variants as determinants of liver and heart disease in this population. |
| Your percent (%) effort | 1% |

| Award Source | **American College of Radiology Innovation Fund** |
|---|---|
| Project title | RADS-Train: A quality improvement and training initiative to improve adherence to ACR's Reporting and Data Systems (RADS) |
| Annual direct costs | *$99,650* |
| Duration of support | *2019-2020* |
| Name of Principal Investigator | **Victoria Chernyak, MD MS** and S. Goldberg-Stein, MD |
| Role | Co-PI |
| Project Goals | To develop an interactive teaching module on LI-RADS consisting of both didactic and case-based activities. |

## 11. Educational Contributions

### *Precepting*

| Clinical teaching of radiology residents | Department of Radiology CUIMC NYC, NY | 7/2024-current |
|---|---|---|

| Clinical teaching of fellows in Abdominal Imaging and Abdominal MRI | Department of Radiology CUIMC NYC, NY | 7/2024-current |
| Clinical teaching of radiology residents | Department of Radiology MSKCC NYC, NY | 7/2022-6/2024 |
| Clinical teaching of fellows in Oncologic Imaging | Department of Radiology MSKCC NYC, NY | 7/2022-6/2024 |
| Clinical teaching of radiology residents at BIDMC | Department of Radiology BIDMC Boston, MA | 4/2021-6/2022 |
| Clinical teaching of fellows in Abdominal Imaging and Abdominal MRI | Department of Radiology BIDMC Boston, MA | 4/2021-6/2022 |
| Clinical teaching of radiology residents | Department of Radiology Montefiore Medical Center Bronx, NY | 7/2007-3/2021 |
| Clinical teaching of fellows in Abdominal Imaging and Abdominal MRI | Department of Radiology Montefiore Medical Center Bronx, NY | 7/2007-3/2021 |

### *Didactic Teaching*

| LI-RADS: Case-based review Radiology residency lecture series | Department of Radiology WCM/MSKCC NYC, NY | 2023 |
| LI-RADS: Introduction Radiology Fellow lecture series | Department of Radiology MSKCC NYC, NY | 2022 |
| Practical approach to LI-RADS CT/MRI Algorithm | Radiology residency lecture series Department of Radiology BIDMC Boston, MA | 2021 |
| Benign liver lesions on MRI | Radiology residency lecture series Department of Radiology BIDMC Boston, MA | 2021 |
| Assessment of Pelvic Floor Dysfunction with MRI | Urogynecology Fellow Lecture Series Department of Obstetrics and Gynecology Montefiore Medical Center | 2021 |

| | Bronx, NY | |
|---|---|---|
| Prostate MRI and PI-RADS | Radiation Oncology Resident Lecture Series Department of Radiation Oncology Montefiore Medical Center Bronx, NY | 2020 |
| OPTN vs LI-RADS v2018: Impact on staging | Department of Surgery Transplant lecture series Montefiore Medical Center Bronx, NY | 2019 |
| MRI of the prostate cancer | Department of Radiation Oncology Montefiore Medical Center Bronx, NY | 2019 |
| Tips and Tricks for efficient Pubmed Search and EndNote use | Department of Radiology Academic Leadership Series Montefiore Medical Center Bronx, NY | 2019 |
| Academic Promotions Process at AECOM | Department of Radiology Academic Leadership Series Montefiore Medical Center Bronx, NY | 2019 |
| MR Defecography | Department of Gastroenterology Montefiore Medical Center Bronx, NY | 2018 |
| Imaging Appearances of Various Liver Lesions | Pediatric Hepatology Lecture Series Department of Pediatrics Montefiore Medical Center Bronx, NY | 2017 |
| Basics of Abdominal MR Imaging | Radiation Oncology Resident Lecture Series Department of Radiation Oncology Montefiore Medical Center Bronx, NY | 2016 |
| Prostate MRI and PI-RADS | Radiation Oncology Resident Lecture Series Department of Radiation Oncology Montefiore Medical Center Bronx, NY | 2014 |

| Imaging Modalities in Screening of Hepatocellular Carcinoma | Transplant Lecture Series, Division of Transplant Surgery Montefiore Medical Center Bronx, NY | 2012 |
|---|---|---|
| Imaging Modalities in Screening of Hepatocellular Carcinoma | Department of Gastroenterology Montefiore Medical Center Bronx, NY | 2012 |
| MR Defecography in Evaluation of Pelvic Floor Disorders | Department of Gastroenterology Montefiore Medical Center Bronx, NY | 2012 |
| Dynamic Pelvic Floor MRI Evaluation of Pelvic Floor Dysfunction | Department of Urology Montefiore Medical Center Bronx, NY | 2012 |
| Pelvic Floor Evaluation with Dynamic MRI | Department of Obstetrics and Gynecology Albert Einstein College of Medicine Bronx, NY | 2009 |
| Resident lecture (didactic and case-based): One lecture per month | Department of Radiology Montefiore Medical Center Bronx, NY | 2007-2021 |

### Advising and Mentorship

#### Current Mentees

| | |
|---|---|
| Name | **Maria El Homsi** |
| Site/Position | Memorial Sloan Kettering Cancer Center, Assistant Member |
| Mentoring Period | 2024-current |
| Project/Accomplishments | **Project:** LI-RADS application in a setting of advanced primary liver cancer |
| Current Position | Assistant Member, MSKCC |
| Type of Supervision | Research |

| | |
|---|---|
| Name | **Wyanne Law** |
| Site/Position | Memorial Sloan Kettering Cancer Center, Fellow |
| Mentoring Period | 2023-current |
| Project/Accomplishments | **Project:** Imaging features of proliferative vs Nonproliferative HCC |
| Current Position | Assistant Member, MSKCC |
| Type of Supervision | Research |

#### Past Mentees

| | |
|---|---|
| *Name* | **Tae Hyung Kim** |
| *Site/Position* | Memorial Sloan Kettering Cancer Center |
| *Mentoring Period* | 2023-2024 |
| *Project/Accomplishments* | **Project:** Meta-analysis of Macromolecular Massive HCC imaging features |
| *Current Position* | Assistant Member, MSKCC |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Abraham Bezuidenhout** |
| *Site/Position* | Assistant Professor of Radiology, Harvard Medical School; BIDMC |
| *Mentoring Period* | 1/1/2022-12/2023 |
| *Project/Accomplishments* | Faculty mentorship program<br>- Mentorship through grant funding application<br>- Sponsorship for international conference faculty participation |
| *Current Position* | *Academic promotion to Assistant Professor (achieved in 2023)* |
| *Type of Supervision* | Research, clinical, leadership |

| | |
|---|---|
| *Name* | **Charissa Kim** |
| *Site/Position* | PGY-2 |
| *Mentoring Period* | 1/1/2022 – 6/2022 |
| *Project/Accomplishments* | Correlation of pathologic subtypes of HCC with non-LI-RADS imaging features |
| *Current Position* | Mini grant submission |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Adam Fink** |
| *Site/Position* | Montefiore Medical Center, PGY-4 |
| *Mentoring Period* | 2020 |
| *Project/Accomplishments* | **Project:** Abdominopelvic CT findings in patients with novel coronavirus disease 2019 (COVID-19).<br><u>Publication</u>: Reference 25 |
| *Current Position* | Assistant Professor of Radiology, Montefiore Medical Center |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Gabriel Nemzow** |
| *Site/Position* | Montefiore Medical Center, PGY-3 |
| *Mentoring Period* | 2020 |
| *Project/Accomplishments* | **Project:** Utility of Pelvic CT in Patients Undergoing Surveillance for Hepatocellular Carcinoma<br><u>Publication</u>: Reference 2 |
| *Current Position* | Assistant Professor of Radiology, Montefiore Medical Center |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Orli Haken** |
| *Site/Position* | Montefiore Medical Center, PGY-3 |
| *Mentoring Period* | 2019 |
| *Project/Accomplishments* | **Project:** CT-Based Imaging Features Predictive of Local Progression of Hepatocellular Carcinoma after TACE |
| *Current Position* | Staff Radiologist, Valley Health System |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Jesse Berman** |

| | |
|---|---|
| Site/Position | Montefiore Medical Center, PGY-3 |
| Mentoring Period | 2018-2019 |
| Project/Accomplishments | **Project:** Liver Imaging Reporting and Data System: Frequency of Category Adjustment Using Ancillary Features on CT and MRI in Clinical Practice.<br>Abstract Presentation: Oral presentation at the Annual Radiologic Society of North America meeting 2018; presented by mentee<br><br>**Project:** Liver Imaging Reporting and Data System v2018: Impact on Categorization and Hepatocellular Carcinoma Staging<br>Publication: Reference 28 |
| Current Position | Staff Radiologist, Kaiser Permanente |
| Type of Supervision | Research |

| | |
|---|---|
| Name | **Jason Birnbaum** |
| Site/Position | Montefiore Medical Center, PGY-3 |
| Mentoring Period | 2018-2020 |
| Project/Accomplishments | **Project:** Positive Perfusion: How Often Does it Affect the PI-RADS Score in Clinical Practice?<br>Abstract Presentation: Oral presentation at Society of Abdominal Radiology Annual Meeting 2019; presented by mentee<br><br>**Project:** Multicenter Assessment of Interreader Reliability of LI-RADS Version 2018 for MRI and CT<br>Publication: Reference 12<br><br>**Project:** Prevalence of LI-RADS v2018 Categories on CT and MRI Done for Hepatocellular Carcinoma Screening in High-risk Patients<br>Abstract Presentation: Oral presentation at the Annual Radiologic Society of North America meeting 2020; presented by mentee<br>Publication: Reference 10<br><br>**Project:** What Proportion of Clinically Reported LI-RADS 5 Observations Do Not Meet LI-RADS 5 Criteria?<br>Abstract Presentation: al presentation at the Annual Radiologic Society of North America meeting 2020; presented by mentee<br>Publication: Reference 18<br><br>Under my supervision, Dr. Birnbaum joined the LI-RADS Steering Committee as a member-in-training |
| Current Position | Assistant Professor, CUIMC |
| Type of Supervision | Research, leadership |

| | |
|---|---|
| Name | **Jeremy Ganelis** |
| Site/Position | Montefiore Medical Center, PGY-2 |
| Mentoring Period | 2015-2017 |
| Project/Accomplishments | **Project:** Impact of a structured report template on the quality of CT and MRI reports for hepatocellular carcinoma diagnosis.<br>Publication: Reference 33 |
| Current Position | Radiology Attending, Einstein Healthcare |
| Type of Supervision | Research |

| | |
|---|---|
| *Name* | **Kate Fruitman** |
| *Site/Position* | College student, NYU |
| *Mentoring Period* | 2015-2017 |
| *Project/Accomplishments* | **Project:** Effect of threshold growth as a major feature on LI-RADS categorization.<br>Publication: Reference 32 |
| | **Project:** Liver Imaging Reporting and Data System v2018: Impact on Categorization and Hepatocellular Carcinoma Staging.<br>Publication: Reference 28 |
| *Current Position* | Medical student, Weil Cornell School of Medicine |
| *Type of Supervision* | Research |
| *Name* | **Mariya Kobi** |
| *Site/Position* | Montefiore Medical Center, Junior faculty |
| *Mentoring Period* | 2015-2020 |
| *Project/Accomplishments* | **Project:** Patients 65 years and older with incidental pancreatic cysts: Is there a relationship between all-cause mortality and imaging follow-up?<br>Publication: Reference 38 |
| | **Project:** Pancreatic cysts: What imaging characteristics are associated with development of pancreatic ductal adenocarcinoma?<br>Publication: Reference 37 |
| | **Project:** Limitations of GD-EOB-DTPA-enhanced MRI: can clinical parameters predict suboptimal hepatobiliary phase?<br>Publication: Reference 35; mentee 1st author |
| | **Project:** Impact of a structured report template on the quality of CT and MRI reports for hepatocellular carcinoma diagnosis.<br>Publication: Reference 33 |
| | **Project:** Effect of threshold growth as a major feature on LI-RADS categorization.<br>Publication: Reference 32 |
| *Current Position* | Former Associate Residency Program Director; Abdominal Imaging Fellowship Director; Interim Section Chief – Division of Abdominal Imaging<br>Current: Associate Professor of Radiology, CUIMC |
| *Type of Supervision* | Research, clinical, teaching, leadership |
| *Name* | **Mansi Shah** |
| *Site/Position* | Montefiore Medical Center, PGY-4 |
| *Mentoring Period* | 2014-2016 |
| *Project/Accomplishments* | **Project:** Transient arterial phase respiratory motion-related artifact in MR imaging of the liver: an analysis of four different gadolinium-based contrast agents.<br>Abstract Presentation: Oral presentation at American Roentgen Ray Society Annual Meeting 2015; presented by mentee |

|                          |                                                                                                                                    |
| ------------------------ | ---------------------------------------------------------------------------------------------------------------------------------- |
|                          | <u>Publication</u>: Reference 34; mentee 1st author                                                                      |
| *Current Position*       | Radiologist, University Radiology Group                                                                                             |
| *Type of Supervision*    | Research                                                                                                                            |

| *Name*                   | **Amy Law**                                                                                                                         |
| ------------------------ | ---------------------------------------------------------------------------------------------------------------------------------- |
| *Site/Position*          | Montefiore Medical Center, PGY-2                                                                                                    |
| *Mentoring Period*       | 2014-2015                                                                                                                           |
| *Project/Accomplishments* | **Project:** LI-RADS: Discordance between CT and gadoxetate-enhanced MR for detection of hepatocellular carcinoma major features   |
|                          | <u>Abstract Presentation</u>: Oral presentation at American Roentgen Ray Society Annual Meeting 2016; presented by mentee           |
|                          | <u>Publication</u>: Reference 30                                                                                                    |
| *Current Position*       | Radiologist, CP Advanced Imaging                                                                                                    |
| *Type of Supervision*    | Research                                                                                                                            |

| *Name*                   | **Anirudh Paspulati**                                                                                                               |
| ------------------------ | ---------------------------------------------------------------------------------------------------------------------------------- |
| *Site/Position*          | Montefiore Medical Center, PGY-3                                                                                                    |
| *Mentoring Period*       | 2014-2015                                                                                                                           |
| *Project/Accomplishments* | **Project:** Can Hepatobiliary Phase and T2W Alone Exclude HCC?                                                                    |
|                          | <u>Abstract Presentation</u>: Oral presentation at American Roentgen Ray Society Annual Meeting 2016; presented by mentee           |
| *Current Position*       | Radiology Attending, Northwell Health                                                                                               |
| *Type of Supervision*    | Research                                                                                                                            |

| *Name*                   | **David Ginsburg**                                                                                                                  |
| ------------------------ | ---------------------------------------------------------------------------------------------------------------------------------- |
| *Site/Position*          | Montefiore Medical Center, PGY-3                                                                                                    |
| *Mentoring Period*       | 2013-2015                                                                                                                           |
| *Project/Accomplishments* | **Project:** Diagnosis of acute cholecystitis: why do patients get multiple studies?                                              |
|                          | <u>Abstract Presentation</u>: Oral presentation at American Roentgen Ray Society Annual Meeting 2015; presented by mentee           |
|                          | <u>Publication</u>: Reference 39; mentee 1st author                                                                      |
| *Current Position*       | Radiologist, Hudson Valley Radiology Associates                                                                                     |
| *Type of Supervision*    | Research                                                                                                                            |

| *Name*                   | **Alexander Gavlin**                                                                                                                |
| ------------------------ | ---------------------------------------------------------------------------------------------------------------------------------- |
| *Site/Position*          | Montefiore Medical Center, PGY-3                                                                                                    |
| *Mentoring Period*       | 2013-2015                                                                                                                           |
| *Project/Accomplishments* | **Project:** Diagnostic Yield of Abdominal CT in Patients with Sickle Cell Disease Presenting to the Emergency Department for Evaluation of Abdominal Pain. |
|                          | <u>Abstract Presentation</u>: Oral presentation at American Roentgen Ray Society Annual Meeting 2015; presented by mentee           |
| *Current Position*       | Assistant Professor of Radiology, Weil Cornell Medical Center                                                                       |
| *Type of Supervision*    | Research                                                                                                                            |

| *Name*                   | **Jenna Le**                                                                                                                        |
| ------------------------ | ---------------------------------------------------------------------------------------------------------------------------------- |
| *Site/Position*          | Montefiore Medical Center, PGY-3                                                                                                    |
| *Mentoring Period*       | 2013-2015                                                                                                                           |
| *Project/Accomplishments* | **Project:** T1-Hyperintense Renal Lesions: Can High Signal Predict Lack of Enhancement?                                           |

|  |  |
|---|---|
|  | Abstract Presentation: Oral presentation at American Roentgen Ray Society Annual Meeting 2015; presented by mentee |
|  | Publication: Reference 40; mentee 1st author |
| *Current Position* | Assistant Professor of Radiology, Montefiore Medical Center |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Yonah Esterson** |
| *Site/Position* | Albert Einstein College of Medicine, MS-4 |
| *Mentoring Period* | 2013-2014 |
| *Project/Accomplishments* | **Project:** Clinical factors associated with improved parenchymal liver enhancement on Gd-EOB-DTPA-enhanced MRI with extended delay time in patients with parenchymal liver disease. |
| | Abstract Presentation: Oral presentation at American Roentgen Ray Society Annual Meeting 2014; presented by mentee |
| | Publication: Reference 41; mentee 1st author |
| *Current Position* | Clinical Assistant Professor, University of Maryland School of Medicine |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Milana Flusberg** |
| *Site/Position* | Montefiore Medical Center, Junior faculty |
| *Mentoring Period* | 2013-2018 |
| *Project/Accomplishments* | **Project:** Improved parenchymal liver enhancement with extended delay on Gd-EOB-DTPA-enhanced MRI in patients with parenchymal liver disease: associated clinical and imaging factors. |
| | Publication: Reference 41 |
| | |
| | **Project:** T1-hyperintense renal lesions: can high signal predict lack of enhancement? |
| | Publication: Reference 40 |
| | |
| | **Project:** Diagnosis of acute cholecystitis: why do patients get multiple studies? |
| | Publication: Reference 39 |
| | |
| | **Project:** Patients 65 years and older with incidental pancreatic cysts: Is there a relationship between all-cause mortality and imaging follow-up? |
| | Publication: Reference 38; mentee 1st author |
| | |
| | **Project:** Pancreatic cysts: What imaging characteristics are associated with development of pancreatic ductal adenocarcinoma? |
| | Publication: Reference 37 |
| | |
| | **Project:** Transient arterial phase respiratory motion-related artifact in MR imaging of the liver: an analysis of four different gadolinium-based contrast agents. |
| | Publication: Reference 34 |
| | |
| | **Project:** Impact of a structured report template on the quality of CT and MRI reports for hepatocellular carcinoma diagnosis. |
| | Publication: Reference 33; mentee 1st author |

**Project:** Effect of threshold growth as a major feature on LI-RADS categorization.
Publication: Reference 32

**Project:** Liver Imaging Reporting and Data System: Discordance between CT and gadoxetate-enhanced MR for detection of hepatocellular carcinoma major features.
Abstract Presentation: Oral presentation at American Roentgen Ray Society Annual Meeting 2016; presented by mentee
Publication: Reference 30

**Project:** Liver Imaging Reporting and Data System v2018: Impact on Categorization and Hepatocellular Carcinoma Staging.
Publication: Reference 28

| | |
|---|---|
| *Current Position* | Associate Residency Program Director; Associate Professor of Radiology, CUIMC |
| *Type of Supervision* | Research, clinical, leadership |

| | |
|---|---|
| *Name* | **Jocelyn Scheinert** |
| *Site/Position* | Montefiore Medical Center, PGY-4 |
| *Mentoring Period* | 2012 |
| *Project/Accomplishments* | **Project:** Renal parenchymal contrast retention on unenhanced CT in patients after transcatheter arterial chemoembolization of hepatic tumors. |

Abstract Presentation: Oral presentation at American Roentgen Ray Society Annual Meeting 2012; presented by mentee

**Project:** High attenuation ascites on unenhanced CT following transcatheter hepatic arterial chemoembolization.
Abstract Presentation: Oral presentation at Society of GI Radiologists/Society of Uroradiologists (SGR/SUR) Annual Meeting 2012; presented by mentee

| | |
|---|---|
| *Current Position* | Radiologist, Mid-Atlantic Permanent Medical Group |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Robert J. Dym** |
| *Site/Position* | Montefiore Medical Center, PGY-6 |
| *Mentoring Period* | 2010-2011 |
| *Project/Accomplishments* | **Project:** MR imaging of renal collecting system with gadoxetate disodium: feasibility for MR urography. |

Abstract Presentation: Oral presentation at Society of GI Radiologists/Society of Uroradiologists (SGR/SUR) annual meeting 2011; presented by mentee
Publication: Reference 46; mentee 1st author

| | |
|---|---|
| *Current Position* | Section Chief, Division of ED Radiology; Associate Professor of Radiology, Rutgers Health UMDNJ |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Jane Kim** |
| *Site/Position* | Montefiore Medical Center, PGY-4 |
| *Mentoring Period* | 2010-2011 |

| | |
|---|---|
| *Project/Accomplishments* | **Project:** Hepatic enhancement during the hepatobiliary phase after gadoxetate disodium administration in patients with chronic liver disease: The role of laboratory factors.<br>Publication: Reference 49 |
| *Current Position* | Radiology Attending, Children's National Hospital |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Viktoriya Paroder** |
| *Site/Position* | Montefiore Medical Center; Resident/Fellow/Junior Faculty |
| *Mentoring Period* | 2009-2017 |
| *Project/Accomplishments* | **Project:** Comparison of CT-Guided Core Needle Biopsy and Fine Needle Aspiration in the Abdomen and Pelvis<br>Abstract Presentation: Oral presentation at European Society of Uroradiology Annual Meeting 2010; mentee 2nd author<br>Oral presentation at the Annual Radiology Resident Research Day |
| | **Project:** Patients 65 years and older with incidental pancreatic cysts: Is there a relationship between all-cause mortality and imaging follow-up?<br>Abstract Presentation: Oral presentation at Radiological Society of North America Annual Meeting 2014; presented by mentee<br>Publication: Reference 38 |
| | **Project:** Limitations of GD-EOB-DTPA-enhanced MRI: can clinical parameters predict suboptimal hepatobiliary phase?<br>Publication: Reference 35 |
| | **Project:** Transient arterial phase respiratory motion-related artifact in MR imaging of the liver: an analysis of four different gadolinium-based contrast agents.<br>Publication: Reference 34 |
| *Current Position* | Director, Rockefeller Pavilion Imaging Center; Director, esophageal and gastric DMT, MSKCC<br>Associate Professor of Radiology, Weil Cornell Medical Center |
| *Type of Supervision* | Research, clinical, teaching, leadership |

| | |
|---|---|
| *Name* | **Erica Poletto** |
| *Site/Position* | Montefiore Medical Center, PGY-4 |
| *Mentoring Period* | 2009 |
| *Project/Accomplishments* | **Project:** Mesoaortic Narrowing of the Left Renal Vein on CT Angiography in an Asymptomatic Adult Population: a Normal Finding, not a Nutcracker Syndrome<br>Abstract Presentation: Oral presentation at European Society of Uroradiology Annual Meeting 2010; mentee 1st author<br>Oral presentation at the Annual Radiology Resident Research Day |
| *Current Position* | Pediatric radiology fellowship program director, St. Christopher Hospital for Children<br>Assistant professor Drexel University College of Medicine |
| *Type of Supervision* | Research |

| | |
|---|---|
| *Name* | **Vikash Panghaal** |
| *Site/Position* | Montefiore Medical Center, PGY-4 |

| | |
|---|---|
| *Mentoring Period* | 2009 |
| *Project/Accomplishments* | **Project:** Adnexal Involvement in Patients with Diverticulitis: CT Features |
| | Abstract Presentation: Scientific abstract presentation at Society of GI Radiologists/Society of Uroradiologists (SGR/SUR) Annual Meeting 2009, presented by mentee |
| | Publication: Reference 53; mentee 1st author |
| *Current Position* | Radiology Attending, CareMount Medical, NY |
| *Type of Supervision* | Research |

## 12. Report of Clinical Care and Public Health Interventions

### *Clinical Innovations*

**Liver Imaging Reporting and Data System:**                                    2016-current

#### *Background*

Liver Imaging Reporting and Data System (LI-RADS) is a standardized system for performing and interpretations of imaging in patients with or at risk for hepatocellular carcinoma (HCC). The initial version of LI-RADS was released in 2011. LI-RADS comprises of multiple working groups, which are overseen by the Steering Committee.

I have joined the LI-RADS Hepatobiliary Agents (HBA) Working Group in 2013, and actively contributed to the development of initial guidelines of HBA use in LI-RADS. I became a member of the Steering Committee in 2016.

#### *LI-RADS Steering Committee*

I joined the Steering Committee in 2016, and became a member of a v2017 Working Group, a subgroup of the Steering Committee that worked on creation of LI-RADS v2017. In one year, I became a co-chair of this working group, and, along with Dr. Claude Sirlin from UCSD, I co-led development of v2017 version, and creation of v2017 Core documents.

In February 2018, the leadership of American Association for the Study of Liver Diseases (AASLD) offered to incorporate LI-RADS into its guidance documents, provided a change to the criteria for LR-5 (Definite HCC) would be introduced. I co-led emergency meetings of the LI-RADS Steering Committee, creating literature searches and documents supporting the discussions. After the proposed changes were approved, I co-led the update of the documents to create LI-RADS v2018 Core materials. In August 2018, LI-RADS was officially adopted into AASLD HCC Practice Guidance (Marrero et al. *Hepatology*. 2018 Aug;68(2):723-750. doi: 10.1002/hep.29913. PMID: 29624699). I was the first author on the editorial in *Radiology*, announcing the release of v2018, providing rationale for its creation, and highlighting diagnostic criteria for LI-RADS CT/MRI, CEUS, US and Treatment Response algorithms (Reviews and Editorials Section Ref 26); this editorial received 455 citations as of November 2022, and is most highly cited manuscript in *Radiology* in 2020. The LI-RADS v2018 Core is available for free on the ACR website (https://www.acr.org/-/media/ACR/Files/RADS/LI-RADS/LI-RADS-2018-Core.pdf); the site has received 69,498 visits between August 1, 2018 and

February 19, 2021.

As the result of my dedication, drive and ongoing commitment to LI-RADS, I was appointed the vice chair of the LI-RADS Steering Committee in July 2018. I became a co-chair of the Steering Committee in June 2019, and the chair of the Steering Committee in June 2020. As the chair of the Steering Committee, I set the vision for the future development of LI-RADS, and lead multinational consortium of over 250 experts from over 100 institutions from 30 countries as we continue to improve the system and expand to addresses the entire spectrum of liver cancer imaging. Additionally, I am working with leaders of national organizations (AASLD and Organ Procurement and Transplantation Network [OPTN]), as well as international organizations (such as European Association for the Study of the Liver [EASL], Korean Radiologic Society, Asian Pacific Association for the Study of the Liver [APASL]), and we are making strides towards a long-term goal of development of a unified diagnostic algorithm, which could be adapted around the world. Finally, I am the sole diagnostic radiologist on the AASLD Practice Parameter HCC Expert Panel. As the member of this panel and the current leader of LI-RADS, I successfully lobbied for LI-RADS to be incorporated into the AASLD-approved practice parameter metrics. This approval will promote clinical adoption of LI-RADS by centers across the United States.

My research contributed to the refinement of LI-RADS. I led the study (Ref 27) which demonstrated the utility of threshold growth as a major feature of LI-RADS, and as a result of that, threshold growth was retained as a major feature for diagnosis of liver cancer, despite some colleagues advocating for its removal.  My other studies have impacted future development of LI-RADS: Ref 29 demonstrated the considerable discordance of categorization between the CT and MRI, likely needing different algorithms for these modalities. Additionally, we studied the impact of LI-RADS v2018 on HCC staging by comparing it to staging based on OPTN criteria (Ref 31). Future releases of LI-RADS, and potential incorporation of LI-RADS into OPTN, will be shaped by these data.

### *LI-RADS Manual*

As the co-chair of the v2017/v2018 Writing Group, I co-led the development of the LI-RADS Manual by leading team meetings, coordinating the teams assigned to different topics, distributing material for critical feedback, and collecting comments and suggestions from the group. As the first author of five chapters (Other (media, podcasts, etc.) Section, Ref 4, 14-17), I led the teams assigned to these topics, and was the primary creator of the materials for these chapters. As the co-editor of the entire manual (Other (media, podcasts, etc.) Section, Ref 1), I synthesized materials and feedback received from all contributors, and reviewed and edited every page of the manual prior to its final release. The LI-RADS v2018 manual consists of 823 pages covering broad topics of liver imaging (e.g., liver anatomy, cirrhosis, hepatocarcinogenesis, cirrhosis-associated lesions, HCC staging), and LI-RADS-specific topics (e.g., treatment response, technique, use of HBAs, and imaging features). It is available free of charge through the ACR website (https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/LI-RADS-2018-Manual-5Dec18.pdf). Between January 1, 2019 and February 19, 2021, the website for LI-RADS Manual has received 9,865 visits.

### *LI-RADS Lexicon and Writing Group*

Unification of imaging criteria in patients with or at risk for HCC requires strong scientific evidence supporting the changes. Currently, data synthesis can be hindered by the variability of the terminology used in various studies. For example, slight variations in the definitions of the imaging features between studies may result in the pooled data that is too heterogeneous to make valid conclusions. To counteract that, I co-chair the LI-RADS Lexicon and Writing Group, which is developing a clear and concise lexicon that can be adopted by the scientific community worldwide. This lexicon contains rigorously vetted terms utilized in liver imaging, and, once adapted by the scientific community, will lead to accumulation of more homogeneous data in the future. The initial version of the lexicon was released in January 2020, and is available on the ACR website (https://www.acr.org/-/media/ACR/Files/RADS/LI-RADS/Lexicon-Table-2020.pdf); the page received 4,862 visits between its release and February 19, 2021. The updated lexicon is going through the final stages of review and approval by the Steering Committee, and will be released in March 2021.

### LI-RADS Educational Module

Education is crucial for dissemination of LI-RADS and its implementation in routine clinical care in settings beyond specialty tertiary academic centers. I am actively involved in national and international educational efforts (Ref 35 and 37) on LI-RADS. Additionally, I was a co-PI on the ACR Innovation grant. Through this grant, I developed the LI-RADS v2018 training module. The module can be accessed through the ACR site, and it includes pre-test, didactic educational materials, and a post-test. Upon completion, the user is awarded 5 SAM CME credits. Between January 1, 2019 and February 15, 2021, 518 participants have completed the LI-RADS education module.

### ACR Assist LI-RADS Module

Standardization of imaging criteria is only one piece of the puzzle, and it needs to be supported by clear and standardized reporting. One of my studies demonstrated that the use of structured reporting for HCC results in consistent and unequivocal reporting of all needed elements in nearly 100% of cases (Ref 26).

The perceived complexity of LI-RADS may be prohibitive to adopting LI-RADS into a busy clinical practice, particularly in centers without high liver imaging expertise. ACR Assist, common data elements (CDE) decision support tool, was created to improve clinical adoption of -RADS. I worked with the ACR IT team to create a LI-RADS ACR Assist Module. Once the schema was completed, I vetted all iterations, and confirmed 100% fidelity of the module to the LI-RADS v2018 algorithms. The LI-RADS ACR Assist module was finalized in August 2019, was validated in clinical environment in December of 2020, and was released to commercial dictation software companies (Nuance and M-Modal) for clinical implementation.

### Impact of LI-RADS:

The impact of LI-RADS has been transformative. The leading system for diagnosing liver cancer worldwide, LI-RADS is now used routinely for clinical care throughout the United States and in growing parts of Latin America, Europe, Asia, and Oceania. It has been translated into Spanish, French, Italian, Portuguese,

German, Japanese, Korean, Simplified Chinese, and Traditional Chinese. To date, over 380 peer-reviewed manuscripts on LI-RADS have been published. Major radiology societies such as the Radiological Society of North America have organized entire scientific sessions on LI-RADS. Abdominal Radiology, the flagship journal for the leading scientific society for abdominal imaging, dedicated its entire January 2018 issue to LI-RADS. The 2017 NCCN guidelines for liver cancer included LI-RADS. In 2018, the AASLD, the most important and influential hepatology organization worldwide, endorsed LI-RADS for managing liver cancer. UpToDate, a web-based clinical decision support resource, also endorsed LI-RADS in 2018.

**Use of Gadoxetate (Eovist)-enhanced MR imaging of the liver:**                    2008

I championed implementation of gadoxetate (Eovist) in Montefiore, as soon as it was approved for clinical use in United States in 2008. I developed and optimized MR protocols. As use of gadoxetate in setting of cirrhosis was an uncommon practice at the time, the timing of the imaging sequences was worked out de novo; since then, Montefiore became one of the leading centers of use of Eovist in patients with cirrhosis in Northeast USA. To date, the use of gadoxetate in the setting of cirrhosis remains controversial. Given my extensive clinical expertise in this subject, I have provided consults to representatives of various institutions (e.g., Memorial Sloan Kettering Center, Columbia University, Emory University, Mayo Clinic Arizona, University of Texas Southwestern, University of California San Diego, Westchester Medical Center) on interpretation of complicated gadoxetate cases and nuances of MR protocols. I have given seven national presentations on the use of gadoxetate in patients with parenchymal liver disease.

In order to optimize the use of gadoxetate in the setting of cirrhosis, I have conducted research that explored factors affecting the imaging quality of the arterial phase (Ref 25) and hepatobiliary phase (Ref 10 and 18) when using gadoxetate in patients with parenchymal liver disease/cirrhosis. The cutoff of direct bilirubin established by Ref 18 has been adopted in clinical care by Montefiore and implemented in other institutions (e.g., Westchester Medical Center, Memorial Sloan Kettering Center, UCSD).

                    2006

**Preoperative imaging of anterior abdominal wall perforators prior to DIEP flap using MRI:**

I collaborated with a team of plastic surgeons at Montefiore Medical Center to establish a first program of preoperative assessment prior to deep inferior epigastric perforator (DIEP) flap using MRI. I developed the original MRI protocol, and came up with a 3D reconstruction approach that mapped out location of the perforators on 3D image of patient's anterior abdominal wall. This image was used by surgeons to localize perforators intraoperatively.

I was the first author on the first study in the world that assessed utility of MRI in preoperative assessment of DIEP patients (Ref 4). The study demonstrated that perforators detected on MRI were located during surgery in the specified location, and the perforators that were marked as the best (based on size and location) by MRI coincided with perforators chosen during graft harvest. The surgical outcomes of our program were published together with plastic surgeon colleagues in Ref 7.

Our MRI DIEP evaluation program became successful, and I consulted centers in New York City and nationally (e.g., NYU, Cornell, Columbia, Emory) on the protocol, as they established similar programs. Use of MRI in the preoperative assessment of DIEP patients has since become a widely utilized technique. A recent meta-analysis demonstrated that of all available modalities (hand-held doppler, duplex US, CTA, MRI and thermography), MRI has the highest agreement between preoperative imaging and intraoperative perforator selection (mean 97% [95% CI 86−100%]) (Kiely et al. J Plast Reconstr Aesthet Surg. 2020 Dec 10:S1748-6815(20)30670-7. doi: 10.1016/j.bjps.2020.12.005).

## 13. Publications:

### *Peer-reviewed Research Articles:*

1. Adamo RG, Lam E, Salameh JP, van der Pol CB, Goins SM, Dawit H, Costa AF, Levis B, Singal AG, **Chernyak V**, Sirlin CB, Bashir MR, Tang A, Alhasan A, Allen BC, Reiner CS, Clarke C, Ludwig DR, Cerny M, Wang J, Hyun Choi S, Fraum TJ, Song B, Joo I, Yeon Kim S, Kwon H, Jiang H, Kang HJ, Kierans AS, Kim YY, Ronot M, Podgórska J, Rosiak G, Soo Song J, McInnes MDF. Do Risk Factors for HCC Impact the Association of CT/MRI LIRADS Major Features With HCC? An Individual Participant Data Meta-Analysis. *Can Assoc Radiol J.* 2024 Dec 29:8465371241306297. doi: 10.1177/08465371241306297. Epub ahead of print. PMID: 39733353.

2. Jiang H, Li B, Zheng T, Qin Y, Wu Y, Wu Z, Ronot M, **Chernyak V**, Fowler KJ, Bashir MR, Chen W, Wang YC, Ju S, Song B. MRI-based prediction of microvascular invasion/high tumor grade and adjuvant therapy benefit for solitary HCC ≤ 5 cm: a multicenter cohort study. *Eur Radiol.* 2024 Dec 19. doi: 10.1007/s00330-024-11295-1. Epub ahead of print. PMID: 39702639.

3. Lee S, Kim YY, Shin J, Shin H, Sirlin CB, **Chernyak V**. Performance of LI-RADS category 5 vs combined categories 4 and 5: a systemic review and meta-analysis. *Eur Radiol.* 2024 Nov;34(11):7025-7040. doi: 10.1007/s00330-024-10813-5 PMID: 38809263.

4. Shahbazian H, Raja K, Sirlin C, Nemzow G, Borhani A, Attari MA, Kamel IR, **Chernyak V**. Utility of pelvic CT in patients undergoing surveillance for hepatocellular carcinoma: A retrospective multi-institutional study. *Abdom Radiol (NY).* 2024 Nov;49(11):4125-4130. doi: 10.1007/s00261-024-04362-0. PMID: 38831071.

5. Kim TH, Woo S, Lee DH, Do RK, **Chernyak V**. MRI imaging features for predicting macrotrabecular-massive subtype hepatocellular carcinoma: a systematic review and meta-analysis. *Eur Radiol.* 2024 Oct;34(10):6896-6907. doi: 10.1007/s00330-024-10671-1. PMID: 38507054.

6. Poetter-Lang S, Ambros R, Messner A, Kristic A, Hodge JC, Bastati N, Schima W, **Chernyak V**, Bashir MR, Ba-Ssalamah A. Are dilution, slow injection and care bolus technique the causal solution to mitigating arterial-phase artifacts on gadoxetic acid-enhanced MRI? A large-cohort study. *Eur Radiol.* 2024 Aug;34(8):5215-5227. doi: 10.1007/s00330-024-10590-1. Epub 2024 Jan 20. PMID: 38243134

7. Koch V, Gotta J, **Chernyak V,** Cengiz D, Torgashov K, Eichler K, Vilgrain V, Martin SS, Ziegengeist NS, Konrad P, Booz C, Yel I, D'Angelo T, Mahmoudi S, Scholtz JE, Bernatz S, Alizadeh LS, Cimprich M, Solim LA, Thalhammer A, Gruber-Rouh T, Hammerstingl RM, Zeuzem S, Finkelmeier F, Pathil-Warth A, Onay M, Kinzler MN, Darwish O, Annio G, Taylor SA, Wild P, Dahmer I, Herrmann E, Almansour H, Vogl TJ, Gruenewald LD, Sinkus R. Biomechanical Assessment of Liver Integrity: Prospective Evaluation of Mechanical Versus

Acoustic MR Elastography. *J Magn Reson Imaging*. 2024 Aug 21. doi: 10.1002/jmri.29560. Epub ahead of print. PMID: 39165139.

8. Abramson M, DeMasi M, Zhu D, Hines L, Lin W, Kanmaniraja D, **Chernyak V**, Agalliu I, Watts KL, Biiparametric versus multiparametric MRI for the detection of clinically significant prostate cancer in a diverse, multiethnic population. *Abdom Radiol (NY)*. 2024 Jul;49(7):2491-2498. doi: 10.1007/s00261-024-04332-6. PMID: 38839651.

9. Dawit H, Lam E, McInnes MDF, van der Pol CB, Bashir MR, Salameh JP, Levis B, Sirlin CB, **Chernyak V**, Choi SH, Kim SY, Fraum TJ, Tang A, Jiang H, Song B, Wang J, Wilson SR, Kwon H, Kierans AS, Joo I, Ronot M, Song JS, Podgórska J, Rosiak G, Kang Z, Allen BC, Costa AF. LI-RADS CT and MRI Ancillary Feature Association with Hepatocellular Carcinoma and Malignancy: An Individual Participant Data Meta-Analysis. *Radiology*. 2024 Feb;310(2):e231501. doi: 10.1148/radiol.231501. PMID: 38376399.

10. Gruenewald LD, Booz C, Gotta J, Reschke P, Martin SS, Mahmoudi S, Bernatz S, Eichler K, D'Angelo T, **Chernyak V**, Sommer CM, Vogl TJ, Koch V. Incident fractures of the distal radius: Dual-energy CT-derived metrics for opportunistic risk stratification. *Eur J Radiol*. 2024 Feb;171:111283. doi: 10.1016/j.ejrad.2023.111283.

11. Jiang H, Qin Y, Wei H, Zheng T, Yang T, Wu Y, Ding C, **Chernyak V**, Ronot M, Fowler KJ, Chen W, Bashir MR, Song B. Prognostic MRI features to predict postresection survivals for very early to intermediate stage hepatocellular carcinoma. *Eur Radiol*. 2024 May;34(5):3163-3182. doi: 10.1007/s00330-023-10279-x.  PMID: 37870624.

12. Jiang H, Yang C, Chen Y, Wang Y, Wu Y, Chen W, Ronot M, **Chernyak V,** Fowler KJ, Bashir MR, Song B. Development of a Model including MRI Features for Predicting Advanced-stage Recurrence of Hepatocellular Carcinoma after Liver Resection. *Radiology*. 2023 Nov;309(2):e230527. doi: 10.1148/radiol.230527. PMID: 37934100.

13. Shahbazian H, Birnbaum J, Burns PJ, Shabanan SH, Kanmaniraja D, Reinus J, Kamel I, Sirlin CB, **Chernyak V**. Prevalence of different LI-RADS v2018 categories in high-risk patients undergoing CT- or MRI-based screening for hepatocellular carcinoma. *Abdom Radiol (NY)*. 2023 Dec;48(12):3696-3702. doi: 10.1007/s00261-023-04040-7.

14. Lee S, Kim YY, Shin J, Roh YH, Choi JY, **Chernyak V**, Sirlin CB. Liver Imaging Reporting and Data System version 2018 category 5 for diagnosing hepatocellular carcinoma: an updated meta-analysis. *Eur Radiol*. 2024 Mar;34(3):1502-1514. doi: 10.1007/s00330-023-10134-z.

15. Hong CW, **Chernyak V**, Choi JY, Lee S, Potu C, Delgado T, Wolfson T, Gamst A, Birnbaum J, Kampalath R, Lall C, Lee JT, Owen JW, Aguirre DA, Mendiratta-Lala M, Davenport MS, Masch W, Roudenko A, Lewis SC, Kierans AS, Hecht EM, Bashir MR, Brancatelli G, Douek ML, Ohliger MA, Tang A, Cerny M, Fung A, Costa EA, Corwin MT, McGahan JP, Kalb B, Elsayes KM, Surabhi VR, Blair K, Marks RM, Horvat N, Best S, Ash R, Ganesan K, Kagay CR, Kambadakone A, Wang J, Cruite I, Bijan B, Goodwin M, Moura Cunha G, Tamayo-Murillo D, Fowler KJ, Sirlin CB. A Multicenter Assessment of Interreader Reliability of LI-RADS Version 2018 for MRI and CT. *Radiology*. 2023 Jun;307(5):e222855. doi: 10.1148/radiol.222855.

16. Lee S, Kim Y-Y, Shin J, Son WJ, Roh YH, Choi J-Y, Sirlin CB, **Chernyak V**. Differences in percentage of hepatocellular carcinoma and overall malignancy in liver imaging reporting and data system categories between CT and MR imaging with extracellular contrast and gadoxetic acid: A systematic review and meta-analysis. *Radiology*, 2023 Apr;307(1):e220646. doi: 10.1148/radiol.220646.

17. Kierans AS, Lafata KJ, Ludwig DR, Burke LMB, **Chernyak V**, Fowler KJ, Fraum TJ, McGinty KA, McInnes MDF, Mendiratta-Lala M, Cunha GM, Allen BC, Hecht EM, Jaffe TA, Kalisz KR, Ranathunga DS, Wildman-Tobriner B, Cardona DM, Aslam A, Gaur S, Bashir MR. Comparing

Survival Outcomes of Patients With LI-RADS-M Hepatocellular Carcinomas and Intrahepatic Cholangiocarcinomas. *J Magn Reson Imaging*. 2023 Jan;57(1):308-317. doi: 10.1002/jmri.28218.

18. van der Pol CB, McInnes MDF, Salameh JP, **Chernyak V**, Tang A, Bashir MR; LI-RADS IPD Group; LI-RADS IPD Group Collaborators. Impact of Reference Standard on CT, MRI, and Contrast-enhanced US LI-RADS Diagnosis of Hepatocellular Carcinoma: A Meta-Analysis. *Radiology*. 2022 Jun;303(3):544-545. doi: 10.1148/radiol.212340.

19. Kamel S, Wang MX, Ghannam S, Gopal A, Baqai F, Rohren S, Patel P, Khan Z, Aly M, Reiter AM, Zook S, Udayakumar N, Kumaraval M, Kamaya A, Jambhekar K, Elsamaloty H, Gaballah A, Stein L, Abdelsalam M, **Chernyak V**, Elsayes KM. Acing the Fundamentals of Radiology: An Online Series for Medical Students and Interns. *J Comput Assist Tomogr*. 2022 Jul-Aug 01;46(4):614-620. doi: 10.1097/RCT.0000000000001306.

20. van der Pol CB, McInnes MDF, Salameh JP, Levis B, **Chernyak V**, Sirlin CB, Bashir MR, Allen BC, Burke LMB, Choi JY, Choi SH, Forner A, Fraum TJ, Giamperoli A, Jiang H, Joo I, Kang Z, Kierans AS, Kang HJ, Khatri G, Kim JH, Kim MJ, Kim SY, Kim YY, Kwon H, Lee JM, Lewis SC, McGinty KA, Mulazzani L, Park MS, Piscaglia F, Podgórska J, Reiner CS, Ronot M, Rosiak G, Song B, Song JS, Tang A, Terzi E, Wang J, Wang W, Wilson SR, Yokoo T. CT/MRI and CEUS LI-RADS Major Features Association with Hepatocellular Carcinoma: Individual Patient Data Meta-Analysis. *Radiology*. 2022 Feb;302(2):326-335. doi: 10.1148/radiol.2021211244. Epub 2021 Nov 16. PMID: 34783596.

21. Ghadimi M, Birnbaum J, Kamel IR, Sirlin CB, **Chernyak V**. What proportion of LI-RADS 5 observations reported in clinical practice do not meet LI-RADS 5 criteria? *Eur Radiol*. 2022 May;32(5):3327-3333. doi: 10.1007/s00330-021-08389-5.

22. Nakhaei M, Bligh M, **Chernyak V**, Bezuidenhout AF, Brook A, Brook OR. Incidence of pancreatic cancer during long-term follow-up in patients with incidental pancreatic cysts smaller than 2 cm. *Eur Radiol*. 2022 May;32(5):3369-3376. doi: 10.1007/s00330-021-08428-1.

23. Hines L, Zhu D, DeMasi M, Babar M, **Chernyak V**, Kovac EZ, Aboumohamed A, Sankin A, Agalliu I, Watts KL. A Comparison of Image-Guided Targeted Prostate Biopsy Outcomes by PI-RADS Score and Ethnicity in a Diverse, Multiethnic Population *J Urol*. 2021 Sep;206(3):586-594 doi: 10.1097/JU.0000000000001810.

24. Flusberg M, Xi Y, Jambhekar K, Bahrami S, **Chernyak V**, Lalwani N, Lockhart M, Ram R, Fielding JR, El Sayed RF, Khatri G. Variability in utilization and techniques of pelvic floor imaging: findings of the SAR pelvic floor dysfunction disease-focused panel. *Abdom Radiol (NY)*. Apr;46(4):1294-1301. doi: 10.1007/s00261-021-02957-5.

25. Elsayes KM, Marks RM, Kamel S, Towbin AJ, Kielar AZ, Patel P, **Chernyak V,** Fowler KJ, Nassar S, Soliman MA, Kamaya A, Mendiratta-Lala M, Borhani AA, Fetzer DT, Fung AW, Do RKG, Bashir MR, Lee J, Consul N, Olmsted R, Kambadone A, Taouli B, Furlan A, Sirlin CB, Hsieh P. Online Liver Imaging Course; Pivoting to Transform Radiology Education During the SARS-CoV-2 Pandemic. *Acad Radiol*. Acad Radiol. 2021 Jan;28(1):119-127. doi: 10.1016/j.acra.2020.10.001

26. Nasser NJ, **Chernyak V**, Shankar V, Garg M, Bodner W, Kalnicki S, Klein J. Predictors of prostate bed recurrence on magnetic resonance imaging in patients with rising prostate-specific antigen after radical prostatectomy. *Urol Assoc J*. 2021 Jan;15(1):E22-E28. doi: 10.5489/cuaj.6463.

27. Elmohr MM, Iaeger PI, Kielar AZ, **Chernyak V**, Rohren SA, Sirlin CB, Elsayes KM. The Dissemination of Hepatocellular Carcinoma Diagnosis Guidelines Using the Method of

Teaching the Teachers. *J Am Coll Radiol.* 2020; 2020 Nov;17(11):1491-1495. doi:10.1016/j.jacr.2020.06.030

28. Goldberg-Stein S, Fink A, Paroder V, Kobi M, Yee J, **Chernyak V**. Abdominopelvic CT findings in patients with novel coronavirus disease 2019 (COVID-19). *Abdom Radiol (NY).* 2020 Sep;45(9):2613-2623. doi:10.1007/s00261-020-02669-2

29. Alenazi AO, Elsayes KM, Marks RM, Yacoub JH, Hecht EM, **Chernyak V**, Krishna S, Surabhi V, Lee JT, Ash R, Cruite I, Kielar AZ. Clinicians and surgeon survey regarding current and future versions of CT/MRI LI-RADS. *Abdom Radiol (NY).* 2020 Aug;45(8):2603-2611. doi:10.1007/s00261-020-02544-0

30. Armstrong V, Tan N, Sekhar A, Richardson ML, Kanne JP, Sai V, **Chernyak V**, Godwin JD, Tammisetti VS, Eberhardt SC, Henry TS. Peer Learning Through Multi-Institutional Web-based Case Conferences: Perceived Value (and Challenges) From Abdominal, Cardiothoracic, and Musculoskeletal Radiology Case Conference Participants. *Acad Radiol.* 2020 Nov;27(11):1641-1646. doi:10.1016/j.acra.2019.11.009

31. **Chernyak V**, Flusberg M, Berman J, Fruitman KC, Kobi M, Fowler KJ, Sirlin CB. Liver Imaging Reporting and Data System v2018: Impact on Categorization and Hepatocellular Carcinoma Staging. *Liver Transpl.* 2019 Oct;25(10):1488-1502. doi:10.1002/lt.25614

32. Bader AS, Levsky JM, Zalta BA, Shmukler A, Gohari A, Jain VR, **Chernyak V**, Lovihayeem M, Bellin EY, Haramati LB. Ventricular Myocardial Fat: An Unexpected Biomarker for Long-term Survival? *Eur Radiol.* 2019 Jan;29(1):241-250. doi:10.1007/s00330-018-5546-4

33. **Chernyak V**, Flusberg M, Law A, Kobi M, Paroder V, Rozenblit AM. Liver Imaging Reporting and Data System: Discordance between CT and gadoxetate-enhanced MR for detection of hepatocellular carcinoma major features. *JCAT.* 2018 Jan/Feb;42(1):155-161. doi:10.1097/RCT.0000000000000642

34. Fay JS, **Chernyak V**, Taragin BH. Identifying intestinal malrotation on magnetic resonance examinations ordered for unrelated indications. *Pediatr Radiol.* 2017 Oct;47(11):1477-1482. doi:10.1007/s00247-017-3903-0

35. **Chernyak V,** Kobi M, Flusberg M, Fruitman KC, Sirlin CB. Effect of threshold growth as a major feature on LI-RADS categorization. *Abdom Radiol (NY).* 2017;42(8):2089-2100. doi:10.1007/s00261-017-1105-8

36. Flusberg M, Kobi M, Ganelis J, Ekinci T, Paroder V, Goldberg-Stein S, **Chernyak V.** Impact of a structured report template on the quality of CT and MRI reports for hepatocellular carcinoma diagnosis. *JACR* 2017 Sep;14(9):1206-1211. doi:10.1016/j.jacr.2017.02.050

37. *Shah MR, Flusberg M, Paroder V, Rozenblit AM, **Chernyak V.** Transient arterial phase respiratory motion-related artifact in MR imaging of the liver: an analysis of four different gadolinium-based contrast agents. *Clin Imaging.* 2017 Jan -Feb;41:23-27. doi:10.1016/j.clinimag.2016.09.004

38. Kobi M, Paroder V, Flusberg M, Rozenblit AM, **Chernyak V.** Limitations of GD-EOB-DTPA-enhanced MRI: can clinical parameters predict suboptimal hepatobiliary phase? *Clin Radiol.* 2017 Jan;72(1):55-62. doi:10.1016/j.crad.2016.10.004

39. Burns K, **Chernyak V,** Scheinfeld MH. Emergency department imaging: are weather and calendar factors associated with imaging volume? *Clin Radiol.* 2016 Dec;71(12): 1312.e1-1312.e6. doi:10.1016/j.crad.2016.06.117

40. Paroder V, Flusberg M, Kobi M, Rozenblit AM, **Chernyak V.** Pancreatic cysts: What imaging characteristics are associated with development of pancreatic ductal adenocarcinoma? *Eur J Radiol.* 2016 Sep;85(9):1622-6. doi:10.1016/j.ejrad.2016.06.017

41. Flusberg M, Paroder V, Kobi M, Rozenblit AM, **Chernyak V.** Patients 65 years and older with incidental pancreatic cysts: Is there a relationship between all-cause mortality and imaging follow-up? *Eur J Radiol.* 2016 Jun;85(6):1115-20. doi:10.1016/j.ejrad.2016.03.008

42. *Ginsburg D, Paroder V, Flusberg M, Rozenblit AM, **Chernyak V.** Diagnosis of acute cholecystitis: why do patients get multiple studies? *Emerg Radiol.* 2016 Feb;23(1):49-55. doi:10.1007/s10140-015-1358-x

43. *Le J, Flusberg M, Rozenblit AM, **Chernyak V.** T1-hyperintense renal lesions: can high signal predict lack of enhancement? *Abdom Imaging.* 2015 Oct;40(8):3175-81. doi:10.1007/s00261-015-0539-0

44. *Esterson YB, Flusberg M, Oh S, Mazzariol F, Rozenblit AM, **Chernyak V**. Improved parenchymal liver enhancement with extended delay on Gd-EOB-DTPA-enhanced MRI in patients with parenchymal liver disease: associated clinical and imaging factors. *Clin Radiol.* 2015 Jul;70(7):723-9. doi:10.1016/j.crad.2015.03.005

45. **Chernyak V,** Flusberg M, Kurteva T, Ghavamian R, Rozenblit AM. Accuracy of prostate measurements on MRI with and without an endorectal coil. *Clin Imaging.* 2015 Jan-Feb;39(1):85-8. doi:10.1016/j.clinimag.2014.09.003

46. **Chernyak V,** Flusberg M, Haramati LB, Rozenblit AM, Bellin E. Incidental Pancreatic Cystic Lesions: Is there a relationship with the development of pancreatic adenocarcinoma and all-cause mortality? *Radiology.* 2015 Jan;274(1):161-9. doi:10.1148/radiol.14140796

47. Spektor M, **Chernyak V,** McCann TE, Scheinfeld MH. Gastric pneumatosis: Laboratory and imaging findings associated with mortality in adults. *Clin Radiol.* 2014 Nov;69(11):e445-9. doi:10.1016/j.crad.2014.07.007

48. Ricci Z, **Chernyak V,** Hsu K, Mazzariol FS, Flusberg M, Oh S, Stein M, Rozenblit A. Adrenal cysts: natural history by long-term imaging follow-up. *AJR.* 2013 Nov;201(5):1009-16. doi:10.2214/AJR.12.9202

49. *Dym RJ, **Chernyak V,** Rozenblit AM. MR imaging of renal collecting system with gadoxetate disodium: feasibility for MR urography. *J Magn Reson Imaging.* 2013 Oct;38(4):816-23. doi:10.1002/jmri.24059

50. Lasser MS, Doscher M, Keehn A, **Chernyak V,** Garfein E, Ghavamian R. Virtual Surgical Planning: A Novel Aid to Robot-Assisted Laparoscopic Partial Nephrectomy. *Journal of Endourology.* 2012 Oct;26(10):1372-9. doi:10.1089/end.2012.0093

51. Golowa YS, Cynamon J, Reinus JF, Kinkhabwala M, Abrams M, Jagust M**, Chernyak V,** Kaubisch A. Value of Noncontrast CT Immediately after transarterial chemoembolization of hepatocellular carcinoma with drug-eluting beads. *JVIR.* 2012 Aug;23(8):1031-5. doi:10.1016/j.jvir.2012.04.020

52. **Chernyak V,** Kim J, Rozenblit AM, Mazzoriol F, Ricci Z. Hepatic enhancement during the hepatobiliary phase after gadoxetate disodium administration in patients with chronic liver disease: The role of laboratory factors. *J Magn Reson Imaging.* 2011 Aug;34(2):301-9. doi:10.1002/jmri.22635

53. Hakimi AA, Faleck DM, Agalliu I, Rozenblit AM, **Chernyak V**, Ghavamian  R. Preoperative and Intraoperative Measurements of Urethral Length as Predictors of Continence After Robot-Assisted Radical Prostatectomy. *Journal of Endourology.* 2011 June; 25(6): 1025-30. doi:10.1089/end.2010.0692

54. Mason BM, Hakimi AA, Faleck D, **Chernyak V,** Rozenblit A, Ghavamian R. The role of preoperative endo-rectal coil magnetic resonance imaging in predicting surgical difficulty for robotic prostatectomy. *Urology* 2010 Nov;76(5):1130-1135. doi:10.1016/j.urology.2010.05.037

55. Greenspun D, Vasile J, Levine JL, Erhard H, Studinger R, **Chernyak V,** Newman T, Prince M, Allen RJ. Anatomic Imaging of Abdominal Perforator Flaps without Ionizing Radiation: Seeing Is Believing with Magnetic Resonance Imaging Angiography. *J Reconstr Microsurg.* 2010 Jan;26(1):37-44. doi:10.1055/s-0029-1220862

56. *Panghaal V, **Chernyak V,** Patlas M, Rozenblit AM. CT features of adnexal involvement in patients with diverticulitis. *AJR.* 2009 Apr;192(4):963-966. doi:10.2214/AJR.08.1655

57. Mason B, Faleck D,  Hakimi AA, Feder M, **Chernyak V,** Rozenblit AM, Ghavamian R. Predicting robotic prostatectomy difficulty from preoperative magnetic resonance imaging. *Journal of Urology* 2010;183(4S): e782-e782. doi:10.1016/j.juro.2010.02.2049

58. **Chernyak V,** Rozenblit AM, Greenspun D, Levine J, Milikow D, Chia FA, Erhard H. Breast reconstruction with deep inferior epigastric artery perforator flap: 3.0-T gadolinium-enhanced MR imaging for preoperative localization of abdominal wall perforators. *Radiology.* 2009 Feb;250(2):417-24. doi:10.1148/radiol.2501080307

59. Jacobs SL, Rozenblit AM, Ricci Z, Roberts J, Milikow D, **Chernyak V,** Wolf E. Small bowel faeces sign in patients without small bowel obstruction. *Clin Radiol.* 2007; 62(4):353-7. doi:10.1016/j.crad.2006.11.007

60. **Chernyak V,** Rozenblit AM, Patlas M, Kaul B, Milikow D, Ricci Z. Pelvic pseudolesions after inguinal hernioplasty using prosthetic mesh: CT findings. *J Comput Assist Tomogr.*2007;31(5):724-7. doi:10.1097/rct.0b013e3180315db8

61. **Chernyak V,** Rozenblit AM, Patlas M, Cynamon J, Ricci ZJ, Laks MP, Veith FJ. Type II endoleak after endoaortic graft implantation: diagnosis with helical CT arteriography. *Radiology.* 2006; 240(3):885-93. doi:10.1148/radiol.2403051013

### *Reviews and Editorials*

1. Singal AG, Quirk L, Boike J, **Chernyak V**, Feng Z, Giamarqo G, Kanwal F, Ioannou GN, Manes S, Marrero JA, Mehta N, Pillai A, Shaheen NJ, Shaukat A, Sirlin CB, Verna E, Wani S, Wilson Woods A, Yang JD, Parikh ND. Value of HCC surveillance in a landscape of emerging surveillance options: Perspectives of a multi-stakeholder modified Delphi panel. *Hepatology.* 2024 Dec 18. doi: 10.1097/HEP.0000000000001203. Epub ahead of print. PMID: 39699563.

2. Kierans AS, Fowler KJ, **Chernyak V**. LI-RADS in 2024: recent updates, planned refinements, and future directions. *Abdom Radiol (NY).* 2024 Dec 13. doi: 10.1007/s00261-024-04730-w. Epub ahead of print. PMID: 39671010.

3. Hong CW, Cunha GM, Yokoo T, Roudenko A, Kelm ZS, Fung A, Bashir MR, Lewis S, Santillan C, Marks R, Sirlin CB, Fowler KJ, **Chernyak V**. Performing liver imaging at a high level: quality and adequacy in LI-RADS. *Abdom Radiol (NY).* 2024 Nov 30. doi: 10.1007/s00261-024-04679-w. Epub ahead of print. PMID: 39614884.

4. **Chernyak V**. Editorial Comment: Use of Ancillary Features in LI-RADS Treatment Response Algorithm Improves Accuracy and Decreases the Frequency of LR-TR Equivocal Category. *AJR Am J Roentgenol.* 2024 Dec 4. doi: 10.2214/AJR.24.32415. Epub ahead of print. PMID: 39629779.

5. **Chernyak V**. Editorial for "Diagnostic Model for Proliferative HCC Using LI-RADS: Assessing Therapeutic Outcomes in Hepatectomy and TKI-ICI Combination". *J Magn Reson Imaging.* 2025 Jan;61(1):148-149. doi: 10.1002/jmri.29402. PMID: 38682725.

6. Choi SH, Fowler KJ, **Chernyak V**, Sirlin CB. LI-RADS: Current Status and Future Directions. *Korean J Radiol.* 2024 Dec;25(12):1039-1046. doi: 10.3348/kjr.2024.0161. PMID: 39608373

7. Tordjman M, Guarnera A, Horst C, O'Shea A, Yuan F, Zhang K, Deng F, **Chernyak V**, Moy L, Lennartz S. 2024 Top Images in *Radiology*: *Radiology* In Training Editors' Choices. *Radiology*. 2024 Dec;313(3):e243310. doi: 10.1148/radiol.243310. PMID: 39625376.

8. Aslam A, **Chernyak V**, Miller FH, Bashir M, Do R, Sirlin C, Lewandowski RJ, Kim CY, Kielar AZ, Kambadakone AR, Yarmohammadi H, Kim E, Owen D, Charalel RA, Shenoy-Bhangle A, Burke LM, Mendiratta-Lala M. CT/MRI LI-RADS 2024 Update: Treatment Response Assessment. *Radiology*. 2024 Nov;313(2):e232408. doi: 10.1148/radiol.232408. PMID: 39530896.

9. Hosseini Shabanan S, Martins VF, Wolfson T, Weeks JT, Ceriani L, Behling C, **Chernyak V**, El Kaffas A, Borhani AA, Han A, Wang K, Fowler KJ, Sirlin CB. MASLD: What We Have Learned and Where We Need to Go-A Call to Action. *Radiographics*. 2024 Nov;44(11):e240048. doi: 10.1148/rg.240048. PMID: 39418184.

10. Li A, Bloomgarden N, Friedman S, Flusberg M, **Chernyak V**, Berkenblit R. Imaging features of intra-abdominal and intra-pelvic causes of hirsutism. *Abdom Radiol* (NY). 2024 Jun;49(6):2074-2082. doi: 10.1007/s00261-024-04189-9. Epub 2024 Mar 19. PMID: 38499827

11. **Chernyak V**. Current Status of the Liver Imaging Reporting and Data System in Hepatocellular Carcinoma. *Gastroenterol Hepatol (NY)*. 2024 Mar;20(3):172-175. PMID: 38680171; PMCID: PMC11047156.

12. **Chernyak V**. Editorial for "Diagnostic Model for Proliferative HCC Using LI-RADS: Assessing Therapeutic Outcomes in Hepatectomy and TKI-ICI Combination". *J Magn Reson Imaging*. 2024 Apr 29. doi: 10.1002/jmri.29402. Epub ahead of print. PMID: 38682725.

13. Fowler KJ, **Chernyak V**. What Is in a Name: Understanding the Nomenclature Updates for Fatty Liver Disease. *Radiology*. 2024 Jan;310(1):e232771. doi: 10.1148/radiol.232771.

14. Consul N, Li P, Lennartz S, **Chernyak V**. 2023 Top Images in Radiology: Radiology In Training Editors' Choices. *Radiology*. 2024 Jan;310(1):e233112. doi: 10.1148/radiol.233112.

15. **Chernyak V**. Up-to-Date Role of Liver Imaging Reporting and Data System in Hepatocellular Carcinoma. *Surg Oncol Clin N Am*. 2024 Jan;33(1):59-72. doi: 10.1016/j.soc.2023.06.006.

16. Consul N, Li P, Lennartz S, **Chernyak V**. 2023 Top Images in Radiology: Radiology In Training Editors' Choices. *Radiology*. 2024 Jan;310(1):e233112. doi: 10.1148/radiol.233112.

17. Fowler KJ, **Chernyak V**. What Is in a Name: Understanding the Nomenclature Updates for Fatty Liver Disease. *Radiology*. 2024 Jan;310(1):e232771. doi: 10.1148/radiol.232771.

18. Sirlin CB, **Chernyak V**. Are We Ready to Simplify and Improve LI-RADS? *Radiology*. 2023 Dec;309(3):e233164. doi: 10.1148/radiol.233164. PMID: 38112548.

19. Mendiratta-Lala M, Aslam A, Bai HX, Chapiro J, De Baere T, Miyayama S, **Chernyak V**, Matsui O, Vilgrain V, Fidelman N. Ethiodized oil as an imaging biomarker after conventional transarterial chemoembolization. *Eur Radiol*. 2023 Nov 6. doi: 10.1007/s00330-023-10326-7. Epub ahead of print. PMID: 37930412.

20. Liu X, Tan SBM, Awiwi MO, Jang HJ, **Chernyak V**, Fowler KJ, Shaaban AM, Sirlin CB, Furlan A, Marks RM, Elsayes KM. Imaging Findings in Cirrhotic Liver: Pearls and Pitfalls for Diagnosis of Focal Benign and Malignant Lesions. *Radiographics*. 2023 Sep;43(9):e230043. doi: 10.1148/rg.230043.

21. Almansour H, **Chernyak V**. Revamping Prostate MRI Protocols: From Simple Modifications to Quality Improvement. *Radiology*. 2023 Oct;309(1):e232398. doi: 10.1148/radiol.232398.

22. Roudenko A, Berman Z, Cornman-Homonoff J, Halin N, Kleedehn M, Fowler KJ, Mendiratta-Lalla M, **Chernyak V**, Sirlin CB, Cunha GM. Locoregional Therapy of Hepatocellular Carcinoma: Reporting Recommendations from the LI-RADS and Society of Interventional

Radiology Reporting Committees to Improve Assessment of Response. *J Vasc Interv Radiol.* 2023 2023 Nov;34(11):2042-2044. doi: 10.1016/j.jvir.2023.07.032.

23. Rich NE, **Chernyak V**. Standardizing liver imaging reporting and interpretation: LI-RADS and beyond. *Hepatol Commun.* 2023 Jun 14;7(7):e00186. doi: 10.1097/HC9.0000000000000186.

24. **Chernyak V.** Editorial for "Deep Learning Radiomics Model of Dynamic Contrast-Enhanced MRI for Prediction of Vessels Encapsulating Tumor Clusters (VETC) and Prognosis in Hepatocellular Carcinoma". *J Magn Reson Imaging.* 2023 May 11. doi: 10.1002/jmri.28775. Epub ahead of print. PMID: 37165916.

25. **Chernyak V**. Editorial for "Diagnostic Performance of the 2018 EASL Versus LI-RADS for Hepatocellular Carcinoma Using CT and MRI: A Systematic Review and Meta-Analysis of Comparative Studies". *J Magn Reson Imaging.* 2023 Apr 3. doi: 10.1002/jmri.28714. Epub ahead of print. PMID: 37010126.

26. Ronot M, **Chernyak V**, Burgoyne A, Chang J, Jiang H, Bashir M, Fowler KJ. Imaging to Predict Prognosis in Hepatocellular Carcinoma: Current and Future Perspectives. *Radiology.* 2023 May;307(3):e221429. doi: 10.1148/radiol.221429.

27. Fowler KJ, **Chernyak V**, Ronot M, Vilgrain V, Kitao A, Lee JM, Motosugi U, Song B, Jiang H, Sirlin CB, Bashir MR. Hepatocellular Carcinoma: It Is Time to Focus on Prognosis. *Radiology.* 2023 2023 May;307(3):e220884. doi: 10.1148/radiol.220884.

28. Hecht EM, Wang SS, Fowler K, **Chernyak V**, Fung A, Zafar HM. Building Effective Teams in the Real World From Traps to Triumph. *JACR.* 2023 Mar;20(3): 377-384. doi: 10.1016/j.jacr.2022.12.009.

29. **Chernyak V**, Fowler KJ, Do RKG, Kamaya A, Kono Y, Tang A, Mitchell DG, Weinreb J, Santillan CS, Sirlin CB. LI-RADS: Looking Back, Looking Forward. *Radiology.* 2023 Apr;307(1):e222801. doi: 10.1148/radiol.222801.

30. Revels JW, Mansoori B, Fadl S, Wang SS, Olson MC, Moran SK, Terrazas MF, Fletcher JG, Perry WRG, **Chernyak V**, Mileto A. MR Defecating Proctography with Emphasis on Posterior Compartment Disorders. *Radiographics.* 2023 Jan;43(1):e220119. doi: 10.1148/rg.220119.

31. Fowler KJ, Bashir MR, Fetzer DT, Kitao A, Lee JM, Jiang H, Kielar AZ, Ronot M, Kamaya A, Marks RR, Elsayes KM, Tang A, Sirlin CB, **Chernyak V**. Universal Liver Imaging Lexicon: Imaging Atlas for Research and Clinical Practice. *RadioGraphics.* 2023 Jan;43(1):e220066. doi: 10.1148/rg.220066.

32. Kamal O, Sy E, **Chernyak V**, Gupta A, Yaghmai V, Fowler K, Karampinos D, Shanbhogue K, Miller FH, Kambadakone A, Fung A. Optional MRI sequences for LI-RADS: why, what, and how? *Abdom Radiol* (NY). 2023 Feb;48(2):519-531. doi: 10.1007/s00261-022-03726-8. PMID: 36348024.

33. Kierans AS, **Chernyak V**, Mendiratta-Lala M, Sirlin CB, Hecht EM, Fowler KJ. The Organ Procurement and Transplantation Network hepatocellular carcinoma classification: Alignment with Liver Imaging Reporting and Data System, current gaps, and future direction. *Liver Transpl.* 2022 Sep 13. doi: 10.1002/lt.26570. Epub ahead of print. PMID: 36097856.

34. **Chernyak V**, Fowler KJ. Introduction to the special section on quantitative imaging. *Abdom Radiol (NY).* 2022 Sep;47(9):2969. doi: 10.1007/s00261-022-03637-8.

35. **Chernyak V**, van der Pol CB, Vernuccio F, Yoshimitsu K. The Global Reading Room: Imaging Detection of Hepatocellular Carcinoma. *AJR.* 2022 May;218(5):922-923. doi: 10.2214/AJR.21.26909.

36. Kanmaniraja D, Le J, Hsu K, Lee JS, Mcclelland A, Slasky SE, Kurian J, Holder J, Gunther MS, **Chernyak V**, Ricci ZJ. Review of COVID-19, part 2: Musculoskeletal and neuroimaging manifestations including vascular involvement of the aorta and extremities. *Clin Imaging*. 2021 Nov;79:300-313. doi: 10.1016/j.clinimag.2021.08.003.

37. **Chernyak V**, Sirlin CB. Editorial for "A New Reporting System for Diagnosis of Hepatocellular Carcinoma in Chronic Hepatitis B With Clinical and Gadoxetic Acid-Enhanced MRI Features". J Magn Reson Imaging. 2022 Jun;55(6):1887-1889. doi: 10.1002/jmri.27963.

38. **Chernyak V**. Editorial Comment: Transitional or Hepatobiliary Phase Hypointensity Improves Sensitivity Without Loss of Specificity for Pathologically Viable HCC After Locoregional Treatment. *AJR*. 2021 Oct 20. doi: 10.2214/AJR.21.26949. Epub ahead of print.

39. **Chernyak V**, van der Pol CB, Vernuccio F, Yoshimitsu K. The Global Reading Room: Imaging Detection of Hepatocellular Carcinoma. *AJR*. 2021 Oct 13. doi: 10.2214/AJR.21.26909. Epub ahead of print.

40. Fowler KJ, Burgoyne A, Fraum TJ, Hosseini M, Ichikawa S, Kim S, Kitao A, Lee JM, Paradis V, Taouli B, Theise ND, Vilgrain V, Wang J, Sirlin CB, **Chernyak V**. Pathologic, Molecular, and Prognostic Radiologic Features of Hepatocellular Carcinoma. *Radiographics*. 2021 Oct;41(6):1611-1631. doi: 10.1148/rg.2021210009.

41. M Cunha G, Fowler KJ, Roudenko A, Taouli B, Fung AW, Elsayes KM, Marks RM, Cruite I, Horvat N, **Chernyak V**, Sirlin CB, Tang A. How to Use LI-RADS to Report Liver CT and MRI Observations. *Radiographics*. 2021 Sep-Oct;41(5):1352-1367. doi: 10.1148/rg.2021200205.Consul N, Sirlin CB, Chernyak V, Fetzer DT, Masch WR, Arora SS, Do RKG, Marks RM, Fowler KJ, Borhani AA, Elsayes KM. Imaging Features at the Periphery: Hemodynamics, Pathophysiology, and Effect on LI-RADS Categorization. *Radiographics*. 2021 Oct;41(6):1657-1675. doi: 10.1148/rg.2021210019.

42. Elmohr MM, **Chernyak V**, Sirlin CB, Elsayes KM. Liver Imaging Reporting and Data System Comprehensive Guide: MR Imaging Edition. *Magn Reson Imaging Clin N Am*. 2021 Aug;29(3):375-387. doi: 10.1016/j.mric.2021.05.012.

43. Chang SD, Cunha GM, **Chernyak V**. MR Imaging Contrast Agents: Role in Imaging of Chronic Liver Diseases. *Magn Reson Imaging Clin N Am*. 2021 Aug;29(3):329-345. doi: 10.1016/j.mric.2021.05.014.

44. Masch WR, Kampalath R, Parikh N, Shampain KA, Aslam A, **Chernyak V**. Imaging of treatment response during systemic therapy for hepatocellular carcinoma. *Abdom Radiol*. 2021 Aug;46(8):3625-3633. doi: 10.1007/s00261-021-03100-0.

45. Kanmaniraja D, Kurian J, Holder J, Gunther MS, **Chernyak V**, Hsu K, Lee J, Mcclelland A, Slasky SE, Le J, Ricci ZJ. Review of COVID-19, part 1: Abdominal manifestations in adults and multisystem inflammatory syndrome in children. *Clin Imaging*. 2021 Jun 24;80:88-110. doi: 10.1016/j.clinimag.2021.06.025. Epub ahead of print.

46. **Chernyak V**. Editorial for: Diagnostic Performance of Liver Imaging Reporting and Data System Version 2017 Versus Version 2018 for Hepatocellular Carcinoma: A Systematic Review and Meta-Analysis of Comparative Studies. *JMRI*. 2021 Jun 21. doi: 10.1002/jmri.27797. Epub ahead of print.

47. Moura Cunha G, **Chernyak V**, Fowler KJ, Sirlin CB. Up-to-Date Role of CT/MRI LI-RADS in Hepatocellular Carcinoma. *J Hepatocell Carcinoma*. 2021 May 31;8:513-527. doi: 10.2147/JHC.S268288.

48. Aslam A, Kamath A, Spieler B, Maschiocchi M, Sabottke CF, **Chernyak V**, Lewis SC. Assessing locoregional treatment response to Hepatocellular Carcinoma: comparison of

hepatobiliary contrast agents to extracellular contrast agents. *Abdom Radiol (NY).* 2021 Aug;46(8):3565-3578. doi: 10.1007/s00261-021-03076-x.

49. Morshid A, **Chernyak V**, Fung AW, Elsayes K. General Pitfalls in Imaging of Patients With Cirrhosis. *Clin Liver Dis (Hoboken).* 2021 Apr 13;17(3):125-128. doi: 10.1002/cld.999.

50. **Chernyak V**, Sirlin CB. LI-RADS: Future Directions. *Clin Liver Dis (Hoboken).* 2021 Apr 13;17(3):149-153. doi: 10.1002/cld.1034.

51. Elmohr M, Elsayes K, **Chernyak V**. LI-RADS: Review and updates. *Clin Liver Dis (Hoboken).* 2021 Apr 13;17(3):108-112. doi: 10.1002/cld.991.

52. Marks RM, Masch WR, **Chernyak V.** LI-RADS Past, Present, and Future, From the AJR Special Series on Radiology Reporting and Data Systems. *AJR.* 2021 Feb;216(2):295-304. doi: 10.2214/AJR.20.24272.

53. **Chernyak V,** Sirlin CB. Editorial for "Interreader Agreement of Liver Imaging Reporting and Data System on MRI: A Systematic Review and Meta Analysis" *J Magn Reson Imaging.* 2020 Sep;52(3):805-806. doi: 10.1002/jmri.27133.

54. Tantillo K, Dym RJ, **Chernyak V,** Scheinfeld MH, Taragin BH. No way out: Causes of duodenal and gastric outlet obstruction. *Clin Imaging.* 2020;65:37-46. doi: 10.1016/j.clinimag.2020.04.017

55. **Chernyak V**, Sirlin CB. Liver Imaging Reporting and Data System (LI-RADS): Current challenges and future directions. *Advances in Clinical Radiology* 2020. doi:10.1016/j.yacr.2020.04.007

56. Kanmaniraja D, Dellacerra G, Holder J, Erlichman D, **Chernyak V**. Liver Imaging Reporting and Data System (LI-RADS) v2018: Review of the CT/MRI Diagnostic Categories. *Can Assoc Radiol J.* 2021 Feb;72(1):142-149. doi:10.1177/0846537119888393.

57. Somberg Gunther M, Kanmaniraja D, Kobi M, **Chernyak V**. MRI of Acute Gynecologic Conditions. *J Magn Reson Imaging.* 2020 May;51(5):1291-1309. doi: 10.1002/jmri.27002

58. Lakhoo J, Khatri G, Elsayed RF, **Chernyak V**, Olpin J, Steiner A, Tammisetti VS, Sundaram KM, Arora SS. MRI of the Male Pelvic Floor. *Radiographics.* 2019 Nov-Dec;39(7):2003-2022. doi: 10.1148/rg.2019190064

59. Kanmaniraja D, Arif-Tiwari H, Palmer SL, Kamath A, Lewis SC, Flusberg M, Kobi M, Lockhart ME, **Chernyak V**. MR defecography review. *Abdom Radiol (NY).* 2021 Apr;46(4):1334-1350. doi: 10.1007/s00261-019-02228-4

60. Flusberg M, Kobi M, Bahrami S, Glanc P, Palmer S, **Chernyak V**, Kanmaniraja D, El Sayed RF. Multimodality imaging of pelvic floor anatomy. *Abdom Radiol (NY).* 2021 Apr;46(4):1302-1311. doi: 10.1007/s00261-019-02235-5

61. Goldberg-Stein S, **Chernyak V**. Adding Value in Radiology Reporting. *J Am Coll Radiol.* 2019 Sep;16(9 Pt B):1292-1298. doi: 10.1016/j.jacr.2019.05.042

62. Zulfiqar M, Sirlin CB, Yoneda N, Ronot M, Hecht EM, **Chernyak V**, Matsui O, Bastati N, Ba-Ssalamah A, Chatterjee D, Bashir M, Fowler KJ. Hepatocellular adenomas: Understanding the pathomolecular lexicon, MRI features, terminology, and pitfalls to inform a standardized approach. *J Magn Reson Imaging.* 2020 Jun;51(6):1630-1640. doi: 10.1002/jmri.26902

63. Lalwani N, El Sayed RF, Kamath A, Lewis S, Arif H, **Chernyak V**. Imaging and clinical assessment of functional defecatory disorders with emphasis on defecography. *Abdom Radiol (NY).* Apr;46(4):1323-1333. doi: 10.1007/s00261-019-02142-9

64. Elsayes KM, Fowler KJ, **Chernyak V**, Elmohr MM, Kielar AZ, Hecht E, Bashir MR, Furlan A, Sirlin CB. User and system pitfalls in liver imaging with LI-RADS. *J Magn Reson Imaging.* 2019 Dec;50(6):1673-1686. doi: 10.1002/jmri.26839

65. Erlichman DB, Kanmaniraja D, Kobi M, **Chernyak V**. MRI anatomy and pathology of the anal canal. *J Magn Reson Imaging.* 2019 Oct;50(4):1018-1032. doi: 10.1002/jmri.26776

66. Kamath A, Roudenko A, Hecht E, Sirlin C, **Chernyak V,** Fowler K, Mitchell DG. CT/MR LI-RADS 2018: clinical implications and management recommendations. *Abdom Radiol (NY).* 2019 Apr;44(4):1306-1322. doi: 10.1007/s00261-018-1868-6

67. Elsayes KM, Kielar AZ, **Chernyak V**, Morshid A, Furlan A, Masch WR, Marks RM, Kamaya A, Do RKG, Kono Y, Fowler KJ, Tang A, Bashir MR, Hecht EM, Jambhekar K,Lyshchik A, Rodgers SK, Heiken JP, Kohli M, Fetzer DT, Wilson SR, Kassam Z, Mendiratta-Lala M, Singal AG, Lim CS, Cruite I, Lee J, Ash R, Mitchell DG, McInnes MDF, Sirlin CB. LI-RADS: a conceptual and historical review from its beginning to its recent integration into AASLD clinical practice guidance. *J Hepatocell Carcinoma.* 2019 Feb 5;6:49-69. doi: 10.2147/JHC.S186239

68. Alabousi A, Patlas MN, Mellnick VM, **Chernyak V**, Farshait N, Katz DS. Renal Colic Imaging: Myths, Recent Trends, and Controversies. *Can Assoc Radiol J.* 2019 May;70(2):164-171. doi: 10.1016/j.carj.2018.09.008

69. Kielar AZ, **Chernyak V**, Bashir MR, Do RK, Fowler KJ, Santillan C, Sirlin CB, Mitchell DG, Cerny M, Tang A, Elsayes KM, Kamaya A, Kono Y, Arora SS. An update for LI-RADS: Version 2018. Why so soon after version 2017? *J Magn Reson Imaging.* 2019; Dec;50(6):1990-1991. doi: 10.1002/jmri.26715

70. **Chernyak V**, Fowler KJ, Heiken JP, Sirlin CB. Use of gadoxetate disodium in patients with chronic liver disease and its implications for liver imaging reporting and data system (LI-RADS). *J Magn Reson Imaging.* 2019 May;49(5):1236-1252. doi: 10.1002/jmri.26540

71. Cerny M, **Chernyak V**, Olivié D, Billiard JS, Murphy-Lavallée J, Kielar AZ, Elsayes KM, Bourque L, Hooker JC, Sirlin CB, Tang A. LI-RADS Version 2018 Ancillary Features at MRI. *Radiographics.* 2018 Nov-Dec;38(7):1973-2001. doi: 10.1148/rg.2018180052

72. Bashir MR, **Chernyak V.** Can MRI Features of Combined Hepatocellular Carcinoma-Intrahepatic Cholangiogarcinoma Help Predict Tumor Behavior Better than Histologic Findings? *Radiology.* Feb;290(2):398-399. doi: 10.1148/radiol.2018182408

73. **Chernyak V**, Fowler KJ, Kamaya A, Kielar AZ, Elsayes KM, Bashir MR, Kono Y, Do RK, Mitchell DG, Singal AG, Tang A, Sirlin CB. Liver Imaging Reporting and Data System (LI-RADS) Version 2018: Imaging of Hepatocellular Carcinoma in At-Risk Patients. *Radiology.* 2018 Dec;289(3):816-830. doi: 10.1148/radiol.2018181494

74. Kielar AZ, Elsayes KM, **Chernyak V**, Tang A, Sirlin CB. LI-RADS version 2018: What is new and what does this mean to my radiology reports? *Abdom Radiol (NY).* 2019 Jan;44(1):41-42. doi: 10.1007/s00261-018-1730-x

75. Elsayes KM, **Chernyak V**, Morshid AI, Tang A, Kielar AZ, Bashir MR, Sirlin CB. Spectrum of Pitfalls, Pseudolesions, and Potential Misdiagnoses in Cirrhosis. *AJR* 2018 Jul;211(1):87-96. doi: 10.2214/AJR.18.19781

76. Elsayes KM, Menias CO, Morshid AI, Shaaban AM, Fowler KJ, Tang A, **Chernyak V**, Szklaruk J, Bashir MR. Spectrum of Pitfalls, Pseudolesions, and Misdiagnoses in Noncirrhotic Liver. *AJR* 2018 Jul;211(1):97-108. doi: 10.2214/AJR.18.19820

77. Kielar AZ, **Chernyak V**, Bashir MR, Do RK, Fowler KJ, Mitchell DG, Cerny M, Elsayes KM, Santillan C, Kamaya A, Kono Y, Sirlin CB, Tang A. LI-RADS 2017: An update. *J Magn Reson Imaging.* 2018 Jun;47(6):1459-1474.  doi: 10.1002/jmri.26027

78. Kobi M, Flusberg M, Paroder V, **Chernyak V**. Practical guide to dynamic pelvic floor MRI. *J Magn Reson Imaging*. 2018 May;47(5):1155-1170. doi: 10.1002/jmri.25998

79. Kielar A, Fowler KJ, Lewis S, Yaghmai V, Miller FH, Yarmohammadi H, Kim C, **Chernyak V**, Yokoo T, Meyer J, Newton I, Do RK. Locoregional therapies for hepatocellular carcinoma and the new LI-RADS treatment response algorithm. *Abdom Radiol (NY).* 2018 Jan;43(1):218-230. doi: 10.1007/s00261-017-1281-6

80. Santillan C, Fowler K, Kono Y, **Chernyak V**. LI-RADS major features: CT, MRI with extracellular agents, and MRI with hepatobiliary agents. *Abdom Radiol (NY).*  Jan;43(1):75-81. doi: 10.1007/s00261-017-1291-4

81. Srivastava A, Douglass LM, **Chernyak V**, Watts KL. Advances in Imaging in Prostate and Bladder Cancer. *Curr Urol Rep.* 2017 Sep;18(9):69. doi: 10.1007/s11934-017-0718-3

82. Santillan C, **Chernyak V**, Sirlin CB. LI-RADS categories: concepts, definitions, criteria. *Abdom Radiol (NY).* 2018 Jan;43(1):101-110. doi: 10.1007/s00261-017-1334-x

83. Tang A, Hallouch O, **Chernyak V**, Kamaya A, Sirlin CB. Epidemiology of hepatocellular carcinoma: target population for surveillance and diagnosis. *Abdom* Radiol (NY). 2018 Jan;43(1):13-25. doi: 10.1007/s00261-017-1209-1

84. **Chernyak V**, Sanillan CS, Papadatos D, Sirlin CB. LI-RADS® ancillary features on CT and MRI. *Abdom Radiol* (NY). 2018 Jan;43(1):82-100. doi:10.1007/s00261-017-1220-6

85. **Chernyak V**, Tang A, Flusberg M, Papadatos D, Bijan B, Kono Y, Santillan C. LI-RADS® algorithm: CT and MRI. *Abdom* Radiol (NY). 2018 Jan;43(1):111-126. doi: 10.1007/s00261-017-1228-y

86. Tang A, Fowler KJ, **Chernyak V**, Chapman WC, Sirlin CB. LI-RADS and transplantation for hepatocellular carcinoma. *Abdom* Radiol (NY). 2018. Jan;43(1):193-202. doi: 10.1007/s00261-017-1210-8.

87. Elsayes KM, Hooker JC, Agrons MM, Kielar AZ, Tang A, Fowler KJ, **Chernyak V**, Bashir MR, Kono Y, Do RK, Mitchell DG, Kamaya A, Hecht EM, Sirlin CB. 2017 Version of LI-RADS for CT and MR Imaging: An Update. *Radiographics*. 2017 Nov-Dec;37(7):1994-2017. doi: 10.1148/rg.2017170098

88. Sosner E, Patlas MN, **Chernyak V,** Dachman AH, Katz DS. Missed Acute Appendicitis on Multidetector Computed Tomography and Magnetic Resonance Imaging: Legal Ramifications, Challenges, and Avoidance Strategies. *Curr Probl Diagn Radiol.* 2017. Sept – Oct; 46(5):360-364. doi: 10.1067/j.cpradiol.2017.03.003

89. Ricci ZJ, Kaul B, Stein MW, **Chernyak V,** Rozenblit AM, Oh SK, Flusberg M, Mazzariol FA. Improving diagnosis of atraumatic splenic lesions, Part III: malignant lesions. *Clinical Imaging*. 2016;40(5):846-855. doi: 10.1016/j.clinimag.2016.02.015

90. Ricci ZJ, Mazzariol FS, Flusberg M, **Chernyak V,** Oh SK, Kaul B, Stein MW, Rozenblit AM: Improving diagnosis of atraumatic splenic lesions, part II: benign neoplasms/nonneoplastic mass-like lesions. *Clinical Imaging* 2016, 40(4):691-704. doi: 10.1016/j.clinimag.2016.02.002

91. Ricci ZJ, Oh SK, **Chernyak V,** Flusberg M, Rozenblit AM, Kaul B, Stein MW, Mazzariol FS: Improving diagnosis of atraumatic splenic lesions, part I: nonneoplastic lesions. *Clinical Imaging* 2016, 40(4):769-779. doi: 10.1016/j.clinimag.2016.01.012

92. Ricci ZJ, Mazzariol FA, Kaul B, Oh SK, **Chernyak V,** Flusberg M, Stein MW, Rozenblit AM: Hollow organ abdominal ischemia, part II: clinical features, etiology, imaging findings and management. *Clinical Imaging* 2016, 40(4):751-764. doi: 10.1016/j.clinimag.2016.02.016

93. Ricci ZJ, Oh SK, Stein MW, Kaul B, Flusberg M, **Chernyak V,** Rozenblit AM, Mazzariol FA: Solid organ abdominal ischemia, part I: clinical features, etiology, imaging findings, and management. *Clinical Imaging* 2016, 40(4):720-731. doi: 10.1016/j.clinimag.2016.02.014

94. Kobi M, Flusberg M, **Chernyak V**. MR Imaging of Acute Abdomen and Pelvis. *Curr Radiol Rep* 2016:4(6): 33; 1-18. doi: 10.1007/s40134-016-0160-1

95. **Chernyak V,** Patlas MN, Menias CO, Soto JA, Kielar AZ, Rozenblit AM, Romano L, Katz DS. Traumatic and non-traumatic adrenal emergencies. *Emerg Radiol*. 2015 Dec;22(6):697-704. doi: 10.1007/s10140-015-1357-y

96. Chen W, Kayler LK, Zand MS, Muttana R, **Chernyak V,** DeBoccardo GO. Transplant renal artery stenosis: clinical manifestations, diagnosis and therapy. *Clin Kidney J*. 2015 Feb;8(1):71-8. 10.1093/ckj/sfu132

97. Kao LY, Scheinfeld MH, **Chernyak V,** Rozenblit AM, Oh S, Dym RJ. Beyond ultrasound: CT and MRI of ectopic pregnancy. *AJR* 2014 Apr;202(4):904-11. doi: 10.2214/AJR.13.10644

98. **Chernyak V**. Novel imaging modalities for lymph node imaging in urologic oncology. *Urol Clin N Am*. 2011 Nov; 38(4):471–481. doi: 10.1016/j.ucl.2011.07.002

### Chapters:

1. Misra M and **Chernyak V**. Cardiac Metastases. Cardiac Imaging: Rotations in Radiology, Editors -White CS, Haramati LB, Levsky JM, Chen JJ-S. Oxford University Press. 2014.

2. **Chernyak V**. MR Imaging of Acute Appendicitis. *MDCT and MR imaging of acute abdomen: new technologies and emerging issues*. Editors - Patlas MN, Katz DS, Scaglione M. Springer; 1st ed. 2018 (ISBN 978-3-319-70777-8).

3. **Chernyak V**. Pelvic Floor Dysfunction. *Radiology Structured Reporting Handbook: Disease-Specific Templates and Interpretation Pearls*. Editors: Brook OR, Sommer W. Thieme, NY; 2021.

4. Loehfelm T**. Chernyak V**. Hepatocellular Carcinoma: LI-RADS and OPTN. *Radiology Structured Reporting Handbook: Disease-Specific Templates and Interpretation Pearls*. Editors: Brook OR, Sommer W. Thieme, NY; 2021.

5. **Chernyak, V.** Non-traumatic Emergent Genitourinary Conditions. In: Patlas, M.N., Katz, D.S., Scaglione, M. (eds) *Atlas of Emergency Imaging from Head-to-Toe*. Springer, Cham. 2021; doi: 10.1007/978-3-030-44092-3_30-1.

6. **Chernyak, V.** Imaging of Pelvic Emergencies. In: Patlas, M.N., Katz, D.S., Scaglione, M. (eds) *Atlas of Emergency Imaging from Head-to-Toe*. Springer, Cham. 2021; doi: 10.1007/978-3-030-44092-3_30-1.

### Guidelines:

1. **Chernyak V**, Tang A, Do RKG, Kamaya A, Kono Y, Santillan CS, Fowler KJ, Bashir MR, Cunha GM, Fetzer DT, Kielar A, Lee JT, Mendiratta-Lalla M, Sirlin CB; and the LI-RADS Steering Committee and Guarantors of translation integrity listed in the Acknowledgements. Liver imaging: it is time to adopt standardized terminology. *Eur Radiol*. 2022 Sep;32(9):6291-6301. doi: 10.1007/s00330-022-08769-5. Epub 2022 Apr 7. PMID: 35389052

2. *Asrani SK, Ghabril MS, Kuo A, Merriman RB, Morgan T, Parikh ND, Ovchinsky N, Kanwal F, Volk ML, Ho C, Serper M, Mehta S, Agopian V, Cabrera R, **Chernyak V**, El-Serag HB, Heimbach J, Ioannou GN, Kaplan D, Marrero J, Mehta N, Singal A, Salem R, Taddei T, Walling AM, Tapper*

EB. Quality measures in HCC care by the Practice Metrics Committee of the American Association for the Study of Liver Diseases. Hepatology. 2022 May;75(5):1289-1299. doi: 10.1002/hep.32240.

3.  Gurland BH, Khatri G, Ram R, Hull TL, Kocjancic E, Quiroz LH, El Sayed RF, Jambhekar KR, **Chernyak V**, Mohan Paspulati R, Sheth VR, Steiner AM, Kamath A, Shobeiri SA, Weinstein MM, Bordeianou L; Members of the Expert Workgroup on Magnetic Resonance Imaging of Pelvic Floor Disorders. Consensus Definitions and Interpretation Templates for Magnetic Resonance Imaging of Defecatory Pelvic Floor Disorders: Proceedings of the Consensus Meeting of the Pelvic Floor Disorders Consortium of the American Society of Colon and Rectal Surgeons, the Society of Abdominal Radiology, the International Continence Society, the American Urogynecologic Society, the International Urogynecological Association, and the Society of Gynecologic Surgeons. Dis Colon Rectum. 2021 Oct 1;64(10):1184-1197. doi: 10.1097/DCR.0000000000002155.

4.  Gurland BH, Khatri G, Ram R, Hull TL, Kocjancic E, Quiroz LH, El Sayed RF, Jambhekar KR, **Chernyak V**, Paspulati RM, Sheth VR, Steiner AM, Kamath A, Shobeiri SA, Weinstein MM, Bordeianou L; Members of the Expert Workgroup on Magnetic Resonance Imaging of Pelvic Floor Disorders. Consensus Definitions and Interpretation Templates for Magnetic Resonance Imaging of Defecatory Pelvic Floor Disorders: Proceedings of the Consensus Meeting of the Pelvic Floor Disorders Consortium of the American Society of Colon and Rectal Surgeons, the Society of Abdominal Radiology, the International Continence Society, the American Urogynecologic Society, the International Urogynecological Association, and the Society of Gynecologic Surgeons. Female Pelvic Med Reconstr Surg. 2021 Oct 1;27(10):e645-e656. doi: 10.1097/SPV.0000000000001111.

5.  Gurland BH, Khatri G, Ram R, Hull TL, Kocjancic E, Quiroz LH, El Sayed RF, Jambhekar KR, **Chernyak V**, Paspulati RM, Sheth VR, Steiner AM, Kamath A, Shobeiri SA, Weinstein MM, Bordeianou L; Members of the Expert Workgroup on Magnetic Resonance Imaging of Pelvic Floor Disorders. Consensus definitions and interpretation templates for magnetic resonance imaging of Defecatory pelvic floor disorders : Proceedings of the consensus meeting of the pelvic floor disorders consortium of the American Society of Colon and Rectal Surgeons, the Society of Abdominal Radiology, the international continence society, the American Urogynecologic Society, the international Urogynecological association, and the Society of Gynecologic Surgeons. Int Urogynecol J. 2021 Oct;32(10):2561-2574. doi: 10.1007/s00192-021-04955-z.

6.  Gurland BH, Khatri G, Ram R, Hull TL, Kocjancic E, Quiroz LH, Sayed RFE, Jambhekar KR, **Chernyak V**, Paspulati RM, Sheth VR, Steiner AM, Kamath A, Shobeiri SA, Weinstein MM, Bordeianou L; Members of the Expert Workgroup on Magnetic Resonance Imaging of Pelvic Floor Disorders. Consensus Definitions and Interpretation Templates for Magnetic Resonance Imaging of Defecatory Pelvic Floor Disorders: Proceedings of the Consensus Meeting of the Pelvic Floor Disorders Consortium of the American Society of Colon and Rectal Surgeons, the Society of Abdominal Radiology, the International Continence Society, the American Urogynecologic Society, the International Urogynecological Association, and the Society of Gynecologic Surgeons. AJR  2021 Oct;217(4):800-812. doi: 10.2214/AJR.21.26488.

7.  **Chernyak V**, Bleier J, Kobi M, Paquette I, Flusberg M, Zimmern P, Rodriguez LV, Glanc P, Palmer S, Rodriguez L, Guess MK, Weinstein MM, Ram RR, Jambhekar K, Khatri G. Clinical Applications of Pelvic Floor Imaging – Opinion Statement Endorsed by the Society of Abdominal Radiology (SAR), American Urological Association (AUA), and American Urogynecologic Society (AUGS). Abdominal Radiology. 2021 Apr;46(4):1451-1464. doi: 10.1007/s00261-021-03017-8.

8.  *Schooler GR, Squires JH, Alazraki A, Chavhan GB, **Chernyak V,** Davis JT, Khanna G, Krishnamurthy R, Lungren MP, Masand PM, Podberesky DJ, Sirlin CB, Towbin AJ. Pediatric Hepatoblastoma, Hepatocellular Carcinoma, and Other Hepatic Neoplasms: Consensus Imaging Recommendations from American College of Radiology Pediatric Liver Reporting and Data System (LI-RADS) Working Group. Radiology. 2020 Sep;296(3):493-497. doi: 10.1148/radiol.2020200751*

9.  **Chernyak V,** Horowitz JM, Kamel IR, Arif-Tiwari H, Bashir MR, Cash BD, Farrell J, Goldstein A, Grajo JR, Gupta S, Hindman NM, Kamaya A, McNamara MM, Porter KK, Solnes LB, Srivastava PK, Zaheer A, Carucci LR. ACR Appropriateness Criteria® Liver Lesion-Initial Characterization. *J Am Coll Radiol.* 2020 Nov;17(11S):S429-S446. doi: 10.1016/j.jacr.2020.09.005

10. Bashir MR, Horowitz JM, Kamel IR, Arif-Tiwari H, Asrani SK, **Chernyak V,** Goldstein A, Grajo JR, Hindman NM, Kamaya A, McNamara MM, Porter KK, Solnes LB, Srivastava PK, Zaheer A, Carucci LR. ACR Appropriateness Criteria® Chronic Liver Disease. *J Am Coll Radiol.* 2020 May;17(5S):S70-S80. doi: 10.1016/j.jacr.2020.01.023

11. Fábrega-Foster K, Kamel IR, Horowitz JM, Arif-Tiwari H, Bashir MR, **Chernyak V,** Goldstein A, Grajo JR, Hindman NM, Kamaya A, McNamara MM, Porter KK, Scheiman JM, Solnes LB, Srivastava PK, Zaheer A, Carucci LR. ACR Appropriateness Criteria® Pancreatic Cyst. *J Am Coll Radiol.* 2020 May;17(5S):S198-S206. doi: 10.1016/j.jacr.2020.01.021

12. Lalwani N, Khatri G, El Sayed RF, Ram R, Jambhekar K, **Chernyak V**, Kamath A, Lewis S, Flusberg M, Scholz F, Arif-Tiwari H, Palmer SL, Lockhart ME, Fielding JR. MR defecography technique: recommendations of the society of abdominal radiology's disease-focused panel on pelvic floor imaging. *Abdom Radiol* (NY). Apr;46(4):1351-1361. doi: 10.1007/s00261-019-02160-7

13. Porter KK, Zaheer A, Kamel IR, Horowitz JM, Arif-Tiwari H, Bartel TB, Bashir MR, Camacho MA, Cash BD, **Chernyak V**, Goldstein A, Grajo JR, Gupta S, Hindman NM, Kamaya A, McNamara MM, Carucci LR. ACR Appropriateness Criteria® Acute Pancreatitis. *J Am Coll Radiol.* 2019 Nov;16(11S):S316-S330.  doi: 10.1016/j.jacr.2019.05.017

14. Peterson CM, McNamara MM, Kamel IR, Al-Refaie WB, Arif-Tiwari H, Cash BD, **Chernyak V**, Goldstein A, Grajo JR, Hindman NM, Horowitz JM, Noto RB, Porter KK, Srivastava PK, Zaheer A, Carucci LR. ACR Appropriateness Criteria® Right Upper Quadrant Pain. *J Am Coll Radiol.* 2019 May;16(5S):S235-S243. doi: 10.1016/j.jacr.2019.02.013

15. Hindman NM, Arif-Tiwari H, Kamel IR, Al-Refaie WB, Bartel TB, Cash BD, **Chernyak V**, Goldstein A, Grajo JR, Horowitz JM, Kamaya A, McNamara MM, Porter KK, Srivastava PK, Zaheer A, Carucci LR. ACR Appropriateness Criteria® Jaundice. *J Am Coll Radiol.* 2019 May;16(5S):S126-S140. doi: 10.1016/j.jacr.2019.02.012

16. Elsayes KM, Kielar AZ, Elmohr MM, **Chernyak V**, Masch WR, Furlan A, Marks RM, Cruite I, Fowler KJ, Tang A, Bashir MR, Hecht EM, Kamaya A, Jambhekar K, Kamath A, Arora S, Bijan B, Ash R, Kassam Z, Chaudhry H, McGahan JP, Yacoub JH, McInnes M, Fung AW, Shanbhogue K, Lee J, Deshmukh S, Horvat N, Mitchell DG, Do RKG, Surabhi VR, Szklaruk J, Sirlin CB. White paper of the Society of Abdominal Radiology hepatocellular carcinoma diagnosis disease-focused panel on LI-RADS v2018 for CT and MRI. *Abdom Radiol (NY).* 2018 Oct;43(10):2625-2642. doi: 10.1007/s00261-018-1744-4

17. Qayyum A, Tamm EP, Kamel IR, Allen PJ, Arif-Tiwari H, **Chernyak V**, Gonda TA, Grajo JR, Hindman NM, Horowitz JM, Kaur H, McNamara MM, Noto RB, Srivastava PK, Lalani T. ACR Appropriateness Criteria® Staging of Pancreatic Ductal Adenocarcinoma. *J Am Coll Radiol.* 2017 Nov;14(11S):S560-S569. doi: 10.1016/j.jacr.2017.08.050

18. Kaur H, Hindman NM, Al-Refaie WB, Arif-Tiwari H, Cash BD, **Chernyak V**, Farrell J, Grajo JR, Horowitz JM, McNamara MM, Noto RB, Qayyum A, Lalani T, Kamel IR. ACR Appropriateness Criteria® Suspected Liver Metastases. *J Am Coll Radiol.* 2017 May;14(5S):S314-S325. doi: 10.1016/j.jacr.2017.01.037

19. Elsayes KM, Kielar AZ, Agrons MM, Szklaruk J, Tang A, Bashir MR, Mitchell DG, Do RK, Fowler KJ, **Chernyak V**, Sirlin CB. Liver Imaging Reporting and Data System: an expert consensus statement. *J Hepatocell Carcinoma.* 2017 Feb 17;4:29-39. doi: 10.2147/JHC.S125396

### *Meetings/Invited oral and poster presentations*

1. Lee S, Kim Y-Y, Shin, Roh YH, Choi J-Y, Sirlin CB, **Chernyak V.** Differences in Percentage of Hepatocellular Carcinoma and Overall Malignancy in Liver Imaging Reporting and Data System Categories Between CT and MR Imaging with Extracellular Contrast and Gadoxetic Acid: A Systematic Review and Meta-Analysis. Scientific abstract presentation.  Radiologic Society of North America Annual Meeting 2022.

2. van der Pol CB, Salameh J, Levis B, **Chernyak V**, Sirlin CB, Bashir MR, McInnes M. Liver Reporting And Data System (LI-RADS) Major Features: Individual Patient Data Meta-analysis Of Diagnostic Accuracy Studies For Diagnosis Of Hepatocellular Carcinoma. Scientific abstract presentation.  Radiologic Society of North America Annual Meeting 2021.

3. Nemzow G, Sirlin CB, **Chernyak V**. Utility of Pelvic CT in Patients Undergoing Surveillance for Hepatocellular Carcinoma. Scientific poster presentation. Radiologic Society of North America Annual Meeting 2020.

4. Birnbaum JG, Sirlin CB, **Chernyak V**. What Proportion of Clinically Reported LI-RADS 5 Observations Do Not Meet LI-RADS 5 Criteria? Scientific abstract presentation.  Radiologic Society of North America Annual Meeting 2020.

5. Birnbaum JG, Kanmaniraja D, Kobi M, Yee J, Sirlin CB, **Chernyak V**. Prevalence of LI-RADS v2018 Categories on CT and MRI Done for Hepatocellular Carcinoma Screening in High-risk Patients. Scientific abstract presentation.  Radiologic Society of North America Annual Meeting 2020.

6. Ram R, Flusberg M, Swamy N, **Chernyak V**, Pandey T, Bajaj G, Jambhekar K. How Well Do You Know the Pelvic Floor Anatomy? Educational exhibit. Radiological Society of North America Annual Meeting 2020. Exhibit received Certificate of Merit.

7. Cunha GM, Tang A, Marks RM, Elsayes KM, Cruite IW, Horvat N, Fung AW, Fowler KJ, Sirlin CB, **Chernyak V**. LI-RADS Reporting: Seeing the Forest Through the Trees. Educational exhibit. Radiological Society of North America Annual Meeting 2020.

8. Elmohr MM, Fung AW, van der Pol CB, McInnes MD, Bashir MR, Lee JT, Fowler KJ, Elsayes KM, **Chernyak V**, Sirlin CB, Tang A. LI-RADS: Show Me the Evidence! Educational exhibit. Radiological Society of North America Annual Meeting 2020.

9. Kielar AZ, Oro-Medonte O, Bastawrous S, Elsayes KM, Kamath A, **Chernyak V**. Decision Making When Using LI-RADS: Tips and Tricks to Increase Confidence. Educational exhibit. Radiological Society of North America Annual Meeting 2020.

10. Ash RM, Horvat N, Kamath A, Lee JT, **Chernyak V**, Elsayes KM. LI-RADS Ancillary Features for Improved Detection and Diagnostic Confidence. Educational exhibit. Radiological Society of North America Annual Meeting 2020.

11. Zulfiqar M, Louis S, Chatterjee D, **Chernyak V**, Hecht EM, Bashir MR, Bastati N,Ba-SSalamah A, Sirlin CB, Fowler K. Before Biliary Malignancy: Imaging Features of Premalignant Biliary Lesions and Predisposing Conditions. Educational exhibit. Radiological Society of North America Annual Meeting 2020.

12. Gordon, J. Holder, G. Dellacerra, M. Kobi, V. **Chernyak**. Unusual suspects: Review of uncommon liver lesions. Educational exhibit. European Society of Gastrointestinal and Abdominal Radiology Annual Meeting 2020.

13. Smith AD, Abou Elkassem A, Allen B, Mresh R, Khalaf A, Farag A, Lirette S, Shrestha Y, Williams D, Stevens R, Al-Hawary M, Chamarthi S, Chauhan A, **Chernyak V**, Clark T, Cox K, Digumarthy S, Ehieli W, Ferguson D, Gaballah A, Galgano S, Gandhi D, Lee S, Lee S, Mervak B, Mittal P, Murphy P, Nandwana S, O'Connor S, Patel N, Roda M, Surabhi V, Trace A, Wasnik A, Yacoub J, Zidan A, Anderson MD, Arend R, Brem EA, Dayyani F, Gao X, Goyal G, Hari P, Ho C, Henegan JC, Kratzke R, Meredith RF, McDonald A, Mooradian MR, Leath CA, Lou E, Narkhede M, Nandagopal Asha Nayak L, Paluri R, Rao A, Stringer- Reasor EM, Willey C, Yee D. Comparative effectiveness of AI-assisted vs. standard of care methods in advanced cancer longitudinal response evaluation in a multi-institutional study. Scientific abstract presentation ASCO Annual Meeting, 2020.

14. Allen BC, Abou Elkassem A, Mresh R, Lirette S, Shrestha Y, Giese JD, Stevens R, Williams D, Farag A, Khalaf AM, Al-Hawary MM, Chamarthi SK, Chauhan A, **Chernyak V**, Clark TJ, Cox KL, Digumarthy SR, Ehieli WL, Ferguson DJ, Gaballah AH, Galgano SJ, Gandhi D, Lee S, Lee SI, Mervak BM, Mittal PK, Murphy PM, Nandwana SB, O'Connor SD, Patel NU, Roda MS, Surabhi VR, Trace AP, Wasnik AP, Yacoub JH, Zidan AT, Smith A. Comparative effectiveness of advanced cancer longitudinal response evaluation methods: artificial intelligence-assisted vs. standard-of-care. Scientific abstract presentation. Society of Abdominal Radiology Annual Meeting 2020.

15. Orisamolu1 A, Haken O, Brodin P. English K, Ohri1 N, Kaubisch A, Kinkhabwala A, Tome W.A., Kalnicki S, Garg M.K., **Chernyak V**, Kabarriti R, Guha C. CT-Based Imaging Features Predictive of Local Progression of Hepatocellular Carcinoma after TACE. Scientific abstract presentation. American Society for Radiation Oncology 2019. doi:10.1016/j.ijrobp.2019.06.1983

16. Kobi M, Ricci ZJ, Kanmaniraja D, **Chernyak V**. Many Faces of Lymphoma: Abdominal Manifestations of Extranodal Lymphoma. Educational exhibit.  Radiological Society of North America Annual Meeting 2019. Exhibit received Certificate of Merit.

17. Birnbaum J, Kobi M, Kanmaniraja K, Yee J, **Chernyak V**. Positive Perfusion: How Often Does it Affect the PI-RADS Score in Clinical Practice? Scientific abstract presentation. Society of Abdominal Radiology Annual Meeting, 2019.

18. Kanmaniraja D, Flusberg M, Ricci ZJ, Kobi M, **Chernyak V**. Gastrointestinal Manifestations of Systemic Disease – Solve the Rubik's Cube. Educational exhibit.  Radiological Society of North America Annual Meeting 2018.

19. Ricci ZJ, Gordon S, **Chernyak V**, Stein MW, Flusberg M, Mazzariol F, Kobi M. Imaging Spectrum of Vaginal Pathologies. Educational exhibit. Radiological Society of North America Annual Meeting 2018.

20. **Chernyak V**, Fowler K, Kielar A, Furlan A, Tang A, Cui J, Papadatos D, Sirlin CB. Cirrhosis – The Double-Edged Sword for CT and MRI Diagnosis of HCC. Educational exhibit. Society of Abdominal Radiology Annual Meeting 2018, Magna Cum Laude award.

21. Berman J, Sirlin CB, **Chernyak V**. Liver Imaging Reporting and Data System: Frequency of Category Adjustment Using Ancillary Features on CT and MRI in Clinical Practice. Scientific abstract presentation. Radiologic Society of North America Annual Meeting 2018.

22. Rai A, Sanghun S, Shifteh K, **Chernyak V,** Kogan-Liberman D, Isasi CR, Rudolph B, Ovchinsky N, Arens R. Multi-Organ Effects of Obstructive Sleep Apnea. Scientific abstract presentation. American Association for Study of Liver Disease National Conference 2018.

### Case Reports

1. Bernstein A, Sarungbam J, **Chernyak V**, Rajdev L, Kovac E. Renal vein tumor thrombus from metastatic anal gland adenocarcinoma. *Urol Case Rep.* 2017 Oct 27;16:51-53. doi: 10.1016/j.eucr.2017.10.012

2. Barrera-Vera R, Chiu K, Cohen P, **Chernyak V,** Nevadunsky N. Robotic assisted repair of bilateral fallopian tube prolapse after vaginal hysterectomy. Obstet Gynecol cases Rev 2016, 3(1):072; 1-5. doi: 10.23937/2377-9004/1410072

3. Gamss C, Chia F, **Chernyak V**, Rozenblit A. Giant hemorrhagic myelolipoma in a patient with sickle cell disease. *Emerg Radiol.* 2009 Jul;16(4):319-322. doi: 10.1007/s10140-008-0740-3

### Thesis

Relationship between incidental pancreatic cystic lesions and the development of pancreatic adenocarcinoma and all-cause mortality (2014).

### Other

1. **Chernyak V** & Sirlin CB. Co-Editors. LI-RADS v2018 Manual. https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/LI-RADS-2018-Manual-5Dec18.pdf?la=en

2. Sirlin CB, **Chernyak V.** Chapter 1: What is LI-RADS®? LI-RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-1-LIRADS-Introduction--What-Mission-Vision.pdf?la=en

3. Tang A, **Chernyak V**, Hallouch O, Kamaya A, Sirlin CB. Chapter 2: LI-RADS® Populations: Surveillance, Diagnosis, Staging, Treatment Response. LI-RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-2--LIRADS-screening-surveillance-diagnosis-staging.pdf?la=en

4. **Chernyak V**, Fowler KJ, Sirlin CB, Chapter 3: Liver anatomy. LI-RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-3--Liver-anatomy.pdf?la=en

5. Sirlin CB, Papadatos D, **Chernyak V**, Cui J, Fowler KJ, Kielar AZ. Chapter 4: Cirrhosis. LI-RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-4-Cirrhosis.pdf?la=en

6. Sirlin CB, **Chernyak V,** Furlan A**,** Papadatos D. Chapter 5: Cirrhosis-Associated Lesions and Pseudolesions. LI-RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-5--Cirrhosisassociated-lesions.pdf?la=en

7. Sirlin CB, **Chernyak V**, Cui J, Narsinh KH, Papadatos D, Santillan CS, Tang A. Chapter 6:

Hepatocarcinogenesis. LI-RADS v2018 Manual. American College of Radiology 2018.
https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-6-
Hepatocarcinogenesis.pdf?la=en

8.  Sirlin CB, **Chernyak V**, Santillan CS. Chapter 7: The LI-RADS® Observation. LI-RADS v2018
    Manual. American College of Radiology 2018. https://www.acr.org/-/media/ACR/Files/Clinical-
    Resources/LIRADS/Chapter-7-The-LIRADS-observation.pdf?la=en

9.  Sirlin CB, **Chernyak V**, Fowler KJ, Kono Y. Chapter 8: LI-RADS® Diagnostic Categories. LI-
    RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-
    /media/ACR/Files/Clinical-Resources/LIRADS/Chapter-8-LIRADS-Categories.pdf?la=en

10. Do RK, **Chernyak V**, Foltz G, Fowler KJ, Kielar AZ, Kim CY, Kono Y, Lewis S, Maturen K,
    Meyer J, Miller FH, Mitchell DG, Newton IG, Piscaglia F, Raman SS, Salem R, Sirlin CB, Tang
    A, Yaghamai V, Yarmohammadi H, Yokoo T. Chapter 9: LI-RADS® Treatment Response. LI-
    RADS v2018 Manual. American College of Radiology 2018 https://www.acr.org/-
    /media/ACR/Files/Clinical-Resources/LIRADS/Chapter-9-Treatment-response.pdf?la=en

11. Tang A, **Chernyak V,** Kielar AZ, Sirlin CB. Chapter 10: Staging. LI-RADS v2018 Manual.
    American College of Radiology 2018 https://www.acr.org/-/media/ACR/Files/Clinical-
    Resources/LIRADS/Chapter-10--Staging.pdf?la=en

12. Mitchell MG, **Chernyak V**, Kielar AZ, Kono Y, Sirlin CB. Chapter 11: Management. LI-RADS
    v2018 Manual. American College of Radiology 2018. https://www.acr.org/-
    /media/ACR/Files/Clinical-Resources/LIRADS/Chapter-11-Management.pdf?la=en

13. Kambadakone A, Chandarana A, **Chernyak V**, Fowler KJ, Fung A,  Ganeshan K, Gupta R,
    Harris A, Hope T, Horowitz J, Hussain H,  Miller F, Nandwana S, Sahani D, Sirlin CB, Yaghmai
    V. Chapter 12: LI-RADS® Technique. LI-RADS v2018 Manual. American College of Radiology
    2018.     https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-12-
    Technique.pdf?la=en

14. **Chernyak V**, Fowler KJ, Heiken JP, Sirlin CB. Chapter 13: Hepatobiliary Agents. LI-RADS
    v2018 Manual. American College of Radiology 2018. https://www.acr.org/-
    /media/ACR/Files/Clinical-Resources/LIRADS/Chapter-13-HBA.pdf?la=en

15. **Chernyak V**, Bashir MR, Do RK, Kamaya A, Kielar AZ, Mitchell DG, Sirlin CB. Chapter 14: LI-
    RADS® Reporting. LI-RADS v2018 Manual. American College of Radiology 2018.
    https://www.acr.org/-/media/ACR/Files/Clinical-Resources/LIRADS/Chapter-14-LIRADS-
    reporting.pdf?la=en

16. **Chernyak V**, Do RK, Kamaya A, Santillan CS, Sirlin CB, Tang A. Chapter 15: Benign Entities.
    LI-RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-
    /media/ACR/Files/Clinical-Resources/LIRADS/Chapter-15-Benign-entities.pdf?la=en

17. **Chernyak V,** Sirlin CB, Cui J, Do KJ, Fazeli S, Fowler KJ, Hong W, Hooker J,  Kambadakone A,
    Kielar AZ,  Kono  Y, Mamidipalli A,  Papadatos D, Sy E, Tang A. Chapter 16: Imaging Features.
    LI-RADS v2018 Manual. American College of Radiology 2018. https://www.acr.org/-
    /media/ACR/Files/Clinical-Resources/LIRADS/Chapter-16-Imaging-features.pdf?la=en

18. Paroder V, **Chernyak V**. Pitfalls in Female Pelvis MRI. ARRS Categorical Course Syllabus:
    Pitfalls in Clinical Imaging   May 2019.

## 14. Invited and/or Peer-Selected Presentations at Local, Regional, National or International Levels

### *Regional*

| | | |
|---|---|---|
| Diagnosis of liver lesion in high-risk patient: a LI-RADS approach | Columbia Liver Summit 2025 | 2025 |
| CT/MRI LI-RADS | Grand Rounds, Massachusetts General Hospital and Brigham and Women's Hospital Boston, MA | 2022 |
| Outcomes of cirrhosis-associated lesions diagnosed on imaging | Liver Cancer Symposium Beth Israel Deaconess Medical Center, Boston, MA | 2022 |
| Multimodality assessment of emergent gynecologic conditions | Grand Rounds (Virtual) Department of Radiology Rutgers University Medical Center | 2022 |
| Improving efficiency of email communication | Grand Rounds Brigham and Women's Hospital Boston, MA | 2021 |
| Improving (email) communication | Grand Rounds. Beth Israel Deaconess Medical Center Boston, MA | 2021 |
| LI-RADS Algorithm | New York Roentgen Society Monthly Resident Session New York, NY | 2020 |
| Hepatobiliary agents and LI-RADS: An Update | New York Roentgen Ray Society Annual meeting New York, NY | 2019 |
| Pancreatic Cancer: Defining Resectable, Borderline Resectable And Locally Advanced Disease | Advanced Interventional Management (AIM) Symposium New York, NY | 2018 |
| Management Implications of LI-RADS Categories | Advanced Interventional Management (AIM) Symposium New York, NY | 2018 |
| Pelvic Floor Assessment using Dynamic MRI | Grand Rounds, UMDNJ – University Hospital, Newark, NJ | 2018 |
| Common Liver Masses: Enhancement Pattern Recognition | New York Roentgen Society Monthly Resident Session New York, NY | 2018 |
| Use of Gadoxetate in Patients with Cirrhosis and its Implications for LI-RADS | Grand Rounds, Jacobi Medical Center Department of Radiology New York, NY | 2018 |
| HCC diagnosis and the applications of the LI-RADS algorithm | New York Roentgen Ray Society Annual Meeting New York, NY | 2018 |
| Moderator, Resident Session: Body Imaging | New York Roentgen Society Monthly Resident Session New York, NY | 2018 |

| | | |
|---|---|---|
| MRI Requirements and LI-RADS System for Radiographic Diagnosis of Hepatocellular Carcinoma | Update on Hepatocellular Carcinoma and Liver Transplantation CME Course Milton, NY | 2017 |
| MRI for Prostate Cancer | WPH Symposium: Saving the urinary tract— tissue preservation and novel technology, CME Course White Plains, NY | 2017 |
| LI-RADS Categorization | Update on Hepatocellular Carcinoma CME Course Nyack, NY | 2017 |
| LI-RADS: an MRI Primer | Advanced Interventional Management (AIM) Symposium New York, NY | 2017 |
| Use of Gadoxetate in Patients with Cirrhosis and its Implications for LI-RADS | Grand Rounds, Columbia University Department of Radiology New York, NY | 2017 |
| Pre-Intervention Imaging: Understanding The Liver Imaging Reporting And Data System (LI-RADS) | Advanced Interventional Management (AIM) Symposium New York, NY | 2016 |
| Imaging Assessment of Treatment Response | Advanced Interventional Management (AIM) Symposium New York, NY | 2015 |
| Imaging After Loco Regional Therapy: Techniques And Pitfalls | Advanced Interventional Management (AIM) Symposium New York, NY | 2014 |
| Imaging Of The Cirrhotic Patient: When Is A Biopsy Indicated? | Advanced Interventional Management (AIM) Symposium New York, NY | 2014 |
| Board Review | Department of Radiology Maimonides Medical Center Brooklyn, NY | 2013 |
| Board Review | Department of Radiology SUNY Downstate Medical Center Brooklyn, NY | 2013 |
| Imaging of Prostate Cancer with MRI | Department of Radiology Grand Rounds, Staten Island University Hospital Staten Island, NY | 2013 |
| GI/GU Resident Lecture and Board Review | Department of Radiology St. Vincent's Medical Center Bridgeport, CT | 2012 |
| Board Review | Department of Radiology SUNY-Downstate Medical Center Brooklyn, NY | 2012 |
| GI/GU Resident Lecture and Board Review | Department of Radiology St. Vincent's Medical Center Bridgeport, CT | 2012 |

| Board Review | Department of Radiology Maimonides Medical Center Brooklyn, NY | 2012 |
|---|---|---|
| GI/GU Resident Lecture (monthly) and Board Review | Department of Radiology Bridgeport Hospital Bridgeport, CT | 2013-2018 |
| GI/GU Resident Lecture (monthly) and Board Review | Department of Radiology St. Vincent's Medical Center Bridgeport, CT | 2012-2018 |

### *National*

| HBP Tumor Board: New HCC Diagnosis | Society of Abdominal Radiology Annual Meeting, Tucson, AZ | 2025 |
|---|---|---|
| Moderator, HBP Tumor Board | Society of Abdominal Radiology Annual Meeting, Tucson, AZ | 2025 |
| Unusual liver lesion: Liver neoplasms | Society of Abdominal Radiology Annual Meeting, Tucson, AZ | 2025 |
| Pathomolecular and prognostic features of HCC | Radiological Society of North America Annual Meeting, Chicago, IL | 2024 |
| Usual and Unusual Liver Lesions: Case based review | Radiological Society of North America Annual Meeting, Chicago, IL | 2024 |
| Challenging topics in CT/MRI LI-RADS | Abdominal Section Conference Beth Israel Deaconess Medical Center Boston, MA (Presented virtually) | 2024 |
| Natural history of LR-3, LR-4 and LR-5 observations | Hepatobiliary Plenary Sesson Society of Advanced Body Imaging Annual Meeting Washington, DC | 2024 |
| LI-QUAL: Standardizing quality of liver imaging | Society of Abdominal Radiology Annual Meeting Hollywood, FL | 2024 |
| *Moderator,* Plenary Session NASH: Call for action | Society of Abdominal Radiology Annual Meeting Hollywood, FL | 2024 |
| *Moderator,* Scientific Session Clinical Practice Improvement | Society of Abdominal Radiology Annual Meeting Hollywood, FL | 2024 |
| Imaging of primary liver malignancies | AIRP Radiology-Pathology course Washington, DC | 2024 |
| Case-based review of primary liver malignancies | AIRP Radiology-Pathology course Washington, DC | 2024 |

| Challenging liver cases: LI-RADS and beyond | ARRS Annual Meeting<br>Boston, MA | 2024 |
|---|---|---|
| Dynamic MRI of pelvic floor disorders | Diagnostic Imaging Update in Beaver Creek<br>Beaver Creek, Colorado | 2023 |
| Enhancement-based pattern approach to diagnosis of common liver lesions | Diagnostic Imaging Update in Beaver Creek<br>Beaver Creek, Colorado | 2023 |
| Plenary: Culture-killing attending | Society of Abdominal Radiology Annual Meeting, Austin, Tx | 2023 |
| Pathomolecular and imaging prognostic features in HCC | Society of Abdominal Radiology Annual Meeting, Austin, Tx | 2023 |
| *Moderator,* Scientific Session<br>Clinical Practice Improvement | Society of Abdominal Radiology Annual Meeting, Austin, Tx | 2023 |
| Liver imaging: A practical guide to solving problems | Hands-on Course moderator<br>Society of Abdominal Radiology Annual Meeting<br>Austin, Tx | 2023 |
| Practical approach to CT/MRI LI-RADS | ARRS Annual Meeting<br>Honolulu, HI | 2023 |
| Challenging GYN cases | ARRS Annual Meeting<br>Honolulu, HI | 2023 |
| MR imaging of sinusoidal obstruction syndrome | Medscape educational seminar<br>ARRS Annual Meeting<br>Honolulu, HI | 2023 |
| *Moderator,* Scientific Session<br>GI Scientific Session | ARRS Annual Meeting<br>Honolulu, HI | 2023 |
| Imaging of primary liver malignancies | AIRP Radiology-Pathology course<br>Presented virtually | 2023 |
| Case-based review of primary liver malignancies | AIRP Radiology-Pathology course<br>Presented virtually | 2023 |
| Panelist, Unknown case panel | Plenary session<br>SABI Annual Meeting<br>Dallas, TX | 2023 |
| Hepatic adenomatosis and liver transplantation | Plenary session<br>SABI Annual Meeting<br>Dallas, TX | 2023 |
| aMRI Debate: HBP aMRI | Plenary session<br>SABI Annual Meeting<br>Dallas, TX | 2023 |
| Improving professional communication: | Grand Rounds | 2023 |

| | | |
|---|---|---|
| in-person, email and radiology reports | Department of Radiology, UCSD Medical Center<br>San Diego, CA | |
| Typical and atypical appearances of common benign lesions on MRI | Resident lecture<br>Department of Radiology, UCSD Medical Center<br>San Diego, CA | 2023 |
| LI-RADS v2018: Current gaps in knowledge and future directions | San Diego Radiologic Society<br>San Diego, CA | 2023 |
| Best of 2023: GU Oncology publications | Radiological Society of North America Annual Meeting, Chicago, IL | 2023 |
| Challenging areas in CT/MRI Diagnostic LI-RADS | Radiological Society of North America Annual Meeting, Chicago, IL | 2023 |
| LI-RADS CT/MRI Diagnostic Algorithm: Overview | Johns Hopkins Department of Radiology<br>Presented virtually | 2023 |
| Assessment of pelvic floor disorders with MR Defecography | Visiting Professor<br>Department of Radiology<br>Stanford University (Virtual) | 2022 |
| Board Review: GI Cases | Visiting Professor<br>Department of Radiology<br>Stanford University (Virtual) | 2022 |
| Optimizing email and in-person communication | Department of Radiology<br>UCSD (Virtual) | 2022 |
| Optimizing team communication | Grand Rounds (Virtual)<br>University of Pennsylvania | 2022 |
| Practical approach to CT/MRI LI-RADS | American Roentgen Ray Society (ARRS) Annual Meeting<br>New Orleans, LA | 2022 |
| Pathologic, Molecular and Prognostic Radiologic Features of HCC | American Roentgen Ray Society (ARRS) Annual Meeting<br>New Orleans, LA | 2022 |
| Maximizing effectiveness of email communication | American Roentgen Ray Society (ARRS) Annual Meeting<br>New Orleans, LA | 2022 |
| Pathologic, Molecular and Prognostic Radiologic Features of HCC | Grand Rounds (Virtual)<br>Department of Radiology<br>MD Anderson, Houston, TX | 2022 |
| CT/MRI Diagnosis of HCC | American College of Veterinary Internal Medicine (ACVIM) Annual Meeting, Austin, TX (Virtual) | 2022 |

| | | |
|---|---|---|
| Mastering effective e-mail and in-person communication | Grand Rounds (Virtual) Department of Radiology, Northwestern University, Chicago, IL | 2022 |
| Challenging LI-RADS cases: case-based review | Grand Rounds (Virtual) Department of Radiology, Northwestern University, Chicago, IL | 2022 |
| Panelist: Multidisciplinary perspectives on LI-RADS for evaluation of HCC | AASLD Webinar | 2022 |
| ACR -RADS: Value add | ACR Quality and Safety Conference Washington, DC | 2022 |
| Pathomolecular and prognostic imaging features of HCC | SABI Annual Meeting Plenary Session New Orleans, LA | 2022 |
| Panelist and organizer: Hepatobiliary Tumor Board | SABI Annual Meeting Plenary Session New Orleans, LA | 2022 |
| Hepatic adenomatosis and liver transplantation: Radiologist's perspective | The Liver Meeting AASLD Annual Meeting Washington, DC | 2022 |
| LI-RADS: Gaps and future directions | Radiological Society of North America Annual Meeting Chicago, IL | 2022 |
| Diagnostic radiology techniques for splanchnic thrombosis | Radiological Society of North America Annual Meeting Chicago, IL | 2022 |
| *Moderator,* Scientific Session Multisystem (New Imaging Advancements in Therapy Response Prediction and Disease Monitoring) | Radiological Society of North America Annual Meeting, Chicago, IL | 2022 |
| LI-RADS: Basics and beyond | Radiation Oncology Grand rounds Duke University, Durham, North Carolina | 2022 |
| Plenary session: Translating Psyche to Interpersonal Communication | Society of Abdominal Radiology Annual Meeting, Virtual meeting | 2021 |
| Plenary session: Pelvic Floor DFP: An Update | Society of Abdominal Radiology Annual Meeting, Virtual meeting | 2021 |
| LI-RADS: Practical approach to the algorithm | Society of Abdominal Radiology Annual Meeting, Virtual meeting | 2021 |
| *Moderator,* Scientific Session Liver | Society of Abdominal Radiology Annual Meeting, Virtual meeting | 2021 |

| | | |
|---|---|---|
| *Moderator,* Communication | Society of Abdominal Radiology Annual Meeting, Virtual meeting | 2021 |
| LI-RADS: Why do we need them? | American Roentgen Ray Society Annual Meeting, Virtual meeting | 2021 |
| Use of gadoxetate in patients with chronic liver disease | American Roentgen Ray Society Annual Meeting, Virtual meeting | 2021 |
| Acute renal and gynecologic emergencies | American Roentgen Ray Society (ARRS) Annual Meeting, Virtual meeting | 2021 |
| LI-RADS CT/MRI Diagnostic Algorithm | Society of Abdominal Radiology DFP Educational Webinar (Virtual) | 2021 |
| Typical and atypical appearances of benign liver lesions | ARRS Fall Symposium on Body MRI Virtual meeting | 2021 |
| MR Imaging of acute gynecologic conditions | ARRS Fall Symposium on Body MRI Virtual meeting | 2021 |
| Optimizing MR protocols for emergency department | ARRS Fall Symposium on Body MRI Virtual meeting | 2021 |
| Plenary: Feedback | Society of Advanced Body Imaging (SABI) Annual Meeting Washington, DC | 2021 |
| LI-RADS: Past, present and future | Society of Advanced Body Imaging (SABI) Annual Meeting Washington, DC | 2021 |
| Plenary: Use of hepatobiliary agents for HCC screening | Society of Advanced Body Imaging (SABI) Annual Meeting Washington, DC | 2021 |
| Plenary: Virtual teaching and building communities: Con | Society of Advanced Body Imaging (SABI) Annual Meeting Washington, DC | 2021 |
| LI-RADS Lexicon | Radiological Society of North America Annual Meeting, Chicago, IL | 2021 |
| Value added by the ACR -RADS | Radiological Society of North America Annual Meeting, Chicago, IL | 2021 |
| *Moderator,* Scientific Session LI-RADS, Oncology and Ultrasound | Radiological Society of North America Annual Meeting, Chicago, IL | 2021 |
| LI-RADS: Practical approach to the algorithm | Society of Abdominal Radiology Annual Meeting, Maui, HI | 2020 |
| Plenary session: Best Cases of the ECC | Society of Abdominal Radiology Annual | 2020 |

| | | |
|---|---|---|
| Multi-Peer Review Conference | Meeting, Maui, HI | |
| LI-RADS Cases for the Experts | Society of Abdominal Radiology Annual Meeting, Maui, HI | 2020 |
| Pelvic Floor Imaging | Society of Abdominal Radiology Annual Meeting, Maui, HI | 2020 |
| Is It Me Or Them? How To Improve Communication In The Workplace | Society of Abdominal Radiology Annual Meeting, Maui, HI | 2020 |
| *Moderator,* PowerPoint presentation skills | Society of Advanced Body Imaging Educational Webinar (virtual) | 2020 |
| Plenary: Structured Reporting to Providers and Benefits of CDEs | ACR Quality and Safety Meeting, Virtual meeting | 2020 |
| Building Clinically Useful CDEs | Radiological Society of North America Annual Meeting, Virtual meeting | 2020 |
| *Moderator,* Educational session Cancer Response | Radiological Society of North America Annual Meeting, Virtual meeting | 2020 |
| Pelvic floor imaging: Hands-on workshop (Organizer, moderator and presenter) | Society of Abdominal Radiology Annual Meeting, Orlando, FL | 2019 |
| LI-RADS: Practical approach to the algorithm | Society of Abdominal Radiology Annual Meeting, Orlando, FL | 2019 |
| HCC Diagnosis with LI-RADS: Update, Challenges and Opportunities | Society of Interventional Radiology Annual Meeting, Austin, TX | 2019 |
| Use Of Gadoxetate In Patients With Cirrhosis | American Roentgen Ray Society Annual Meeting, Honolulu, HI | 2019 |
| Pitfalls In Female Pelvis MRI | American Roentgen Ray Society Annual Meeting, Honolulu, HI | 2019 |
| *Moderator,* Educational Session Pitfalls: Pelvis Mri | American Roentgen Ray Society Annual Meeting, Honolulu, HI | 2019 |
| Pitfalls In Female Pelvis MRI | Grand Rounds, Jefferson University Hospital Philadelphia, PA | 2019 |
| Li-Rads Ct/Mri Diagnostic Algorithm | Society of Advanced Body Imaging Educational Webinar (virtual) | 2019 |

| | | |
|---|---|---|
| *Moderator,* Scientific Session Gastrointestinal: Focal Liver Lesions, Non-HCC | Radiologic Society of North America Annual Meeting, Chicago, IL | 2019 |
| Building Clinically Useful Codes | Radiologic Society of North America Annual Meeting, Chicago, IL | 2019 |
| Use Of Gadoxetate For Liver MRI: The Realist | Radiologic Society of North America Annual Meeting, Chicago, IL | 2019 |
| LI-RADS Ancillary Features | Radiologic Society of North America Annual Meeting, Chicago, IL | 2019 |
| Unknown Case Panelist | Plenary Session Society of Abdominal Radiology Annual Meeting, Scottsdale, AZ | 2018 |
| Tips, Templates, and Techniques for Successful Pelvic floor Imaging: Experience of the Pelvic Floor Disease Focus Panel | Society of Abdominal Radiology Annual Meeting, Scottsdale, AZ | 2018 |
| Liver Imaging Reporting and Data System (LI-RADS®): Structured Reporting including Management Implications | Society of Abdominal Radiology Annual Meeting, Scottsdale, AZ | 2018 |
| *Moderator,* Improving Radiology Reporting | ACR Annual Conference on Quality and Safety, Boston, MA | 2018 |
| RADS-Train: A quality improvement initiative to improve adherence to ACR's Reporting and Data Systems | ACR Annual Conference on Quality and Safety, Boston, MA | 2018 |
| Liver Imaging Reporting and Data System (LI-RADS®): CT vs MRI | Society of Computed Body Tomography & Magnetic  Resonance Annual Meeting Washington, DC | 2018 |
| *Moderator,* Scientific Session Gastrointestinal: Advanced Liver MR Imaging Techniques | Radiological Society of North America Annual Meeting, Chicago, IL | 2018 |
| *Moderator,* Scientific Session Genitourinary: Benign Gynecologic Disease | Radiological Society of North America Annual Meeting, Chicago, IL | 2018 |
| How Do I Perform and Interpret MRI of Pelvic Floor Weakness? | Radiological Society of North America Annual Meeting, Chicago, IL | 2018 |
| LI-RADS Ancillary Features | Radiological Society of North America Annual Meeting, Chicago, IL | 2018 |
| MR Imaging of Acute Abdomen and | Society of Abdominal Radiology Annual | 2017 |

| Pelvis | Meeting, Hollywood, FL | |
|---|---|---|
| How to Perform and Interpret MRI of Pelvic Floor Weakness? | Visiting Professorship, Department of Radiology, University of California San Diego, San Diego, CA | 2017 |
| How Do I Perform and Interpret MRI of Pelvic Floor Weakness? | Radiological Society of North America Annual Meeting, Chicago, IL (*Selected for RSNA Virtual Meeting*) | 2017 |
| Case Review: Introduction to LI-RADS | Radiological Society of North America Annual Meeting, Chicago, IL | 2017 |
| Liver Imaging Reporting and Data System (LI-RADS): An Interactive Tutorial | Society of Abdominal Radiology Annual Meeting, Waikoloa, HI | 2016 |
| How Do I Perform and Interpret MRI of Pelvic Floor Weakness? | Radiological Society of North America Annual Meeting, Chicago, IL | 2016 |
| Imaging of the Pelvic Floor Disorders Using Dynamic Pelvic MRI | Society of Abdominal Radiology Annual Meeting, Boca Raton, FL | 2015 |
| MR Imaging of Anal Canal | Society of Abdominal Radiology Annual Meeting, San Diego, CA | 2015 |
| Imaging of the Pelvic Floor Disorders Using Dynamic Pelvic MRI | Society of Abdominal Radiology Annual Meeting, San Diego, CA | 2015 |
| Use of Eovist in Cirrhosis | Society of Abdominal Radiology Annual Meeting, San Diego, CA | 2015 |
| Eovist in Cirrhosis | Society of Abdominal Radiology Annual Meeting, Boca Raton, FL | 2014 |
| Imaging of the Pelvic Floor Disorders Using Dynamic Pelvic MRI | Society of Abdominal Radiology Annual Meeting, Boca Raton, FL | 2014 |
| GI High Yield Topics Lecture | 3rd Annual Las Vegas Radiology Review Course, Las Vegas, NV | 2013 |
| GI Board Review Session (case-based) | 3rd Annual Las Vegas Radiology Review Course, Las Vegas, NV | 2013 |
| Imaging of the Pelvic Floor Disorders Using Dynamic Pelvic MRI | Society of Abdominal Radiology Annual Meeting, Maui, HI | 2013 |
| Eovist in Cirrhosis | Society of Abdominal Radiology Annual Meeting, Maui, HI | 2013 |
| Dynamic MRI of the Pelvic Floor | Baylor College of Medicine, Department of Radiology, Presented by Singleton Associates, PA, Houston, TX | 2012 |

| GI High Yield Topics Lecture | 2nd Annual Las Vegas Radiology Review Course , Las Vegas, NV | 2012 |
|---|---|---|
| GI Board Review Session (case-based) | 2nd Annual Las Vegas Radiology Review Course<br>Las Vegas, NV | 2012 |
| Imaging of the Pelvic Floor Disorders Using Dynamic Pelvic MRI | Society of Abdominal Radiology Annual Meeting, Scottsdale, AZ | 2012 |
| Use of the Gadoxetic Acid (Eovist) in Cirrhosis | Society of Abdominal Radiology Annual Meeting, Scottsdale, AZ | 2012 |

### *International*

| How to use LI-RADS: Looking back to look forward | Global Abdominal Imaging Forum<br>European Society of Gastrointestinal Radiology Annual Meeting<br>Presented virtually | 2024 |
|---|---|---|
| Overview of CT/MRI LI-RADS algorithm | India LI-RADS Webinar Series<br>Presented virtually (over 700 attendees) | 2024 |
| LI-RADS Technique | India LI-RADS Webinar Series<br>Presented virtually (over 700 attendees) | 2024 |
| Expert panel discussion | India LI-RADS Webinar Series<br>Presented virtually (over 700 attendees) | 2024 |
| Systematic approach to imaging-based diagnosis of common liver lesions | Grand Rounds<br>AZ Sint Jan Hospital Av<br>Bruges, Belgium<br>Presented virtually | 2024 |
| LI-RADS CT/MRI Diagnostic Algorithm: how and why | Grand Rounds<br>University Health Network<br>Ontario, Canada<br>Presented virtually | 2024 |
| Systematic approach to liver lesion characterization: Beyond LI-RADS | European Society of Gastrointestinal Radiology Annual Meeting<br>Gothenburg, Sweden | 2024 |
| Future directions of CT/MRI LI-RADS | European Society of Gastrointestinal Radiology Annual Meeting<br>Gothenburg, Sweden | 2024 |
| An Overview of CT/MRI LI-RADS | 14th Annual Course on Advanced Techniques in Medical Imaging<br>Madrid, Spain | 2023 |
| Pathologic, Molecular and Prognostic Radiologic Features of HCC | 14th Annual Course on Advanced Techniques in Medical Imaging<br>Madrid, Spain | 2023 |

| | | |
|---|---|---|
| Multimodality manifestations of infection in liver and biliary tract | 14th Annual Course on Advanced Techniques in Medical Imaging<br>Madrid, Spain | 2023 |
| HCC screening with abbreviated MRI | VI Annual SYSU Liver Webinar (China)<br>Virtual meeting (over 60,000 attendees) | 2023 |
| LI-RADS: Overview | LI-RADS Workshop (Virtual)<br>A Radiology-Driven Approach to Improve Clinical Outcomes for Patients with Hepatocellular Carcinoma in Tanzania: A Quality Improvement Project | 2023 |
| LI-RADS: Introduction to CT/MRI Algorithm | LI-RADS Workshop (Virtual)<br>A Radiology-Driven Approach to Improve Clinical Outcomes for Patients with Hepatocellular Carcinoma in Tanzania: A Quality Improvement Project | 2023 |
| LI-RADS: Technique for CT and MRI | LI-RADS Workshop (Virtual)<br>A Radiology-Driven Approach to Improve Clinical Outcomes for Patients with Hepatocellular Carcinoma in Tanzania: A Quality Improvement Project | 2023 |
| LI-RADS: Case-based review | LI-RADS Workshop (Virtual)<br>A Radiology-Driven Approach to Improve Clinical Outcomes for Patients with Hepatocellular Carcinoma in Tanzania: A Quality Improvement Project | 2023 |
| LI-RADS: advantages, challenges, and opportunities | The First Tanzania Liver Cancer Conference (Virtual) | 2023 |
| LI-RADS: challenging cases from my workstation | European Society of Gastrointestinal and Abdominal Radiology Annual Meeting<br>Valencia, Spain | 2023 |
| *Moderator,* Scientific session<br>HCC: diagnosis | European Society of Gastrointestinal and Abdominal Radiology Annual Meeting ,<br>Valencia, Spain | 2023 |
| Imaging diagnosis of HCC | Rad-Aid: Mongolia (Virtual) | 2023 |
| CT/MRI LI-RADS: Overview | Congreso Argentino de Diagnóstico por Imágenes (CAD)<br>Buenos Aires, Argentina | 2023 |
| Challenging cases in LI-RADS | Congreso Argentino de Diagnóstico por Imágenes (CAD)<br>Buenos Aires, Argentina | 2023 |
| Use of abbreviated MRI for HCC | Congreso Argentino de Diagnóstico por | 2023 |

| | | |
|---|---|---|
| surveillance | Imágenes (CAD)<br>Buenos Aires, Argentina | |
| LI-RADS: Case-based overview | ACORE: Academy of Online Radiology Education<br>Virtual meeting | 2023 |
| LI-RADS v2018: Gaps in knowledge and future directions | ICMRI Annual Meering<br>Seoul, South Korea | 2023 |
| LI-RADS: an Overview | Mexico LATAM Chapter LI-RADS Educational Meeting<br>Mexico City, Mexico<br>(Presented virtually) | 2023 |
| LI-RADS Technique | Mexico LATAM Chapter LI-RADS Educational Meeting<br>Mexico City, Mexico<br>(Presented virtually) | 2023 |
| HCC surveillance with abbreviated MRI | Mexico LATAM Chapter LI-RADS Educational Meeting<br>Mexico City, Mexico<br>(Presented virtually) | 2023 |
| Acute gynecologic conditions: MR imaging | SAR Istanbul Meeting<br>Istanbul, Turkey | 2022 |
| Typical and atypical MR appearances of benign liver lesions | SAR Istanbul Meeting<br>Istanbul, Turkey | 2022 |
| An Overview of CT/MRI LI-RADS | SAR Istanbul Meeting<br>Istanbul, Turkey | 2022 |
| MRI of Uncooperative Patient | SAR Istanbul Meeting<br>Istanbul, Turkey | 2022 |
| LI-RADS: Challenging Cases | Jornada Paulista de Radiologia (52nd Sao Paulo Radiological Meeting)<br>Sao Paulo, Brazil | 2022 |
| MRI of Acute Gynecologic Conditions | da Paulista de Radiologia (52nd Sao Paulo Radiological Meeting)<br>Sao Paulo, Brazil | 2022 |
| Gaps in LI-RADS v2018 | da Paulista de Radiologia (52nd Sao Paulo Radiological Meeting)<br>Sao Paulo, Brazil | 2022 |
| Film Interpretation Session – Abdominal Imaging case | da Paulista de Radiologia (52nd Sao Paulo Radiological Meeting)<br>Sao Paulo, Brazil | 2022 |
| Enhancement-pattern Approach to | da Paulista de Radiologia (52nd Sao Paulo | 2022 |

| Diagnosis of Common Liver Lesions | Radiological Meeting)<br>Sao Paulo, Brazil | |
| MR imaging of Uncooperative Patient | 9th Asian Congress of Abdominal Radiology (ACAR)<br>Taiwan (presented virtually) | 2022 |
| Gaps in knowledge in LI-RADS v2018: Case-based review | European Society of Gastrointestinal Radiology Annual Meeting<br>Lisbon, Portugal | 2022 |
| Introduction to CT/MRI LI-RADS | Café Roentgen Virtual Webinar<br>India | 2022 |
| Differential Diagnosis of Common Liver Lesions Using Enhancement-pattern Approach | Radiologic Society of South Africa CME Webinar Series<br>Virtual webinar | 2022 |
| Illustrative cases: CT/MRI LI-RADS | Café Roentgen Virtual Webinar<br>India | 2022 |
| LI-RADS Overview | Curso de Actualizacion LI-RADS Latino America 2022<br>Bogota, Columbia | 2022 |
| CT/MRI Diagnostic LI-RADS | Curso de Actualizacion LI-RADS Latino America 2022<br>Bogota, Columbia | 2022 |
| LI-RADS Technique | Curso de Actualizacion LI-RADS Latino America 2022<br>Bogota, Columbia | 2022 |
| Case-based review of CT/MRI Diagnostic Algorithm | Curso de Actualizacion LI-RADS Latino America 2022<br>Bogota, Columbia | 2022 |
| Challenging cases: gray areas of LI-RADS | Curso de Actualizacion LI-RADS Latino America 2022<br>Bogota, Columbia | 2022 |
| Expert panel | Curso de Actualizacion LI-RADS Latino America 2022<br>Bogota, Columbia | 2022 |
| Update on LI-RADS Criteria | European Association for the Study of the Liver<br>Liver Cancer Summit 2021<br>Virtual meeting | 2021 |
| Chair of the session: "Early diagnosis in HCC: under- and over-diagnosis and under- and over- staging?" | European Association for the Study of the Liver<br>Liver Cancer Summit 2021<br>Virtual meeting | 2021 |

| | | |
|---|---|---|
| Hepatobiliary Agents: Concepts and Applications | ACORE: Academy of Online Radiology Education<br>Virtual meeting | 2021 |
| LI-RADS CT/MRI Diagnostic Algorithm and Opportunities for Global Harmonization | Radiologic Society of South Africa CME Webinar Series<br>Virtual webinar | 2021 |
| Moderator of the session: "Making MRI more accessible" | International Society of Magnetic Resonance in Medicine Annual Meeting<br>Virtual meeting | 2021 |
| LI-RADS in clinical practice: challenging cases (questions from my colleague) | European Society of Gastrointestinal and Abdominal Radiology Annual Meeting<br>Virtual meeting | 2021 |
| MRI assessment of Pelvic Floor Dysfunction | Chilean Society of Radiology Annual Meeting<br>Virtual Meeting | 2021 |
| LI-RADS: How to Use LR-M and Ancillary Features | The 11th Asia-Pacific Primary Liver Cancer Expert Meeting<br>Virtual meeting | 2021 |
| Gaps in LI-RADS v2018 CT/MRI | SYSU Liver Webinar (China)<br>Virtual meeting | 2021 |
| LI-RADS CT/MRI Diagnostic Algorithm | Indian Society of Gastrointestinal and Abdominal Radiology<br>4th Annual Virtual Conference | 2021 |
| LI-RADS CT/MRI Diagnostic Algorithm | 50th Brazilian Congress of Radiology<br>Virtual meeting | 2021 |
| Importance of Structural Reporting | 50th Brazilian Congress of Radiology<br>Virtual meeting | 2021 |
| CT/MRI LI-RADS Algorithm | International Liver Imaging Series<br>(Virtual meeting) | 2020 |
| LI-RADS, Challenging cases from my workstation | European Society of Gastrointestinal and Abdominal Radiology Annual Meeting (Virtual meeting) | 2020 |
| From Claustrophobia to Obesity: Will Not Cooperate or Fit | International Society of Magnetic Resonance in Medicine Annual Meeting (Virtual meeting) | 2020 |
| *Moderator,* scientific session Female pelvic diseases | International Society of Magnetic Resonance in Medicine Annual Meeting (Virtual meeting) | 2020 |
| Benign pelvic GI diseases | Educational session moderator | 2020 |

| | International Society of Magnetic Resonance in Medicine Annual Meeting (Virtual meeting) | |
|---|---|---|
| Principles, concepts and applications of Magnetic Resonance Imaging | ACORE: Academy of Online Radiology Education, Virtual meeting | 2020 |
| LI-RADS: Challenges and Future Directions | Korean Congress of Radiology Annual Meeting, Seoul, South Korea (presented virtually) | 2020 |
| LI-RADS – Practical application on clinical examples | European Society of Gastrointestinal and Abdominal Radiology Virtual Liver Imaging Workshop | 2020 |
| Structured reporting in diagnostic imaging | ACORE: Academy of Online Radiology Education Virtual meeting | 2020 |
| MR Imaging of Acute Gynecologic Conditions | International Society of Magnetic Resonance in Medicine Annual Meeting, Montreal, Canada | 2019 |
| *Moderator,* scientific session Liver | International Society of Magnetic Resonance in Medicine Annual Meeting, Montreal, Canada | 2019 |
| LI-RADS: Major imaging features and diagnostic algorithm | 3rd Annual SYSU Liver Imaging Forum Guangzhou, China | 2019 |
| LI-RADS: Ancillary features | 3rd Annual SYSU Liver Imaging Forum Guangzhou, China | 2019 |
| *Moderator,* scientific session Genitourinary Imaging (Non-Prostate) | International Society of Magnetic Resonance in Medicine Annual Meeting. Paris, France | 2018 |
| *Moderator,* educational session From Diagnosis to Assessing Therapy Response: Gynecological Malignancy | International Society International Society of Magnetic Resonance in Medicine Annual Meeting Paris, France | 2018 |
| Multiparametric MRI in differential diagnosis of liver tumors | 4th Annual St Petersburg International Oncology Forum St. Petersburg, Russia | 2018 |
| Assessment of treatment response of liver malignancies | 4th Annual St Petersburg International Oncology Forum St. Petersburg, Russia | 2018 |
| Plenary: MR Imaging of Acute Abdomen and Pelvis | 5th International Congress of Gynaecology and Obstetrics Prague, Czech Republic | 2017 |
| Dynamic Pelvic Floor MR | Grand Rounds. Hadassah Medical Center, | 2014 |

| | Jerusalem, Israel | |
|---|---|---|
| Anal Canal - Anatomy and Pathology | Grand Rounds. Hadassah Medical Center, Jerusalem, Israel | 2014 |

# Exhibit B

# 2016 CT Scan:
# 0.6 cm lesion in Segment VII



Series 401 (Delay, 5 mm), Image 17

Enhancement with Measurement

1

# 2016 CT Scan:
# 0.5 cm lesion in Segment V/VIII



Series 401 (Delay, 5 mm), Image 24

Enhancement with Measurement

2

# 2016 CT Scan:
# 0.5 cm lesion in Segment VI



Enhancement with Measurement

Series 401 (Delay, 5 mm), Image 35

3

# Exhibit C

# Morphologic Changes of Cirrhosis
## in Gaston Roberts' Liver
## (2016 vs 2018)



April 2016 CT Scan



August 2018 MRI

1

# Exhibit D

# Segment V/VIII Lesion (2016)
## vs.
## HCC Lesion (2018)



April 2016 CT Scan



August 2018 MRI

1

# Segment V/VIII Lesion (2016)
# vs.
# HCC Lesion (2018) (without annotation)



April 2016 CT Scan



August 2018 MRI

2