# Exhibit 1

Journal of the American Heart Association

## ORIGINAL RESEARCH

# *N*-nitrosodimethylamine-Contaminated Valsartan and Risk of Cancer: A Nationwide Study of 1.4 Million Valsartan Users

Imène Mansouri ⬆ⓘ, PhD; Jeremie Botton ⓘ, PharmD, PhD; Laura Semenzato ⓘ, Msc; Nadia Haddy, PhD; Mahmoud Zureik, MD, PhD

**BACKGROUND:** Since July 2018, numerous lots of valsartan have been found to be contaminated with *N*-nitrosodimethylamine (NDMA). We aimed to assess the association between exposure to valsartan products contaminated with NDMA and the risk of cancer.

**METHODS AND RESULTS:** This study was based on data from the Système National des Données de Santé, which is a national database that includes all French residents' health-related expenses. The target population was consumers of valsartan between January 1, 2013 and December 31, 2017, aged between 40 and 80 years old. The association of exposure to contaminated valsartan with the occurrence of any malignancy and cancer by location was evaluated by fitting Cox proportional hazards models weighted by the inverse probability of treatment. A total of 1.4 million subjects without any history of cancer were included. A total of 986 126 and 670 388 patients were exposed to NDMA-contaminated and uncontaminated valsartan, respectively. The use of the NDMA-contaminated valsartan did not increase the overall risk of cancer (adjusted hazard ratio [aHR], 0.99 [95% CI, 0.98–1.0]). However, exposed patients had a higher risk of liver cancer (aHR, 1.12 [95% CI, 1.04–1.22]) and melanoma (aHR, 1.10 [95% CI, 1.03–1.18]). We estimated a mean of 3.7 and 5.8 extra cases per year per 100 000 person-years of liver cancer and melanoma, respectively.

**CONCLUSIONS:** Our study was the largest to date to examine cancer risks associated with exposure to NDMA-contaminated valsartan. Our findings suggest a slight increased risk of liver cancer and melanoma in patients exposed to NDMA in regularly taken medications.

**Key Words:** health claims data ■ liver cancer ■ melanoma ■ *N*-nitrosodimethylamine (NDMA) ■ valsartan

**V**alsartan is an angiotensin II receptor blocker (ARBs) widely prescribed to treat heart failure and hypertension.[1] In the middle of 2018, numerous lots of generic valsartan were found to be contaminated with nitrosamine agents, notably *N*-nitrosodimethylamine (NDMA), through the synthesis of the active substance. Although the initial investigations focused on valsartan, they were expanded to include 4 other ARBs featuring a similar structure, namely irbesartan, candesartan, losartan, and olmesartan.[2–4]

NDMA exposure can occur through endogenous production, water, processed foods, alcoholic beverages, and tobacco smoke.[5,6] It is classified as a powerful animal carcinogen and probable human carcinogen, associated with malignant tumors of the gastrointestinal tract, liver, kidneys, lungs, and nasal cavity.[7–9] The carcinogenicity of NDMA has been established in rats after chronic-duration exposure by inhalation and has mainly been associated with liver tumors.[10] NDMA was also linked to hepatic adverse outcomes in humans after several poisoning incidents[11–13] and was associated with higher excess mortality from nonalcoholic-related chronic liver disease after occupational exposure.[14]

Correspondence to: Dr Imene Mansouri, EPI-PHARE, 143/147 Bd Anatole France, 93285 Saint-Denis, France. Email: imene.mansouri@ansm.sante.fr

Supplemental Material is available at https://www.ahajournals.org/doi/suppl/10.1161/JAHA.122.026739

For Sources of Funding and Disclosures see page 12.

© 2022 The Authors. Published on behalf of the American Heart Association, Inc., by Wiley. This is an open access article under the terms of the Creative Commons Attribution-NonCommercial-NoDerivs License, which permits use and distribution in any medium, provided the original work is properly cited, the use is non-commercial and no modifications or adaptations are made.

*JAHA* is available at: www.ahajournals.org/journal/jaha

<div style="border: 1px solid red;">

# CLINICAL PERSPECTIVE

## What Is New?

- In the middle of 2018, numerous lots of generic valsartan were found to be contaminated with nitrosamine agents, notably *N*-nitrosodimethylamine, through the synthesis of the active substance.
- Only 2 studies have examined the potential impact of these impurities among patients who have been taking *N*-nitrosodimethylamine-contaminated valsartan.
- Our study included 1.4 million users and found exposure to contaminated valsartan to be associated with a slightly increased risk of liver cancer and melanoma. Risks for liver cancer were higher in the most socially deprived patients, male subjects, and long term-users.

## What Are the Clinical Implications?

- Carcinogenic nitrosamine contaminants detected in valsartan products constitute a public health concern, given the extensive and widespread use of this medication.
- Our study raises concerns regarding the risks of liver cancer and melanoma in patients exposed to *N*-nitrosodimethylamine in regularly taken medications.
- More pharmacoepidemiologic studies are needed to evaluate cancer risks from the use of such drugs and to establish clinically relevant causality.

</div>

<div style="border: 1px solid red;">

## Nonstandard Abbreviations and Acronyms

**IPTW**    inverse probability of treatment weighting

**NDMA**    *N*-nitrosodimethylamine

</div>

The unexpected contaminations of valsartan products have triggered a series of recalls for a number of lots of valsartan by various worldwide regulatory agencies since the summer of 2018.[15,16] Investigations showed that the nitrosamine contaminants appeared around July 2012 following changes introduced in the manufacturing process.[17] Hence, owing to lack of oversight and failure to detect these impurities sooner within the finished drug products, many patients have been unknowingly exposed and potentially affected for several years.

Only 2 studies have examined the potential impact of these impurities among patients who have been taking NDMA-contaminated valsartan. A German health care database of almost one-third of the population of Germany found only a higher risk of liver cancer and no association with the risk of cancer overall among patients exposed to NDMA-contaminated valsartan.[18] Also, a registry-based Danish cohort study found no increase in overall cancer risk among exposed users, although the risk of liver cancer was not evaluated in that study because of lack of statistical power and the limited number of patients included.[4]

We aimed to assess the association between exposure to valsartan products contaminated with NDMA and the risk of cancer, using the French National Health Data System (SNDS) (French acronym: Système National des Données de Santé).

## METHODS

According to data protection and French regulation, the authors cannot publicly release data from the SNDS. However, any individual or organization, public or private, for profit or nonprofit, can access SNDS data on authorization from the French Data Protection Authority to perform a study, research, or an evaluation of public interest (https://www.snds.gouv.fr/SNDS/Processus-d-acces-aux-donnees and https://www.indsante.fr/).

### Data Sources

This study was based on data from the SNDS, which is a national database that includes all French residents' health-related expenses and covers around 99% of the French population.[19] In the SNDS database, an encrypted and unique personal identifier links information from different data sources: the national hospital and discharge database PMSI (hospital Medical Information System) and DCIR (the French Healthcare Reimbursement Database).

The PMSI database contains details of all private and public hospital admissions and discharges for both inpatient stays and ambulatory care. Data on diagnoses, treatments, and surgical procedures provided during hospital stays are also accessible. The DCIR database includes individual information on sociodemographic characteristics, outpatient medical care, laboratory tests, and dispensed drugs. Further details on these databases are described elsewhere.[20]

All data requests were made by duly authorized people. In accordance with the permanent regulatory access granted to EPI-PHARE, this work did not require the approval from the French Data Protection Authority. The study was registered on the study register of EPI-PHARE concerning studies from SNDS data under the reference T-2020-02-242.

### Study Population

The target population of our research was consumers of valsartan between January 1, 2013 and December 31, 2017, aged between 40 and 80 years

old and residing in France excluding overseas regions (Figure 1). A prevalent user was defined as a patient who was reimbursed at least twice for valsartan in monthly packaging in a semester or for 1 dispensing in quarterly packaging; an incident user of valsartan was defined as a subject who received a first delivery without any prior deliveries over the preceding 12 months.

## Exposure Assessment

A prescription of valsartan was defined as having the following Anatomical Therapeutic Chemical codes: C09CA03, C09DA03, C09DB01, C09DB08, C10BX10, C09DX01, C09DX02, C09DX04, and C09DX05.

All subsequent valsartan products supplied by manufacturers who disclosed that their active pharmaceutical ingredient contained NDMA impurities were classified as contaminated with NDMA between January 1, 2013 and December, 31 2017. Uncontaminated products were those supplied by manufacturers who declared their valsartan products to be free of NDMA impurities (Table S1). The official lists of suppliers were obtained from the French National Agency for Medicines and Health Products.[2,21] Additionally, because the NDMA impurities were related to the synthesis of the active substance, we estimated that the concentration of NDMA would be correlated with the dose of valsartan. Thus, dose–response analysis was conducted based on the cumulative dose and the standard daily dose delivered. Cumulative dose of valsartan was calculated between first the date of valsartan claim and June 30, 2018, and stratified by quartile.

Daily dose was defined as valsartan dose delivered per time unit (mg/day) and was calculated after dividing the cumulative dose by the days of therapy. The dose was then stratified according to the standard daily dose as follows: 80 or less, 81 to 160, and >160 mg/day. A separate dose–response analysis was conducted among long-term valsartan users, defined as those who filled valsartan prescriptions during at least 3 consecutive years of the study period.

## Outcomes

Incident cancers were defined by using a validated algorithm that combined information about patients covered with a long-term disease scheme and hospital discharge diagnosis coded according to the *International Classification of Diseases, Tenth Revision* (*ICD-10*) (Table S2). The algorithm's positive and negative predictive values were 90.5% and 97.5%, respectively.[22–24] Patients identified by the cancer algorithm were those (1) hospitalized with a cancer diagnosis and those (2) covered with a long-term disease scheme for cancer.[25]

The outcomes were the occurrence of any type of active malignancy and cancer by location: breast, prostate, colon, rectal, lung, liver, uterine cancer, or malignant melanoma.

## Study Design

Patients who had cancer (except non-melanoma skin cancer) 7 years before or within 1 year of valsartan initiation were excluded in order to exclude malignancies most probably unrelated to NDMA exposure (Figure 2). Patients who died or discontinued health care during the first year of treatment initiation were also excluded (Figure 2).



**Figure 1.  Study population flow chart.**
*No patients discontinued health care during the first year post treatment initiation. NDMA indicates *N*-nitrosodimethylamine.

Follow-up began 1 year after the first valsartan claim and continued until the patient's death, occurrence of cancer, health care discontinuation, or the end of the study (December 31, 2020), whichever came first. In case of health care discontinuation, the end of follow-up was the last known contact date, defined as the last claim in the database.

## Clinical Characteristics

Sociodemographic covariates used were: sex, age at initiation of treatment, the deprivation index of the patient's municipality of residence, and the region of residency.

Comorbidities included cardiovascular disease (heart failure, valvular disease, coronary disease, dysrhythmia, lower extremity arterial disease, other cardiac disease, and stroke), diabetes, chronic respiratory disease, pulmonary embolism, advanced chronic kidney disease, hepatic cirrhosis or fibrosis or liver failure, chronic inflammatory bowel disease, dementia, and lifestyle risk factors (alcohol abuse, smoking, and obesity) (Table S3). Smoking proxy was based on reimbursements for nicotine replacement therapy and hospital discharge diagnoses related to tobacco use, alcohol abuse was based on hospital discharge diagnosis and medications related to alcohol abuse, and obesity was based on both hospital discharge diagnosis related to morbid obesity and medical procedures related to bariatric surgery (Table S3).

Concomitant medications were based on at least 2 claims in the year before treatment initiation and included statins, low doses of aspirin, nonsteroidal anti-inflammatory drugs excluding low-dose aspirin, and medications that may affect the risk of cancer: spironolactone, oral corticosteroids, selective serotonin reuptake inhibitor antidepressants, 5α-reductase inhibitors, and hormone replacement therapy (Table S4). Use of other antihypertensive drugs at baseline (Table S4) was also accounted for by stratifying patients into 3 groups: those treated with only valsartan (monotherapy), with valsartan and another antihypertensive drug (association of 2 drugs), and with valsartan and at least 2 other antihypertensive medications (association of 3 drugs or more).

## Statistical Analysis

Patients' characteristics at baseline were summarized with standard descriptive statistics.

Crude incidence ratios were calculated as the number of observed cancer cases divided by the number of person-years (PY). Absolute excess risks were computed as the difference between cancer rates in the exposed and unexposed cohorts per 100 000 and may be interpreted as the mean excess number of incident neoplasms observed per 100 000 subjects per year.

Because recalls applied only to some generic valsartan products, the probability of receiving contaminated versus uncontaminated valsartan cannot be assumed to be random. Hence, a multivariable logistic regression model was used to calculate propensity scores,[26] with the aim of predicting the individual probability of receiving contaminated rather than uncontaminated valsartan, conditional on the following baseline covariates: sex, age at treatment initiation (continuous), social deprivation index, region of residence, prevalent users (yes/no), year of treatment initiation, specialty of first prescriber, polymedication at treatment initiation, comedications, and comorbidities (Figure S2).

Next, from each patient's specific propensity score value, the inverse probability of treatment weighting (IPTW) values were derived as 1/propensity score for patients who received NDMA-contaminated valsartan



**Figure 2.** Study design.

and 1/(1–propensity score) for patients who did not. To reduce the variability in the inverse probability of treatment–weighted models, we used stabilized weights.[27]

The covariate imbalance between the 2 groups was assessed by evaluating standardized differences for each covariate separately in the unadjusted and the IPTW-adjusted cohorts (Data S1). A difference of 10% or less was considered to indicate a well-balanced result. Acceptable standardized differences for all covariates were achieved (Figure S2).

The association of receiving NDMA-contaminated valsartan with the occurrence of any malignancy and cancer by location was evaluated by fitting weighted Cox proportional-hazards models.[28] Proportional hazard assumption was tested using Schoenfeld and scaled Schoenfeld residuals.

To avoid many biases such as selection, immortal time, and measurement biases, patients treated with both NDMA-contaminated and uncontaminated valsartan contributed to the follow-up in both groups and were censored after a lag of 1 year post-treatment change.

We also conducted subgroup by sex, age, prevalent or incident users, deprivation index quintiles, and the standard daily dose of valsartan. Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup.

Finally, we accounted for multiple hypothesis testing by using the Benjamini-Hochberg false discovery rate method.[29,30] Using this approach, the expected number of type I errors are kept below 5%, and the adopted $P$ values are denoted as false discovery rate–adjusted $P$.

All analyses were performed with Statistical Analysis System Guide version 9.4 (Saint-Denis, France).

## Sensitivity Analyses

We conducted several sensitivity analyses. First, we varied the lag period for patients treated with both NDMA-contaminated and uncontaminated valsartan from 1 to 2 years, then we excluded those patients from the analysis. A second analysis was also conducted excluding patients with less than 2 years of follow-up. We then estimated the risks of liver cancer in separate models adjusted for hepatotoxic drugs.

Because detection biases may occur if there are differences in screening and care-seeking behavior between exposed and unexposed patients, we estimated the risks of cancer after adjusting on health care consumption at baseline (Data S2). Furthermore, in a separate analysis, we adjusted on exposure to metformin and ranitidine that may potentially be contaminated with NDMA.[31,32] Further analysis taking into account death as competing event was conducted using Cox cause-specific hazard method.[33]

Finally, we conducted an additional analysis, setting the index date at the median of valsartan use duration and on January 1, 2015, to more thoroughly examine the question of cumulative exposure risk.

## RESULTS

The SNDS database included around 2 million users of valsartan between January 1, 2013 and December 31, 2017 (Figure 1). In 2017, 5.7 million prescriptions of NDMA-contaminated valsartan were issued (Figure S1). Of the 1.4 million subjects eligible for this study, 986 126 and 670 388 patients received NDMA-contaminated and uncontaminated valsartan, respectively, including 230 261 who received both during the follow-up (Table 1).

The exposed cohort was followed up for a total of 4 253 623 PY, with a median follow-up of 4.0 (interquartile range [IQR] 2.7–6.8) years. The unexposed cohort was followed up for a total of 2 565 339 PY, with a median of 3.5 (IQR 2.0–6.7) years. A total of 22 926 (2.3%) and 12 673 (1.9%) discontinued all health care services in the contaminated and uncontaminated cohorts, respectively.

## Characteristics of Study Participants and Success of IPTW Weighting

Table 1 summarizes the baseline characteristics of subjects stratified by exposure. The median age at treatment initiation was 64.8 years (IQR 57.3–71.7) and 64.6 years (IQR 57.2–71.4) in exposed and unexposed patients, respectively.

Exposed individuals were more likely to be women, prevalent users, and materially deprived (Table 1). They were also less likely to have received their first valsartan prescription from a cardiologist (5.3%) compared with unexposed subjects (8.6%) (Table 2). All baseline covariates were well balanced after IPTW, with all the standardized differences less than 10%, the highest being 0.4% (Table 1).

The proportion of monotreated subjects receiving only valsartan was higher in those exposed to NDMA (38.7%) than in unexposed subjects (31.1%), who were more likely to be polymedicated (Table 1). The daily delivered dose of valsartan was similar in both groups; exposed subjects received a median dose of 78.1 mg/day (IQR 41.3–132.1), and unexposed patients received 71.7 mg/day (IQR 27–130) (Table 2). The numbers of valsartan claims during follow-up were also similar in both cohorts, with a median of 12 claims (IQR 5–22) and 11 (IQR 4–21) in exposed and unexposed subjects, respectively. Exposed patients were treated for longer, with a median of 2.0 years (IQR 0.5–4.3) compared with 1.6 years (IQR 0.4–4.3) among the unexposed (Table 2).

**Table 1.** Patients' Baseline Characteristics Stratified by Exposure

| Characteristics | Unexposed patients N=670388 | | Exposed patients N=986126 | | ASD before IPTW | ASD after IPTW* |
| --- | --- | --- | --- | --- | --- | --- |
| | N | (%) | N | (%) | | |
| Sex | | | | | 0.041 | 0 |
|   Female | 314009 | (46.8) | 502107 | (50.9) | | |
|   Male | 356379 | (53.2) | 484019 | (49.1) | | |
| Age at treatment initiation, y, median (IQR) | 64.6 | (57.2–71.4) | 64.8 | (57.3–71.7) | 0.166 | −0.031 |
|   <50 | 62368 | (9.3) | 90558 | (9.2) | | |
|   50–59 | 162258 | (24.2) | 234888 | (23.8) | | |
|   60–69 | 246862 | (36.8) | 360470 | (36.6) | | |
|   70–79 | 198900 | (29.7) | 300210 | (30.4) | | |
| Prevalent users, yes | 212077 | (31.6) | 461177 | (46.8) | −0.151 | −0.002 |
| Social deprivation index | | | | | | |
|   Quintile 1 (richest 20%) | 124133 | (18.5) | 160009 | (16.2) | 0.022 | 0 |
|   Quintile 2 | 124327 | (18.5) | 180341 | (18.3) | 0.003 | 0 |
|   Quintile 3 | 128206 | (19.1) | 192334 | (19.5) | −0.004 | 0 |
|   Quintile 4 | 132235 | (19.7) | 208606 | (21.2) | −0.014 | 0 |
|   Quintile 5 (poorest 20%) | 140300 | (20.9) | 214807 | (21.8) | −0.009 | 0 |
|   Missing | 21187 | (3.2) | 30029 | (3) | 0.001 | 0 |
| Polymedication (at index date) | | | | | | |
|   Monotherapy | 208822 | (31.1) | 381795 | (38.7) | −0.075 | −0.004 |
|   Association of 2 drugs | 389327 | (58.1) | 500118 | (50.7) | 0.07342 | 0.002 |
|   Association of 3 drugs or more | 72239 | (10.8) | 104213 | (10.6) | 0.002 | 0.003 |
| Comedications | | | | | | |
|   Statins, yes | 247579 | (36.9) | 370645 | (37.6) | −0.007 | −0.001 |
|   Aspirin, low dose, yes | 93454 | (13.9) | 134433 | (13.6) | 0 | 0 |
|   Spironolactone, yes | 13088 | (2) | 18417 | (1.9) | 0 | 0 |
|   NSAIDs excl. aspirin, yes | 177039 | (26.4) | 260608 | (26.4) | 0 | −0.001 |
|   Glucocorticoids, yes | 63283 | (9.4) | 92868 | (9.4) | 0 | 0 |
|   SSRI antidepressants, yes | 28201 | (4.2) | 46627 | (4.7) | −0.005 | 0 |
|   Dihydrotestosterone blockers, yes | 9311 | (1.4) | 12910 | (1.3) | −0.004 | 0 |
|   Hormone replacement therapy, yes | 26003 | (3.9) | 42479 | (4.3) | 0 | 0 |
| Metabolic comorbidities | | | | | | |
|   Heart failure, yes | 16782 | (2.5) | 25497 | (2.6) | 0 | 0 |
|   Valvular disease, yes | 9935 | (1.5) | 14788 | (1.5) | 0 | 0 |
|   Coronary disease, yes | 33013 | (4.9) | 45793 | (4.6) | 0.003 | 0 |
|   Dysrhythmia, yes | 33499 | (5) | 51614 | (5.2) | −0.002 | 0 |
|   Lower extremity arterial disease, yes | 18535 | (2.8) | 24621 | (2.5) | 0.003 | 0 |
|   Other cardiac disease, yes | 62499 | (9.3) | 93378 | (9.5) | 0.003 | 0 |
|   Stroke, yes | 14154 | (2.1) | 19840 | (2) | 0 | 0 |
|   Diabetes, yes | 135495 | (20.2) | 189892 | (19.3) | 0.009 | 0 |
| Other comorbidities | | | | | | |
|   Chronic respiratory disease, yes | 38028 | (5.7) | 57557 | (5.8) | −0.002 | 0 |
|   Pulmonary embolism, yes | 2864 | (0.4) | 4704 | (0.5) | 0 | 0 |
|   Advanced chronic kidney disease, yes | 9230 | (1.4) | 11752 | (1.2) | 0 | 0 |
|   Hepatic cirrhosis or fibrosis or liver failure, yes | 9301 | (1.4) | 14078 | (1.4) | 0.002 | 0 |
|   Chronic inflammatory bowel disease, yes | 2252 | (0.3) | 3439 | (0.3) | 0 | 0 |

*(Continued)*

**Table 1.**  **Continued**

| Characteristics | Unexposed patients N=670388 | | Exposed patients N=986126 | | ASD before IPTW | ASD after IPTW* |
| | N | (%) | N | (%) | | |
|---|---|---|---|---|---|---|
| Dementia, yes | 1516 | (0.2) | 3308 | (0.3) | −0.001 | 0 |
| Lifestyle-related risk factors† | | | | | | |
| Alcohol abuse, yes | 14227 | (2.1) | 25221 | (2.6) | 0 | 0 |
| Smoking, yes | 32025 | (4.8) | 48716 | (4.9) | −0.002 | 0 |
| Obesity, yes | 4790 | (0.7) | 7327 | (0.7) | −0.004 | 0 |

Age was treated as continuous variables in the propensity score model. ASD indicates absolute standardized difference; CKD, chronic kidney disease, IPTW, inverse probability of treatment weighting; IQR, interquartile range; N, number of patients; NSAID, nonsteroidal anti-inflammatory drug; and SSRI, selective serotonin reuptake inhibitor.

*Absolute weighted standardized differences were used to compare baseline characteristics between patients treated with NDMA-contaminated and -uncontaminated valsartan before and after IPTW.

†Smoking proxy was based on reimbursements for nicotine replacement therapy and hospital discharge diagnoses related to tobacco use, alcohol abuse was based on hospital discharge diagnosis related to alcohol abuse, obesity was based on both hospital discharge diagnosis related to morbid obesity and medical procedures related to bariatric surgery.

## The Association of NDMA Exposure With the Risk of Cancer

During follow-up, 55690 cancers were observed in the exposed cohort with crude event rates of 1309.2 per 100000 person-years, and included a total of 8085 breast, 10358 prostate, 4866 colon, 1303 rectal, 1473 liver, and 2410 melanoma cases. In the unexposed cohort, a total of 33174 cancers occurred and the crude event rates were 1293.2 per 100000 person-years, yielding a total of 4376 breast, 6734 prostate,

**Table 2.**  **Characteristics of Valsartan Prescriptions Among Exposed and Unexposed Patients**

| | Unexposed patients N=670388 | | Exposed patients N=986126 | |
| | N | (%) | N | (%) |
|---|---|---|---|---|
| Year of valsartan treatment | | | | |
| 2013 | 353627 | (52.6) | 530990 | (53.7) |
| 2014 | 62507 | (9.3) | 79945 | (8.1) |
| 2015 | 55059 | (8.2) | 85755 | (8.7) |
| 2016 | 90485 | (13.4) | 131655 | (13.3) |
| 2017 | 110812 | (16.5) | 160299 | (16.2) |
| First prescriber's specialty | | | | |
| General practitioner | 557228 | (82.9) | 856744 | (86.7) |
| Private cardiologist | 57820 | (8.6) | 52865 | (5.3) |
| Hospital practitioner | 45756 | (6.8) | 65183 | (6.6) |
| Other specialties | 11686 | (1.7) | 13852 | (1.4) |
| Duration of valsartan use, y median (IQR) | 1.6 | (0.4–4.3) | 2.0 | (0.5–4.3) |
| Number of valsartan claims, median (IQR) | 11 | (4–21) | 12 | (5–22) |
| Valsartan dose, mg/day, median (IQR) | 71.7 | (27–130) | 78.1 | (41.3–132.1) |

Daily dose was calculated as the cumulative dispensed valsartan during episode divided by the number of episode days covered by drug supply.

2815 colon, 758 rectal, 789 liver, and 1297 melanoma cancers. The full breakdown of individual incident cancer types as defined by *ICD-10* codes was detailed in Table S2 and is available in Table 3.

The use of NDMA-contaminated valsartan did not increase the overall risk of cancer (adjusted hazard ratio [aHR], 0.99 [95% CI, 0.98–1.0]). Nevertheless, exposed subjects had a 12% higher risk of liver cancer (aHR, 1.12; [95% CI, 1.04–1.22]) (false discovery rate adjusted *P*=0.04) (Figure 3A) compared with unexposed subjects. The crude incidence rates of liver cancer were 29.9 and 33.6 per 100000 PY in unexposed and exposed cohorts, respectively (Table 3), yielding an absolute excess risk of 3.7 per 100000 PY.

The risks of melanoma were also 1.10 times higher in exposed subjects compared with unexposed subjects (aHR, 1.10 [95% CI, 1.03–1.18]) (false discovery rate adjusted *P*=0.01) (Figure 3B). The crude incidence of malignant melanoma was 49.2 and 55 per 100000 PY in unexposed and exposed cohorts, respectively (Table 3), yielding a total of 5.8 extra cases per 100000 PY.

No statistically significant increased risks of any other type of malignancies were observed (Table 3), and the other aHRs were between 0.95 and 1.01.

## Subgroup Analysis

Risks of liver cancer were higher in exposed male subjects (HR, 1.21-fold [95% CI, 1.10–1.33]) compared with unexposed male subjects (Figure 3A).

Similarly, most materially deprived patients in the exposed cohort were at higher risk of both liver cancer and melanoma compared with materially deprived subjects in the unexposed cohort (aHR, 1.35-fold [95% CI, 12–1.63] for liver cancer and 1.20-fold [95% CI, 1.03–1.40] for melanoma) (Figure 3B).

**Table 3.** Comparison of Outcomes Between Patients Exposed and Unexposed to NDMA-Contaminated Valsartan

| Outcome | Number of patients with cancer | Median follow-up in years (IQR) | PYR | Crude incidence/100 000 PYR | Multivariable (IPTW) aHR (95% CI) | P | FDR-adjusted P |
|---|---|---|---|---|---|---|---|
| Any malignancy | | | | | | 0.28 | 0.27 |
| Unexposed | 33 174 | 3.5 (2.0–6.7) | 2 565 339.2 | 1293.2 | Reference | | |
| Exposed | 55 690 | 4.0 (2.7–6.8) | 4 253 623 | 1309.2 | 0.99 (0.98–1.0) | 0.49 | 0.42 |
| Breast cancer | | | | | | | |
| Unexposed | 4376 | 3.6 (2–6.8) | 2 629 160.7 | 166.4 | Reference | | |
| Exposed | 8085 | 4 (2.8–6.8) | 4 363 445.3 | 185.3 | 0.99 (0.95–1.02) | 0.10 | 0.16 |
| Prostate cancer | | | | | | | |
| Unexposed | 6734 | 3.6 (2–6.8) | 2 623 599.5 | 256.7 | Reference | | |
| Exposed | 10 358 | 4 (2.8–6.8) | 4 358 175.6 | 237.7 | 0.97 (0.95–1.0) | 0.74 | 0.57 |
| Colon cancer | | | | | | | |
| Unexposed | 2815 | 3.6 (2–6.8) | 2 631 084.8 | 107 | Reference | | |
| Exposed | 4866 | 4 (2.8–6.8) | 4 368 570 | 111.4 | 1.01 (0.96–1.05) | 0.97 | 0.61 |
| Rectal cancer | | | | | | | |
| Unexposed | 758 | 3.6 (2–6.8) | 2 639 317.4 | 28.7 | Reference | | |
| Exposed | 1303 | 4.1 (2.8–6.8) | 4 382 762.9 | 29.7 | 1.0 (0.92–1.09) | 0.05 | 0.05 |
| Lung cancer | | | | | | | |
| Unexposed | 3235 | 3.6 (2–6.8) | 2 636 051 | 122.7 | Reference | | |
| Exposed | 5104 | 4.1 (2.8–6.8) | 4 377 623.9 | 116.6 | 0.95 (0.91–1.0) | 0.03 | 0.04 |
| Liver cancer | | | | | | | |
| Unexposed | 789 | 3.6 (2–6.8) | 2 639 969 | 29.9 | Reference | | |
| Exposed | 1473 | 4.1 (2.8–6.8) | 4 383 838 | 33.6 | 1.12 (1.04–1.22) | 0.30 | 0.28 |
| Bladder cancer | | | | | | | |
| Unexposed | 2110 | 3.6 (2–6.8) | 2 636 070.2 | 80.0 | Reference | | |
| Exposed | 3343 | 4.1 (2.8–6.8) | 4 377 780.1 | 76.4 | 0.96 (0.91–1.02) | 0.82 | 0.56 |
| Uterine cancer | | | | | | | |
| Unexposed | 693 | 3.6 (2–6.8) | 2 639 496.5 | 26.3 | Reference | | |
| Exposed | 1291 | 4.1 (2.8–6.8) | 4 382 787.6 | 29.5 | 1.01 (0.92–1.10) | 0.003 | 0.01 |
| Malignant melanoma | | | | | | | |
| Unexposed | 1297 | 3.6 (2–6.8) | 2 638 131.7 | 49.2 | Reference | | |
| Exposed | 2410 | 4.1 (2.8–6.8) | 4 380 290.2 | 55.0 | 1.10 (1.03–1.18) | | |

All hazard ratios were derived from IPTW multivariable Cox models that were fit using follow-up as the time scale and a lag period of 1 year. aHR indicates adjusted hazard ratio; FDR, false discovery rate; IPTW, inverse probability of treatment weighting; IQR, interquartile range; and PYR, person-year.

Case 1:19-md-02875-RMB-SAK    Document 3094-2    Filed 06/26/25    Page 10 of 46
PageID: 117691
Mansouri et al                                          NDMA-Contaminated Valsartan and Risk of Cancer

## Dose–Response Analyses

We found no evidence of a dose–response relationship between the daily dose of valsartan and the risk of any cancer by location. For liver cancer, aHRs were 1.14 (95% CI, 1.02–1.27) in patients treated with 80 mg/day or less and 0.99 (95% CI, 0.71–1.37) in those who received the highest dosage (more than 160 mg/day) (Figure 3A).

For melanoma, aHRs were 1.14 (95% CI, 1.02–1.27) in patients treated with 80 mg/day or less, 1.07 (95% CI, 0.99–1.31) among those treated with 80 to 160 mg/day, and 1.01 (95% CI, 0.71–1.37) in those who received more than 160 mg/day. Results remained similar when using the cumulative dose of valsartan (Figure 3B).

## Sensitivity Analyses

None of the sensitivity analyses produced meaningfully different results to those observed in the main analysis (Table S8, Table S9, and Table S13). When varying the lag period to 2 years, the risks of liver cancer decreased slightly (aHR, 1.10 [95% CI, 1.01–1.20]), and the risks of melanoma remained similar to the primary analysis (aHR, 1.10 [95% CI, 1.03–1.17]) (Table S8, Appendix S9). We then excluded subjects who received both contaminated and uncontaminated valsartan from the analysis (n=230 261). Our results remained overall consistent (Table S10, Appendix S11). However, the risks for overall cancer were statistically significant but very low (in fact negligible) (aHR, 1.03 [95% CI, 1.01–1.04]) (Table S10). The risks for liver cancer were 1.15-fold higher (95% CI, 1.05–1.26) and 1.15-fold higher for melanoma (95%CI, 1.06–1.23). Male patients treated with NDMA-contaminated valsartan were also at a significantly higher risk of liver cancer (aHR, 1.23 [95% CI, 1.10–1.37]) (Table S11). Risks remained higher among most socially deprived patients exposed to NDMA-contaminated valsartan compared with those unexposed (aHR, 1.38 [95% CI, 1.12–1.69] for liver cancer and aHR, 1.23 [95% CI, 1.03–1.46] for melanoma) (Table S11).

When restricting the analysis to those with at least 2 years of follow-up, risks increased to 1.13-fold (95% CI, 1.02–1.24) for liver cancer and to 1.14 (95% CI, 1.05–1.25) for melanoma (Table S12, Table S13).

A further adjustment for hepatotoxic medications as detailed in Table S14 did not change the risks of liver cancer (aHR, 1.12 [95% CI, 1.03–1.22]) (Table S15).

Health care consumption at baseline in both exposed and unexposed cohorts was described in Table S16. The risks of both liver cancer and melanoma remained similar after adjusting for health consumption (aHR, 1.12 [95% CI, 1.03–1.22] for liver cancer and aHR, 1.10 [95% CI, 1.03–1.18] for melanoma) (Table S17). Also, after further adjusting on exposure to other potentially NDMA-contaminated drugs (metformin and ranitidine),

results remained consistent (Table S18). When taking into account death as a competing event, results also remained consistent (Table S19).

Results from dose–response analyses also remained unchanged after setting the index date at the median valsartan use duration and at January 1, 2015 to more thoroughly examine the question of cumulative exposure risk (Table S20 and S21).

Finally, a total of 218 060 and 412 218 treated with uncontaminated and contaminated valsartan were considered long-term users. Among these users, the risks of liver cancer were higher (aHR, 1.22 [95% CI, 1.08–1.38]). However, there was also no evidence of a linear dose response relationship (Table S22).

## DISCUSSION

In this large, real-world, observational cohort study, we evaluated the risk of cancer associated with exposure to NDMA-contaminated valsartan in France. Our study features the longest follow-up reported so far, and the largest number of patients to date, with more than 1.4 million users. There was no increased risk of overall cancer among exposed patients. However, for individual cancer outcomes we found a slightly increased risk of liver cancer (12%) and melanoma (10%) in those exposed to NDMA-contaminated valsartan compared with unexposed subjects. Risks for liver cancer were higher in the most socially deprived patients, male subjects, and long term-users. We also estimated the number of 3.7 extra cases of liver cancer and 5.8 extra cases of malignant melanoma per year per 100 000 person-years. The European Medicines Agency has estimated a total of 20 extra cases of cancer for every 100 000 patients exposed to contaminated valsartan at the highest dose, which is about double our overall estimation.[34] Only 2 studies have investigated the risk of cancer in patients treated with NDMA-contaminated valsartan. The first study, which used the Danish health claims database with only 5150 subjects, did not find any significant short-term risk of cancer. However, liver cancer was not included in the main outcomes, and the study was also limited by the low number of events and lack of statistical power.[4] Another study based on a German health insurance database found an increased risk of liver cancer, 1.16-fold higher, which was very close to our findings.[18] Conversely, neither study reported a significant risk of melanoma, although malignant melanoma related to valsartan has been reported in few case reports.[35,36]

NDMA is characterized as a potent hepatotoxin, carcinogen, and mutagen[37–39] and primarily targets the liver, which contains the necessary enzymes for its metabolic activation.[40] Rats exposed to NDMA developed predominantly liver tumors, including hepatocellular



**Figure 3. Subgroup analysis of the association between NDMA-contaminated valsartan exposure and the risk of liver cancer and melanoma.**

**A**, Subgroup analysis of the association between NDMA-contaminated valsartan exposure and the risk of liver cancer. **B**, Subgroup analysis of the association between NDMA-contaminated valsartan exposure and the risk of melanoma. Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup, and hazard ratios were estimated using the inverse probability of treatment weighted Cox proportional hazards model. Reference category was unexposed subjects in each subgroup. aHR indicates adjusted hazard ratio; Exp, number of patients with cancer in the exposed cohort; FDR, false discovery rate; and Unexp, number of patients with cancer in the unexposed cohort.

Case 1:19-md-02875-RMB-SAK    Document 3094-2    Filed 06/26/25    Page 12 of 46
PageID: 117693
Mansouri et al                                                    NDMA-Contaminated Valsartan and Risk of Cancer

carcinomas, bile ducts, blood vessels, and Kupffer cells.[41,42] The hepatocarcinogenic efficacy of NDMA can be related to the induction of DNA replication in addition to the accumulation of DNA damage.[9] The hepatocarcinogenicity of NDMA was also noted even at low doses and increased sharply at doses higher than 1 part per million (ppm).[41,42] Other previous studies on the genotoxicity of NDMA also found that exposure to NDMA in rodents can alter the natural defense mechanisms against melanoma, especially in women,[38] and that mutagenic and clastogenic mechanisms may also be involved in NDMA-induced melanoma.

The Food and Drug Administration has indicated that exposure levels of NDMA up to $0.1\,\mu g$/day are considered safe, which is equivalent to $0.3$ ppm in a valsartan tablet.[43,44] However, the European Medicines Agency reported that levels of NDMA impurities were way above this threshold in some valsartan batches, reaching up to 240.1 ppm.[43] Based on the mean NDMA contamination of 60.13 ppm detected in valsartan batches, NDMA concentration would reach $19.24\,\mu g$/day in a 320 mg valsartan tablet,[40] which does not exceed the carcinogenicity threshold set by rat models at $10\,\mu g$/kg/day.[41] Although DNA damage mechanisms documented in animal studies might be relevant in humans, estimates of the carcinogenicity of NDMA in humans based on levels established for rodents can be inaccurate.

In our study, we estimated a dose–response relationship between the prescribed and cumulative dose of valsartan, which may be correlated with the dose of NDMA and the risk of cancer, and found no significant linear dose–response relationship. Risk assessments of NDMA to date have been based on only a classical linear modeling approach based on cancer potency data.[45] These large studies were unable to conclude upon a linear dose–response relationship, especially for exposure to lower doses.

Nevertheless, exposure to NDMA in medicines constitutes a highly complex issue because it is a known environmental contaminant found routinely in processed meat, tobacco, and alcohol, which may result in increased exposure and hence may affect the accuracy of the dose–response relationship.[7] In addition, other N-nitrosamines (N-nitrosodiethylamine) have been detected in different valsartan products, resulting in possible additive exposure. Manufacturers have provided only limited data on these N-nitrosodiethylamine impurities owing to the unavailability of validated analytical methods.[40]

## Strengths and Weaknesses

The primary strength of this study was the population size, selected from a high-quality comprehensive nationwide and population-based database that covers around 99% of the French population. Furthermore, we used IPTW to balance differences between the 2 cohorts and to adjust for potential bias. We also tested the robustness of our findings in several sensitivity analyses, which were consistent with the main findings.

In our study, those unexposed to NMDA were more often new users compared with exposed patients (68.4% and 53.2%, respectively), an outcome that was also found in the 2 cohorts mentioned previously. Although this covariate was incorporated as a dichotomous variable in the propensity weighting, residual confounding could remain, as the dichotomization sacrifices information on the total duration of past use. Furthermore, we excluded patients older than 80 years because they may be specific in terms of health outcomes, and thus our results cannot be generalized to this population.

We also used proxies to measure smoking behaviors, alcohol abuse, and morbid obesity in our study population. Although, the distributions of these risk factors were strongly similar in both cohorts, residual confounding may still be present.

We were also unable to adjust for differences in ultraviolet light radiation exposure. Ultraviolet light radiation through unprotected sun exposure is a major risk factor leading to melanoma development through carcinogenesis via direct and indirect DNA damage.[46] The slight increase in risk of melanoma skin cancer associated with exposure to NDMA-contaminated valsartan in our study may therefore be explained by residual confounding by sunlight exposure or other unmeasured confounding.

Lastly, we were unable to obtain information regarding the number of valsartan packages sold containing impurities to evaluate the extent of nitrosamine contamination. The official authorities released the number of contaminated batches recalled from the market only in the summer of 2018, and the batches delivered to patients were not available in our database.

## Implications for Clinicians and Policymakers

Carcinogenic nitrosamine contaminants detected in valsartan products constitute a public health concern, given the extensive and widespread use of this medication. In 2017 alone, 10 million prescriptions of valsartan were dispensed in France. Our results provide additional evidence of a slight increased risk of liver cancer and new data on the increased risk of melanoma related to NDMA impurities in valsartan products. Further studies are necessary to confirm the association between malignant melanoma and exposure to NDMA in valsartan products. A close monitoring of the potential long-term carcinogenic effects of NDMA in regularly taken medication seems also necessary.

Additionally, clinicians faced major prescribing difficulties, in many cases switching patients from valsartan to another ARB that was recalled later (irbesartan or losartan), which may have prompted some patients to discontinue their treatments.[47] At present, it is still unclear whether switching to other ARBs or treatment cessation in some cases could have increased the risks of strokes and transient ischemic attacks.[47,48]

## CONCLUSIONS

Only a few epidemiological studies have evaluated cancer risk from the use of NDMA contaminated valsartan. Our study had the longest follow-up so far, provides a much-needed insight into the risk of cancer following exposure to these products, and reveals a slightly increased risk of liver cancer and melanoma. More research is needed to gain further evidence and to understand more deeply the relationship between NDMA exposure and the risks of liver cancer and melanoma.

After the recalls of several ARBs, including valsartan, NDMA impurities were also detected in several other drugs (ranitidine, metformin). Our study raises concerns regarding the risks of cancer in patients exposed to NDMA in regularly taken medications. Pharmacoepidemiologic studies are needed to evaluate cancer risks from the use of such drugs and to establish clinically relevant causality.

## ARTICLE INFORMATION

Received July 20, 2022; accepted November 14, 2022.

### Affiliations

EPI-PHARE (French National Agency for Medicines and Health Products Safety [ANSM] and French National Health Insurance [CNAM]), Saint-Denis, France (I.M., J.B., L.S., M.Z.); Center for Research Epidemiology and Population Health (CESP), Radiation Epidemiology Team, Université Paris-Saclay, Université Paris-Sud, UVSQ, Villejuif, France (I.M., N.H.); Faculté de Pharmacie, Université Paris-Saclay, Châtenay-Malabry, France (J.B.); and Anti Infective Evasion and Pharmacoepidemiology, Center for Research Epidemiology and Population Health (CESP), Montigny-le-Bretonneu, France (M.Z.).

### Sources of Funding

None.

### Disclosures

None.

### Supplemental Material

Appendix S1

## REFERENCES

1. Ardiana F, Suciati IG. Valsartan. *Profiles Drug Subst Excip Relat Methodol.* 2015;40:431–493. doi: 10.1016/bs.podrm.2015.01.004
2. French National Agency for Medicines and Health Products Safety. New valsartan medicine recalls: List of medicines concerned. Available at: https://ansm.sante.fr/uploads/2021/01/08/2019-05-29-liste-sartans-concernes.pdf. 2019.
3. Scherf-Clavel O, Kinzig M, Besa A, Schreiber A, Bidmon C, Abdel-Tawab M, Wohlfart J, Sörgel F, Holzgrabe U. The contamination of valsartan and other sartans, part 2: untargeted screening reveals contamination with amides additionally to known nitrosamine impurities. *J Pharm Biomed Anal.* 2019;172:278–284. doi: 10.1016/j.jpba.2019.04.035
4. Pottegard A, Kristensen KB, Ernst MT, Johansen NB, Quartarolo P, Hallas J. Use of N-nitrosodimethylamine (NDMA) contaminated valsartan products and risk of cancer: Danish nationwide cohort study. *BMJ.* 2018;362:k3851. doi: 10.1136/bmj.k3851
5. US Environmental Protection Agency (EPA). *Technical Fact Sheet – NDMA.* Washington, DC: US Environmental Protection Agency. Available at: https://www.epa.gov/sites/production/files/2017-10/documents/ndma_fact_sheet_update_9-15-17_508.pdf; 2017.
6. Hrudey SE, Bull RJ, Cotruvo JA, Paoli G, Wilson M. Drinking water as a proportion of total human exposure to volatile N-nitrosamines. *Risk Anal.* 2013;33:2179–2208. doi: 10.1111/risa.12070
7. IARC Working Group on the Evaluation of Carcinogenic Risks to Humans. IARC monographs on the evaluation of carcinogenic risks to humans. Ingested nitrate and nitrite, and cyanobacterial peptide toxins. *IARC Monogr Eval Carcinog Risks Hum.* 2010;94:1–412.
8. United States Environmental Protection Agency EPA. Six-Year Review 3 Technical Support Document for Nitrosamines. Available at: https://www.epa.gov/sites/production/files/2016-12/documents/810r16009.pdf. 2016.
9. Souliotis VL, Henneman JR, Reed CD, Chhabra SK, Diwan BA, Anderson LM, Kyrtopoulos SA. DNA adducts and liver DNA replication in rats during chronic exposure to N-nitrosodimethylamine (NDMA) and their relationships to the dose-dependence of NDMA hepatocarcinogenesis. *Mutation Research/Fundamental and Molecular Mechanisms of Mutagenesis.* 2002;500:75–87. doi: 10.1016/S0027-5107(01)00301-3
10. Terracini B, Magee P, Barnes J. Hepatic pathology in rats on low dietary levels of dimethylnitrosamine. *Br J Cancer.* 1967;21:559–565. doi: 10.1038/bjc.1967.65
11. Cooper S, Kimbrough R. Acute dimethylnitrosamine poisoning outbreak. *J Forensic Sci.* 1980;25:874–882. doi: 10.1520/JFS11305J
12. Freund HA. Clinical manifestations and studies in parenchymatous hepatitis. *Ann Intern Med.* 1937;10:1144–1155. doi: 10.7326/0003-4819-10-8-1144
13. Kimbrough RD. *Pathological Changes in Human Beings Acutely Poisoned by Dimethylnitrosamine.* Banbury Report (USA). Vol. 12. Cold Spring Harbor, NY: Cold Spring Harbor Laboratory; 1982:25–36.
14. Straif K, Weiland S, Werner B, Wienke A, Keil U. Elevated mortality from nonalcohol-related chronic liver disease among female rubber workers: is it associated with exposure to nitrosamines? *Am J Ind Med.* 1999;35:264–271. doi: 10.1002/(SICI)1097-0274(199903)35:3<264::AID-AJIM6>3.0.CO;2-X
15. Annual Report of the French National Agency for Medicines and Health Products Safety. Available at: https://www.ansm.sante.fr/var/ansm_site/storage/original/application/4a4914f30cd19e61213177e4d06fd1e4.pdf. 2018.
16. Farrukh MJ, Tariq MH, Malik O, Khan TM. Valsartan recall: global regulatory overview and future challenges. *Ther Adv Drug Saf.* 2019;10:2042098618823458. doi: 10.1177/2042098618823458
17. Lowe D. *The Sartan Contamination Story.* In the pipeline. Science Translational Medicine. January 4, 2019. Available at: https://blogs.sciencemag.org/pipeline/archives/2019/01/04/the-sartan-contamination-story
18. Gomm W, Rothlein C, Schussel K, Brückner G, Schröder H, Heß S, Frötschl R, Broich K, Haenisch B. N-Nitrosodimethylamine-contaminated Valsartan and the risk of cancer-a longitudinal cohort study based on German health insurance data. *Dtsch Arztebl Int.* 2021;118:357. doi: 10.3238/arztebl.m2021.0129
19. Bezin J, Duong M, Lassalle R, Droz C, Pariente A, Blin P, Moore N. The national healthcare system claims databases in France, SNIIRAM and EGB: powerful tools for pharmacoepidemiology. *Pharmacoepidemiol Drug Saf.* 2017;26:954–962. doi: 10.1002/pds.4233
20. Semenzato L, Botton J, Drouin J, Baricault B, Vabre C, Cuenot F, Penso L, Herlemont P, Sbidian E, Weill A, et al. Antihypertensive drugs and COVID-19 risk: a cohort study of 2 million hypertensive patients. *Hypertension.* 2021;77:833–842. doi: 10.1161/HYPERTENSIONAHA.120.16314
21. *New Valsartan Medicine Recalls: List of Medicines Non Concerned by Recalls.* French National Agency for Medicines and Health Products Safety (France). Available at: https://ansm.sante.fr/uploads/2021/01/07/valsartan-medicament-non-concernes-2019-11-01-2.pdf. 2019.

22. French National Cancer Institute (INCa). Cancer Algorithm. Available at: https://lesdonnees.e-cancer.fr/Informations/Methodes/Methode-algorithme-cancer2. 2017.

23. French National Cancer Institute (INCa). Algorithm for selecting hospitalizations related to cancer: validation study. Available at: https://www.e-cancer.fr/content/download/223512/3046762/file/Algorithme_selection_hospitalisations_liees_au_cancer_en_MCO_Etude_de_validation_mel_20180201.pdf. 2018.

24. Christine Le Bihan-Benjamin LP, Loubna Amal, Estelle Ménard, Mathieu Rocchi, Bousquet PJ. Algorithme de sélection des hospitalisations liées au cancer en MCO: étude de validation. French National Cancer Institut. Available at: https://www.e-cancer.fr/content/download/223512/3046762/file/Algorithme_selection_hospitalisations_liees_au_cancer_en_MCO_Etude_de_validation_mel_20180201.pdf. 2018.

25. Bousquet PJ, Lefeuvre D, Tuppin P, BenDiane MK, Rocchi M, Bouée-Benhamiche E, Viguier J, Le Bihan-Benjamin C. Cancer care and public health policy evaluations in France: usefulness of the national cancer cohort. PLoS One. 2018;13:e0206448. doi: 10.1371/journal.pone.0206448

26. Rosenbaum PR, Rubin DB. The central role of the propensity score in observational studies for causal effects. Biometrika. 1983;70:41–55. doi: 10.1093/biomet/70.1.41

27. Xu S, Ross C, Raebel MA, Shetterly S, Blanchette C, Smith D. Use of stabilized inverse propensity scores as weights to directly estimate relative risk and its confidence intervals. Value Health. 2010;13:273–277. doi: 10.1111/j.1524-4733.2009.00671.x

28. Austin PC, Stuart EA. Moving towards best practice when using inverse probability of treatment weighting (IPTW) using the propensity score to estimate causal treatment effects in observational studies. Stat Med. 2015;34:3661–3679. doi: 10.1002/sim.6607

29. Benjamini Y, Hochberg Y. Controlling the false discovery rate: a practical and powerful approach to multiple testing. J R Stat Soc Ser B (Methodol). 1995;57:289–300. doi: 10.1111/j.2517-6161.1995.tb02031.x

30. Storey JD. A direct approach to false discovery rates. J R Statist Soc B. 2002;64:479–498. doi: 10.1111/1467-9868.00346

31. Bharate SS. Critical analysis of drug product recalls due to nitrosamine impurities. J Med Chem. 2021;64:2923–2936. doi: 10.1021/acs.jmedchem.0c02120

32. White CM, Hernandez AV. Ranitidine and risk of N-Nitrosodimethylamine (NDMA) formation. JAMA. 2021;326:225–227. doi: 10.1001/jama.2021.10043

33. Lau S, Cole SR, Gange SJ. Competing risk regression models for epidemiologic data. Am J Epidemiol. 2009;170:244–256. doi: 10.1093/aje/kwp107

34. European Medicines Agency. Update on review of recalled valsartan medicines: preliminary assessment of possible risk to patients. Available at: https://www.ema.europa.eu/en/news/update-review-recalled-valsartan-medicines-preliminary-assessment-possible-risk-patients. 2018.

35. Tchernev G, Temelkova I. Valsartan induced melanoma?! First description in medical literature! Open Access Maced J Med Sci. 2018;6:2378–2380. doi: 10.3889/oamjms.2018.517

36. Tchernev G, Poterov G. Drug induced cancers: simultaneously development of cutaneous melanoma, colon carcinoma and kaposi sarcoma under valsartan/hydrochlorothiazide. Clin Res Dermatol Open Access. 2020;7:1–8. doi: 10.15226/2378-1726/7/5/001127

37. Haggerty HG, Holsapple MP. Role of metabolism in dimethylnitrosamine-induced immunosuppression: a review. Toxicology. 1990;63:1–23. doi: 10.1016/0300-483X(90)90064-N

38. Duke SS, Schook LB, Holsapple MP. Effects of N-nitrosodimethylamine on tumor susceptibility. J Leukoc Biol. 1985;37:383–394. doi: 10.1002/jlb.37.4.383

39. Mukherjee D, Ahmad R. Dose-dependent effect of N'-Nitrosodiethylamine on hepatic architecture, RBC rheology and polypeptide repertoire in Wistar rats. Interdiscip Toxicol. 2015;8:1–7. doi: 10.1515/intox-2015-0001

40. George J, Tsuchishima M, Tsutsumi M. Molecular mechanisms in the pathogenesis of N-nitrosodimethylamine induced hepatic fibrosis. Cell Death Dis. 2019;10:1–9. doi: 10.1038/s41419-018-1272-8

41. Peto R, Gray R, Brantom P, Grasso P. Nitrosamine carcinogenesis in 5120 rodents: chronic administration of sixteen different concentrations of NDEA, NDMA, NPYR and NPIP in the water of 4440 inbred rats, with parallel studies on NDEA alone of the effect of age of starting (3, 6 or 20 weeks) and of species (rats, mice or hamsters). IARC Sci Publ. 1984;57:627–665.

42. Peto R, Gray R, Brantom P, Grasso P. Effects on 4080 rats of chronic ingestion of N-nitrosodiethylamine or N-nitrosodimethylamine: a detailed dose-response study. Cancer Res. 1991;51:6415–6451.

43. U.S. Food and Drug Administration. Laboratory analysis of valsartan products. https://www.fda.gov/drugs/drug-safety-and-availability/laboratory-analysis-valsartan-products. 2019.

44. Snodin DJ, Elder DP. Short commentary on NDMA (N-nitrosodimethylamine) contamination of valsartan products. Regul Toxicol Pharmacol. 2019;103:325–329. doi: 10.1016/j.yrtph.2019.01.007

45. European Medicines Agency (EMA). Lessons Learnt from Presence of N-nitrosamine Impurities in Sartan Medicines. Available at: https://www.ema.europa.eu/en/documents/report/lessons-learnt-presence-n-nitrosamine-impurities-sartan-medicines_en.pdfTaggedEnd. 2020.

46. Garibyan L, Fisher DE. How sunlight causes melanoma. Curr Oncol Rep. 2010;12:319–326. doi: 10.1007/s11912-010-0119-y

47. Jackevicius CA, Krumholz HM, Chong A, Koh M, Ozaki AF, Austin PC, Udell JA, Ko DT. Population impact of generic valsartan recall. Circulation. 2020;141:411–413. doi: 10.1161/CIRCULATIONAHA.119.044494

48. McAlister FA, Youngson E. Impact of the generic Valsartan recall in Alberta, Canada. J Am Coll Cardiol. 2020;75:1860–1862. doi: 10.1016/j.jacc.2020.02.034

# SUPPLEMENTAL MATERIAL

**Supplemental Methods**

**DATA S1:**

Standardized difference was used to compare the mean of continuous and binary variables between both treatment groups.

For continuous covariates, the standardized difference was expressed as follows:

$$SD = \frac{\bar{X}_{exposed} - \bar{X}_{unexposed}}{\sqrt{(S^2_{exposed} - S^2_{unexposed})/2}}$$

Where $\bar{X}$ and $S^2$ denote the mean and variance of the covariates respectively in exposed and unexposed cohorts.

For categorical variables, the standardized difference was defined as:

$$SD = \frac{\hat{P}_{exposed} - \hat{P}_{unexposed}}{\sqrt{\left[\left(\hat{P}_{exposed}(1 - \hat{P}_{exposed})\right) + \left(\hat{P}_{unexposed}(1 - \hat{P}_{unexposed})\right)\right]/2}}$$

Where $\hat{P}$ denote the prevalence of a covariate or a category of covariate in exposed and unexposed cohorts. For covariates with more than two categories, the standardized difference for each level of the categorical variable was calculated.

**DATA S2:**

*Healthcare utilization at baseline*

The proportion of exposed subjects who had one hospital stay ≥24h at baseline was higher (10.1%) compared to the unexposed cohort (8.7%). The number of patients who had at least two hospital stays ≥24h were similar in both cohorts (7.5% and 7.7% in exposed and unexposed subjects respectively).

Unexposed subjects had a higher number of medical procedures performed at baseline (median 22, IQR, 9-46) and a higher number of visitations with a health professional (median 21, IQR 10-38) compared to unexposed subjects (median number of medical procedures=19, IQR, 8-41 and median number of visitations with a health professional=19 IQR, 10-34) (Supplementary Table 16)

**TABLE S1. Manufactures of NDMA contaminated and uncontaminated Valsartan**

| *Contaminated Valsartan* | *Uncontaminated Valsartan* |
|---|---|
| Arrow Generiques | Accord Healthcare |
| Biogran | ALTER |
| Cristers | IPSEN Pharma |
| Evolupharm | KRKA |
| Mylan | Novartis |
| Ranbaxy pharmacie generiques | PHR LAB |
| Sandoz | |
| Zentiva | |
| Zydus | |

Contaminated Valsartan was fabricated by manufactures who recalled all unexpired valsartan from the market between 06/07/2018 and 20/12/2018 and uncontaminated valsartan was manufactured by those unaffected by the recalls. The official lists of suppliers was obtained from the French National Agency for Medicines and Health Products [2, 21].

**TABLE S2. ICD-10 codes used to identify cancer overall and by location using hospital diagnoses and long-term disease coded in ICD-10**

| *Outcomes ≥ 1 year after treatment initiation* | *Hospitalisation diagnoses and/or LTD coded in ICD-10** |
|---|---|
| Any active malignancy | C00-D09 excluding non-melanoma skin cancer (C44) T860, T860, Z08, Z510, Z511 |
| Breast cancer | C50 |
| Prostate cancer | C61 |
| Lung cancer | C34 |
| Colon cancer | C18, C19 |
| Rectal cancer | C20 |
| Liver cancer | C22 |
| Bladder cancer | C67 |
| Uterine cancer | C54, C55 |
| Malignant melanoma | C43 |

*Patients with a history of cancer and those who developed cancer during the first-year post-treatment-initiation were excluded

**TABLE S3. Diagnosis (ICD-10), specific drug reimbursement (ATC) codes and medical procedures used to identify comorbidities considered for adjustment**

| Comorbidities ≤7 years before index date | Identification algorithm | | |
|---|---|---|---|
| | *Hospitalisation diagnoses and/or LTD coded in ICD-10** | *Medication* | *Medical procedures* |
| *Any malignancy* | C00-D09 excluding non-melanoma skin cancer (C44) D37-D48, D630, E883, G533, G550, G631, G732, G941, J700, J701, K520, K627, L412, L580, L581, L598, L599, M360, M361, M906, M962, M965, N304, O356, T860, Z08, Z510, Z511, Z85, Z948 | | |
| *Breast cancer* | C50 | | |
| *Prostate cancer* | C61 | | |
| *Lung cancer* | C34 | | |
| *Colon cancer* | C18, C19 | | |
| *Rectal cancer* | C20 | | |
| *Liver cancer* | C22 | | |
| *Bladder cancer* | C67 | | |
| *Uterine cancer* | C54, C55 | | |
| *Malignant melanoma* | C43 | | |
| | | | |
| **Baseline covariates** | | | |
| *Heart failure* | I50 or I110, I130, I132, I1,9, K761, J81 | | |
| *Valvular disease* | I05-I08, I34-I39 | | |
| *Coronary heart disease* | I20-I25 | | |
| *Dysrhythmia* | I44-I49 | | |

| | | |
|---|---|---|
| *Lower extremities arterial disease* | I70-I73 | |
| *Other cardiac disease* | I01, I09, I27, I28, I30-I32, I33,I40-I43,I51, I52, I65, I66, I71, I72, I77-I79, I80-I83, I87, I95, I99, P29, Q20-Q28, K55, R00, T82, Z95 | |
| *Stroke* | I60-I69 | |
| *Diabetes* | E10-E14 | Positive if the individual has at least three reimbursements of an antidiabetic drug in a given year ATC: A10 —except Benfluorex) |
| *Chronic respiratory disease* | J40-J47, J96, J98 | |
| *Pulmonary embolism* | I26 | |
| *Advanced chronic kidney disease* | N18, I12, I131, I132, Z940 | |
| *Hepatic cirrhosis or fibrosis or liver failure* | R18, I85, K70, K71, K72, K74 | |
| *Chronic inflammatory bowel disease* | K50, K51, M074, M075 | |
| *Dementia* | F00-F03, G30, F051 | |
| *Alcohol abuse* | E244, E512, G312, G621, G721, I426, K292, K70, K860, R780, T51, Y15, Y90, Y91, Y573, Z502, Z714, Z721, F10, Z714, E244, G312, Y15, X45, X65, Z864 | Positive if the individual has at least one reimbursement for drugs used in alcohol dependence ATC: N07BB |

| | | |
|---|---|---|
| *Smoking* | F17 | Positive if individual has at least one reimbursement for drugs used in nicotine dependence or to support smoking cessation<br>ATC: N06AX12, N07BA, R03AC18, R03AC19, R03BB04, R03BB05 R03BB06, R03BB07, R03AL04, R03AL05, R03AK04 |
| *Obesity* | E66 | Positive if individual as any reimbursement for medical procedures related to Bariatric surgery:<br>HFCA001, HFCC003, HFFA001, HFFA011, HFFC004, HFFC018, HFFC018 , HFGC900, HFKA001,HFKA002, HFKC001, HFMA009, HFMA010, HFMA011, HFMC006, HFMC007, HFMC008, HGCA009, HGCC027 |

Abbreviations: LTD: long term disease, ICD-10: international classification of disease 10th version, ATC: Anatomical Therapeutic Chemical
Medical procedures are coded according to the French medical classification for clinical procedures (CCAM Classification Commune des Actes Médicaux)

**TABLE S4. ATC codes used to identify medications considered for adjustment**

| Medications | ATC codes |
|---|---|
| **Comedication ≤1 year before index date** | |
| Aspirin | B01AC06, B01AC08, B01AC30, N02BA01, N02BA51, C10BX02) |
| Non aspirin NSAIDs | M01A |
| Statins | C10AA, C10BA, C10BX |
| Spironolactone | C03DA01 |
| Dihydrotestosterone blockers | G04CB01, G04CB02, G04CA51, G04CA52 |
| Hormone replacement therapy | G03C, G03D, G03F |
| Glucocorticoids | H02AB |
| SSRIs | N06AB |
| **Polytreatment for hypertension ≤1 year before index date** | |
| ACE inhibitors | ACE inhibitors (ATC: C09A), ACE inhibitors in combinations with diuretics (ATC: C09BA), ACE in combination with calcium channel blockers (ATC: C09BB) and ARB with other combinations (ATC: C09BX) |
| Alpha-adrenoreceptor antagonists | C02CA |
| Angiotensin II antagonists | ARB (ATC: C09C), ARB in combinations with diuretics (ATC: C09DA), ARB in combination with calcium channel blockers (ATC: C09DB) and ARB with other combinations (ATC: C09DX) |
| Beta-adrenoceptor blockers | Beta-blockers (ATC: C07A), beta-blockers in combinations with thiazides (ATC: C07F) |
| Calcium channel blockers | Calcium channel blockers (ATC: C08C, C08D) |
| Diuretics | Thiazide diuretics (ATC: C03A), potassium-sparing diuretics (ATC: C03D), combinations of thiazide and potassium-sparing diuretics (ATC: C03E). |
| Renin-inhibitors | Remikiren (ATC: C09XA01, Aliskiren (ATC: C09XA02), Aliskiren and hydrochlorothiazide (ATC: C09XA52), Aliskiren and amlodipine (ATC: C09XA53) and Aliskiren, Amlodipine and hydrochlorothiazide(ATCC: C09XA54). |
| Other hypertensive drugs | Antiadrenergic agents, centrally acting (ATC: C02A), Arteriolar smooth muscle agents (ATC: C02D) and Antihypertensives and diuretics in combination (ATC: C02L) |

ATC; Anatomical Therapeutic Chemical, NSAID: Nonsteroidal anti-inflammatory drug, SSRI: selective serotonin reuptake inhibitor

**TABLE S5. Subgroup analysis of the association between NDMA contaminated valsartan exposure and the risk of any active malignancy, breast and prostate cancer (main analysis)**

| Subgroup | Any active cancer | | | Breast cancer | | | Prostate cancer | | |
|---|---|---|---|---|---|---|---|---|---|
| | Unexposed *Number of cancer patients* | Exposed *Number of cancer patients* | aHR (95% CI)* | Unexposed *Number of cancer patients* | Exposed *Number of cancer patients* | aHR (95% CI)* | Unexposed *Number of cancer patients* | Exposed *Number of cancer patients* | aHR (95% CI)* |
| **Sex** | | | | | | | | | |
| *Females* | 12317 | 22851 | 0.98 (0.95- 1.0) | 4376 | 8085 | 0.97 (0.94- 1.01) | 0 | 0 | * |
| *Males* | 20857 | 32839 | 1.0 (0.99- 1.02) | 0 | 0 | * | 6734 | 10358 | 0.98 (0.95- 1.01) |
| **Age at treatment initiation** | | | | | | | | | |
| *<60* | 6987 | 11367 | 0.98 (0.95- 1.01) | 1158 | 2097 | 0.96 (0.89- 1.03) | 1161 | 1591 | 0.92 (0.85- 0.99) |
| *60-69* | 14130 | 23780 | 1.0 (0.98- 1.02) | 1772 | 3315 | 0.99 (0.94- 1.05) | 3341 | 5287 | 1.0 (0.96- 1.05) |
| *70-80* | 12057 | 20543 | 0.97 (0.95- 0.99) | 1446 | 2673 | 1.0 (0.94- 1.07) | 2232 | 3480 | 0.93 (0.88- 0.98) |
| **Prevalent Users** | 21941 | 33749 | 0.97 (0.95- 0.99) | 2418 | 4796 | 0.9 (0.86- 0.95) | 3725 | 6295 | 0.99 (0.95- 1.03) |
| **Incident Users** | 14565 | 18609 | 1.06 (1.04- 1.08) | 1958 | 3289 | 1.09 (1.03- 1.15) | 3009 | 4063 | 1.0 (0.95- 1.04) |
| **Social deprivation index** | | | | | | | | | |
| *Quintile 1 (richest 20%)* | 5990 | 8671 | 0.99 (0.96- 1.03) | 836 | 1340 | 1.0 (0.92- 1.09) | 1308 | 1728 | 0.98 (0.91- 1.05) |
| *Quintile 2* | 6254 | 10286 | 0.99 (0.96- 1.02) | 782 | 1492 | 1.03 (0.95- 1.12) | 1267 | 1950 | 1.0 (0.93- 1.07) |
| *Quintile 3* | 6452 | 10893 | 0.97 (0.94- 1.0) | 841 | 1560 | 0.96 (0.88- 1.04) | 1289 | 2079 | 0.98 (0.91- 1.05) |
| *Quintile 4* | 6648 | 11965 | 0.98 (0.95- 1.01) | 885 | 1703 | 0.96 (0.89- 1.04) | 1302 | 2120 | 0.95 (0.89- 1.02) |
| *Quintile 5 (poorest 20%)* | 6731 | 12125 | 1.01 (0.99- 1.04) | 943 | 1785 | 0.96 (0.89- 1.04) | 1286 | 2102 | 0.99 (0.93- 1.06) |
| **DDD of Valsartan, mg/day** | | | | | | | | | |
| *80 or less* | 19419 | 30148 | 0.99 (0.97- 1.01) | 2602 | 4389 | 0.97 (0.92- 1.02) | 3926 | 5620 | 0.98 (0.94- 1.02) |
| *81-160* | 11503 | 22077 | 1.01 (0.99- 1.04) | 1489 | 3197 | 1.02 (0.96- 1.08) | 2399 | 4094 | 0.97 (0.92- 1.02) |
| *>160* | 2252 | 3465 | 0.95 (0.90- 1.0) | 285 | 499 | 0.98 (0.85- 1.13) | 409 | 644 | 1.04 (0.92- 1.18) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose
*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup, and HRs were estimated using the inverse probability of treatment weighted Cox proportional hazards model
Reference category was unexposed subjects in each subgroup

**TABLE S6. Subgroup analysis of the association between NDMA contaminated valsartan exposure and the risk of colon and rectal cancer (main analysis)**

| Subgroup | Colon cancer | | | | | Rectal cancer | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Unexposed | Exposed | aHR (95% CI)* | | | Unexposed | Exposed | aHR (95% CI)* | | |
| | Number of cancer patients | Number of cancer patients | | | | Number of cancer patients | Number of cancer patients | | | |
| *Sex* | | | | | | | | | | |
| *Females* | 1036 | 1951 | 0.97 | (0.91- | 1.05) | 237 | 456 | 1 | (0.86- | 1.17) |
| *Males* | 1779 | 2915 | 0.96 | (0.9- | 1.02) | 521 | 847 | 1 | (0.90- | 1.11) |
| *Age at treatment initiation* | | | | | | | | | | |
| *<60* | 467 | 753 | 0.97 | (0.87- | 1.09) | 160 | 218 | 0.82 | (0.67- | 1.0) |
| *60-69* | 1149 | 2041 | 1.06 | (0.99- | 1.14) | 322 | 569 | 1.05 | (0.92- | 1.20) |
| *70-80* | 1199 | 2072 | 0.96 | (0.89- | 1.03) | 276 | 516 | 1.03 | (0.9- | 1.19) |
| *Prevalent Users* | 1675 | 3023 | 0.96 | (0.9- | 1.02) | 446 | 848 | 1 | (0.89- | 1.12) |
| *Incident Users* | 1140 | 1843 | 1.14 | (1.06- | 1.23) | 312 | 455 | 1.02 | (0.88- | 1.17) |
| *Social deprivation index* | | | | | | | | | | |
| *Quintile 1 (richest 20%)* | 474 | 720 | 1.04 | (0.93- | 1.16) | 136 | 184 | 0.91 | (0.73- | 1.13) |
| *Quintile 2* | 525 | 905 | 1.02 | (0.92- | 1.13) | 129 | 233 | 1.12 | (0.91- | 1.39) |
| *Quintile 3* | 590 | 934 | 0.9 | (0.82- | 1.0) | 139 | 251 | 1.03 | (0.85- | 1.26) |
| *Quintile 4* | 565 | 1075 | 1.02 | (0.93- | 1.13) | 160 | 277 | 0.93 | (0.77- | 1.12) |
| *Quintile 5 (poorest 20%)* | 564 | 1090 | 1.08 | (0.98- | 1.20) | 171 | 313 | 1.02 | (0.85- | 1.22) |
| *DDD of Valsartan, mg/day* | | | | | | | | | | |
| *80 or less* | 1637 | 2601 | 1.0 | (0.94- | 1.06) | 458 | 686 | 0.93 | (0.83- | 1.04) |
| *81-160* | 985 | 1974 | 1.04 | (0.97- | 1.12) | 242 | 525 | 1.17 | (0.99- | 1.40) |
| *>160* | 193 | 291 | 0.91 | (0.76- | 1.09) | 58 | 92 | 0.93 | (0.67- | 1.28) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose
*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup, and HRs were estimated using the inverse probability of treatment weighted Cox proportional hazards model
Reference category was unexposed subjects in each subgroup

**TABLE S7. Subgroup analysis of the association between NDMA contaminated valsartan exposure and the risk of lung, bladder and uterine cancer (main analysis)**

| Subgroup | Lung cancer Unexposed<br>*Number of cancer patients* | Exposed<br>*Number of cancer patients* | aHR (95% CI)* | | Bladder cancer Unexposed<br>*Number of cancer patients* | Exposed<br>*Number of cancer patients* | aHR (95% CI)* | | Uterine cancer Unexposed<br>*Number of cancer patients* | Exposed<br>*Number of cancer patients* | aHR (95% CI)* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Sex* | | | | | | | | | | | | |
| *Females* | 887 | 1504 | 0.89 | (0.82- 0.97) | 287 | 567 | 1.01 | (0.88- 1.16) | 693 | 1291 | 1.0 | (0.91- 1.09) |
| *Males* | 2348 | 3600 | 0.95 | (0.9- 1.01) | 1823 | 2776 | 0.96 | (0.91- 1.02) | 0 | 0 | | * |
| *Age at treatment initiation* | | | | | | | | | | | | |
| *<60* | 749 | 1218 | 0.99 | (0.9- 1.08) | 314 | 471 | 0.96 | (0.83- 1.1) | 139 | 273 | 1.02 | (0.84- 1.24) |
| *60-69* | 1457 | 2241 | 0.93 | (0.87- 0.99) | 888 | 1389 | 0.96 | (0.88- 1.04) | 297 | 543 | 1.0 | (0.87- 1.14) |
| *70-80* | 1029 | 1645 | 0.94 | (0.87- 1.02) | 908 | 1483 | 0.97 | (0.89- 1.05) | 257 | 475 | 1.04 | (0.89- 1.20) |
| *Prevalent Users* | 1772 | 3089 | 0.95 | (0.9- 1.01) | 1220 | 2085 | 0.95 | (0.89- 1.02) | 383 | 814 | 1.0 | (0.86- 1.09) |
| *Incident Users* | 1463 | 2015 | 0.99 | (0.92- 1.06) | 890 | 1258 | 1.06 | (0.97- 1.16) | 310 | 477 | 1.02 | (0.87- 1.18) |
| *Social deprivation index* | | | | | | | | | | | | |
| *Quintile 1 (richest 20%)* | 545 | 786 | 1.0 | (0.9- 1.11) | 382 | 525 | 0.99 | (0.87- 1.12) | 117 | 190 | 0.97 | (0.77- 1.21) |
| *Quintile 2* | 615 | 981 | 0.98 | (0.89- 1.08) | 396 | 621 | 0.99 | (0.87- 1.12) | 117 | 203 | 1.02 | (0.82- 1.27) |
| *Quintile 3* | 606 | 1009 | 0.98 | (0.89- 1.08) | 432 | 647 | 0.93 | (0.82- 1.04) | 147 | 236 | 0.86 | (0.71- 1.05) |
| *Quintile 4* | 679 | 1082 | 0.9 | (0.82- 0.99) | 418 | 752 | 1.02 | (0.91- 1.15) | 150 | 295 | 0.99 | (0.82- 1.20) |
| *Quintile 5 (poorest 20%)* | 672 | 1080 | 0.91 | (0.83- 1.0) | 396 | 680 | 0.97 | (0.86- 1.09) | 149 | 338 | 1.17 | (0.97- 1.40) |
| *DDD Valsartan, mg/day* | | | | | | | | | | | | |
| *80 or less* | 1865 | 2739 | 0.94 | (0.89- 1.0) | 1264 | 1799 | 0.93 | (0.87- 1.0) | 406 | 675 | 0.97 | (0.86- 1.09) |
| *81-160* | 1146 | 2031 | 0.97 | (0.90- 1.04) | 704 | 1338 | 1.06 | (0.97- 1.16) | 230 | 532 | 1.11 | (0.96- 1.29) |
| *>160* | 224 | 334 | 0.96 | (0.82- 1.14) | 142 | 206 | 0.95 | (0.77- 1.17) | 57 | 84 | 0.86 | (0.62- 1.20) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose
*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup, and HRs were estimated using the inverse probability of treatment weighted Cox proportional hazards model
Reference category was unexposed subjects in each subgroup

**TABLE S8. Risks of overall cancer and cancer by location in patients exposed to NDMA contaminated valsartan compared to unexposed subjects after setting the lag period to two years (sensitivity analysis 1)**

| Outcome | Number of cancer patients | Median follow-up, years (IQR) | PYR | Crude incidence /100 000 Pyr | Multivariable (IPTW) aHR (95% CI) | | | P | FDR-adjusted P |
|---|---|---|---|---|---|---|---|---|---|
| *Any malignancy* | | | | | | | | | |
| Unexposed | 36 092 | 3.7 (2.3-6.7) | 2 565 339.2 | 1406.9 | Reference | | | 0.16 | 0.14 |
| Exposed | 58 569 | 4.4 (2.8-6.8) | 4 253 622.9 | 1376.9 | 0.99 | (0.98- | 1.0) | | |
| *Breast cancer* | | | | | | | | | |
| Unexposed | 4 805 | 3.9 (2.5-6.8) | 2 629 160.7 | 182.8 | Reference | | | 0.32 | 0.20 |
| Exposed | 8 519 | 4.7 (2.9-6.8) | 4 363 445.3 | 195.2 | 0.98 | (0.95- | 1.02) | | |
| *Prostate cancer* | | | | | | | | | |
| Unexposed | 7 317 | 3.9 (2.5-6.8) | 2 623 599.5 | 278.9 | Reference | | | 0.13 | 0.12 |
| Exposed | 10 916 | 4.7 (2.9-6.8) | 4 358 175.6 | 250.5 | 0.98 | (0.95- | 1.01) | | |
| *Colon cancer* | | | | | | | | | |
| Unexposed | 2 815 | 3.9 (2.6-6.8) | 2 631 084.8 | 107 | Reference | | | 0.73 | 0.32 |
| Exposed | 4 866 | 4.8 (2.9-6.8) | 4 368 570 | 111.4 | 1.02 | (0.97- | 1.06) | | |
| *Rectal cancer* | | | | | | | | | |
| Unexposed | 758 | 3.9 (2.6-6.8) | 2 639 317.4 | 28.7 | Reference | | | 0.96 | 0.35 |
| Exposed | 1 303 | 4.8 (2.9-6.8) | 4 382 762.9 | 29.7 | 1.01 | (0.93- | 1.10) | | |
| *Lung cancer* | | | | | | | | | |
| Unexposed | 3 501 | 3.9 (2.5-6.8) | 2 636 051 | 122.7 | Reference | | | 0.06 | 0.07 |
| Exposed | 5 359 | 4.8 (2.9-6.8) | 4 377 623.9 | 116.6 | 0.95 | (0.92- | 1.0) | | |
| *Liver cancer* | | | | | | | | | |
| Unexposed | 859 | 3.9 (2.6-6.8) | 2 639 969 | 32.5 | Reference | | | 0.02 | 0.03 |
| Exposed | 1 527 | 4.8 (2.9-6.8) | 4 383 838 | 34.8 | 1.10 | (1.01- | 1.20) | | |
| *Bladder cancer* | | | | | | | | | |
| Unexposed | 2 287 | 3.9 (2.5-6.8) | 2 636 070.2 | 86.8 | Reference | | | 0.21 | 0.15 |
| Exposed | 3 498 | 4.8 (2.9-6.8) | 4 377 780.1 | 79.9 | 0.97 | (0.92- | 1.02) | | |
| *Uterine cancer* | | | | | | | | | |
| Unexposed | 774 | 3.9 (2.6-6.8) | 2 639 496.5 | 29.3 | Reference | | | 0.93 | 0.36 |
| Exposed | 1 374 | 4.8 (2.9-6.8) | 4 382 787.6 | 31.3 | 1 | (0.92- | 1.09) | | |
| *Malignant melanoma* | | | | | | | | | |
| Unexposed | 1 410 | 3.9 (2.6-6.8) | 2 638 131.7 | 53.4 | Reference | | | 0.005 | 0.02 |
| Exposed | 2 536 | 4.8 (2.9-6.8) | 4 380 290.2 | 57.9 | 1.10 | (1.03- | 1.17) | | |

Abbreviations: IQR interquartile range, PYR person year, IPTW inverse probability of treatment weighting, aHR adjusted Hazard Ratio, CI confidence interval, FDR false discovery rate

All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of two years

**TABLE S9. Subgroup analysis of the association between NDMA contaminated valsartan exposure and the risk of liver cancer and melanoma after setting the lag period to two years (sensitivity analysis 1)**

| Subgroup | Liver cancer | | | | | | Melanoma | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unexposed | Exposed | HR (95% CI)* | | P | FDR-adjusted P | Unexposed | Exposed | HR (95% CI)* | | P | FDR-adjusted P |
| | Number of cancer patients | Number of cancer patients | | | | | Number of cancer patients | Number of cancer patients | | | | |
| **Sex** | | | | | | | | | | | | |
| Females | 210 | 331 | 0.9 | (0.75- 1.07) | 0.22 | 0.15 | 518 | 1070 | 1.15 | (1.04- 1.28) | 0.02 | 0.04 |
| Males | 649 | 1 196 | 1.21 | (1.10- 1.33) | 0.0001 | 0.002 | 892 | 1466 | 1.07 | (0.99- 1.17) | 0.12 | 0.12 |
| **Age at treatment initiation** | | | | | | | | | | | | |
| <60 | 161 | 273 | 1.17 | (0.96- 1.43) | 0.13 | 0.12 | 243 | 466 | 1.15 | (0.98- 1.35) | 0.12 | 0.12 |
| 60-69 | 382 | 697 | 1.16 | (1.03- 1.32) | 0.02 | 0.04 | 557 | 1008 | 1.13 | (1.02- 1.25) | 0.03 | 0.05 |
| 70-80 | 316 | 557 | 1.04 | (0.91- 1.20) | 0.23 | 0.29 | 610 | 1062 | 1.04 | (0.94- 1.15) | 0.40 | 0.23 |
| **Prevalent Users** | 467 | 983 | 1.15 | (1.02- 1.28) | 0.02 | 0.04 | 716 | 1469 | 1.08 | (0.99- 1.19) | 0.003 | 0.01 |
| **Incident Users** | 392 | 544 | 1.11 | (0.97- 1.27) | 0.14 | 0.13 | 694 | 1067 | 1.15 | (1.04- 1.27) | 0.14 | 0.13 |
| **Social deprivation index** | | | | | | | | | | | | |
| Quintile 1 (richest 20%) | 127 | 209 | 1.15 | (0.91- 1.44) | 0.24 | 0.16 | 259 | 414 | 1.14 | (0.97- 1.33) | 0.12 | 0.12 |
| Quintile 2 | 168 | 264 | 0.99 | (0.82- 1.21) | 0.95 | 0.35 | 306 | 499 | 1.01 | (0.87- 1.16) | 0.90 | 0.35 |
| Quintile 3 | 165 | 310 | 1.17 | (0.97- 1.41) | 0.10 | 0.11 | 276 | 494 | 1.02 | (0.88- 1.18) | 0.85 | 0.34 |
| Quintile 4 | 193 | 332 | 1.02 | (0.85- 1.22) | 0.87 | 0.35 | 261 | 555 | 1.22 | (1.06- 1.42) | 0.01 | 0.03 |
| Quintile 5 (poorest 20%) | 172 | 362 | 1.35 | (1.12- 1.63) | 0.001 | 0.007 | 255 | 499 | 1.20 | (1.03- 1.40) | 0.03 | 0.05 |
| **DDD of Valsartan, mg/day** | | | | | | | | | | | | |
| 80 or less | 487 | 833 | 1.14 | (1.02- 1.27) | 0.03 | 0.04 | 823 | 1411 | 1.14 | (1.05- 1.25) | 0.004 | 0.02 |
| 81-160 | 309 | 601 | 1.14 | (0.99- 1.31) | 0.07 | 0.08 | 497 | 983 | 1.07 | (0.96- 1.19) | 0.25 | 0.17 |
| >160 | 63 | 93 | 0.99 | (0.71- 1.37) | 0.94 | 0.35 | 90 | 142 | 1.01 | (0.77- 1.33) | 0.96 | 0.35 |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate

Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup, and HRs were estimated using the inverse probability of treatment weighted Cox proportional hazards model

Reference category was unexposed subjects in each subgroup

**TABLE S10. Risks of overall cancer and cancer by location in patients exposed to NDMA contaminated valsartan compared to unexposed subjects after excluding patients who received both NDMA contaminated and uncontaminated valsartan (sensitivity analysis 2)**

| Outcome | Number of cancer patients | Median follow-up in years (IQR) | PYR | Crude incidence /100 000 Pyr | Multivariable (IPTW) aHR (95% CI) | | P | FDR-adjusted P |
|---|---|---|---|---|---|---|---|---|
| **Any malignancy** | | | | | | | | |
| Unexposed | 27 882 | 5.3 (3.1-6.9) | 2 179 870.2 | 1 279.1 | Reference | | 0.0004 | 0.003 |
| Exposed | 49 501 | 5.4 (3.2-6.9) | 3 783 635.1 | 1 308.3 | 1.03 | (1.01- 1.04) | | |
| **Breast cancer** | | | | | | | | |
| Unexposed | 3 594 | 5.6 (3.3-6.9) | 2 2385 02.6 | 160.6 | Reference | | 0.44 | 0.25 |
| Exposed | 7 098 | 5.7 (3.4-6.9) | 3 886 703.3 | 182.6 | 0.98 | (0.95- 1.02) | | |
| **Prosate cancer** | | | | | | | | |
| Unexposed | 5 768 | 5.6 (3.3-6.9) | 2 233 191.8 | 258.3 | Reference | | 0.18 | 0.15 |
| Exposed | 9 219 | 5.7 (3.4-6.9) | 3 881 544.2 | 237.5 | 1.02 | (0.99- 1.06) | | |
| **Colon cancer** | | | | | | | | |
| Unexposed | 2 336 | 5.7 (3.3-6.9) | 2 240 662.9 | 104.3 | Reference | | 0.06 | 0.08 |
| Exposed | 4 294 | 5.8 (3.4-6.9) | 3891825.5 | 110.3 | 1.05 | (0.99- 1.10) | | |
| **Rectal cancer** | | | | | | | | |
| Unexposed | 631 | 5.7 (3.3-6.9) | 2247784 | 28.1 | Reference | | 0.15 | 0.14 |
| Exposed | 1 170 | 5.8 (3.4-6.9) | 3904628.7 | 30 | 1.07 | (0.97- 1.18) | | |
| **Lung cancer** | | | | | | | | |
| Unexposed | 2 718 | 5.7 (3.3-6.9) | 2 244 827.7 | 121.1 | Reference | | 0.48 | 0.26 |
| Exposed | 4 563 | 5.8 (3.4-6.9) | 3 899 844.8 | 117 | 0.98 | (0.94- 1.03) | | |
| **Liver cancer** | | | | | | | | |
| Unexposed | 686 | 5.7 (3.3-6.9) | 2 248 373 | 30.5 | Reference | | 0.003 | 0.01 |
| Exposed | 1 333 | 5.8 (3.4-6.9) | 3 905 659.6 | 34.1 | 1.15 | (1.05- 1.26) | | |
| **Bladder cancer** | | | | | | | | |
| Unexposed | 1 789 | 5.7 (3.3-6.9) | 2 244 769.6 | 79.7 | Reference | | 0.97 | 0.36 |
| Exposed | 2 936 | 5.8 (3.4-6.9) | 3 900 025.1 | 75.3 | 1.0 | (0.94- 1.06) | | |
| **Uterine cancer** | | | | | | | | |
| Unexposed | 551 | 5.7 (3.3-6.9) | 2 247 999.3 | 24.5 | Reference | | 0.83 | 0.34 |
| Exposed | 1 109 | 5.8 (3.4-6.9) | 3 904 743.9 | 28.4 | 1.01 | (0.91- 1.12) | | |
| **Malignant melanoma** | | | | | | | | |
| Unexposed | 1 092 | 5.7 (3.3-6.9) | 2 246 703.2 | 48.6 | Reference | | 0.0003 | 0.003 |
| Exposed | 2 161 | 5.8 (3.4-6.9) | 3 902 322.3 | 55.4 | 1.15 | (1.06- 1.23) | | |

Abbreviations: IQR interquartile range, PYR person year, IPTW inverse probability of treatment weighting, aHR adjusted Hazard Ratio, CI confidence interval, FDR false discovery rate

All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of one year

**TABLE S11. Subgroup analysis of the association between NDMA contaminated valsartan exposure and the risk of liver cancer and melanoma subjects after excluding patients who received both NDMA contaminated and uncontaminated valsartan (sensitivity analysis 2)**

| Subgroup | Liver cancer | | | | | | Melanoma | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unexposed | Exposed | | | | | Unexposed | Exposed | | | | |
| | Number of cancer patients | Number of cancer patients | aHR (95% CI)* | | | P | FDR-adjusted P | Number of cancer patients | Number of cancer patients | aHR (95% CI)* | | | P | FDR-adjusted P |
| *Sex* | | | | | | | | | | | | |
| *Females* | 155 | 279 | 0.90 | (0.75- | 1.09) | 0.30 | 0.19 | 381 | 914 | 1.18 | (1.05- | 1.32) | 0.004 | 0.02 |
| *Males* | 531 | 1 054 | 1.23 | (1.10- | 1.37) | 0.0001 | 0.002 | 711 | 1247 | 1.12 | (1.02- | 1.23) | 0.02 | 0.04 |
| *Age at treatment initiation* | | | | | | | | | | | | |
| *<60* | 133 | 245 | 1.16 | (0.94- | 1.44) | 0.17 | 0.15 | 189 | 401 | 1.24 | (1.05- | 1.48) | 0.01 | 0.03 |
| *60-69* | 308 | 614 | 1.18 | (1.03- | 1.36) | 0.02 | 0.04 | 437 | 853 | 1.15 | (1.03- | 1.30) | 0.02 | 0.04 |
| *70-80* | 245 | 474 | 1.11 | (0.95- | 1.30) | 0.20 | 0.15 | 466 | 907 | 1.09 | (0.98- | 1.22) | 0.12 | 0.12 |
| *Prevalent Users* | 424 | 861 | 1.23 | (1.09- | 1.38) | 0.001 | 0.004 | 438 | 892 | 1.14 | (1.04- | 1.25) | 0.007 | 0.02 |
| *Incident Users* | 262 | 472 | 1.04 | (0.89- | 1.20) | 0.65 | 0.30 | 654 | 1 269 | 1.16 | (1.03- | 1.30) | 0.01 | 0.03 |
| *Social deprivation index* | | | | | | | | | | | | |
| *Quintile 1 (richest 20%)* | 182 | 182 | 1.21 | (0.95- | 1.55) | 0.12 | 0.12 | 47 | 339 | 1.19 | (0.99- | 1.42) | 0.05 | 0.07 |
| *Quintile 2* | 231 | 231 | 1.02 | (0.83- | 1.26) | 0.84 | 0.34 | 199 | 414 | 1.03 | (0.88- | 1.21) | 0.70 | 0.31 |
| *Quintile 3* | 264 | 264 | 1.17 | (0.95- | 1.44) | 0.15 | 0.14 | 239 | 436 | 1.09 | (0.93- | 1.29) | 0.27 | 0.18 |
| *Quintile 4* | 294 | 294 | 1.06 | (0.87- | 1.29) | 0.58 | 0.230 | 218 | 480 | 1.28 | (1.08- | 1.51) | 0.004 | 0.01 |
| *Quintile 5 (poorest 20%)* | 317 | 317 | 1.38 | (1.12- | 1.69) | 0.002 | 0.01 | 201 | 424 | 1.23 | (1.03- | 1.46) | 0.02 | 0.04 |
| *DDD of Valsartan, mg/day* | | | | | | | | | | | | |
| *80 or less* | 404 | 684 | 1.09 | (0.96- | 1.23) | 0.19 | 0.15 | 647 | 1179 | 1.14 | (1.04- | 1.25) | 0.008 | 0.02 |
| *81-160* | 239 | 566 | 1.24 | (1.06- | 1.44) | 0.007 | 0.021 | 380 | 834 | 1.12 | (0.99- | 1.27) | 0.07 | 0.08 |
| *>160* | 43 | 83 | 1.17 | (0.81- | 1.69) | 0.40 | 0.23 | 65 | 148 | 1.40 | (1.04- | 1.87) | 0.03 | 0.04 |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate

*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup, and HRs were estimated using the inverse probability of treatment weighted Cox proportional hazards model

Reference category was unexposed subjects in each subgroup

**TABLE S12. Risks of overall cancer and cancer by location in patients exposed to NDMA contaminated valsartan compared to unexposed subjects after excluding patients with less than two years of follow-up (sensitivity analysis 3)**

| Outcome | Number of cancer patients | Median follow-up, years (IQR) | PYR | Crude incidence | Multivariable (IPTW) | | | P | FDR-adjusted P |
|---|---|---|---|---|---|---|---|---|---|
| | | | | /100 000 Pyr | aHR (95% CI) | | | | |
| **Any malignancy** | | | | | | | | | |
| Unexposed | 25075 | 5.0 (3.9-7.8) | 2 472 585.1 | 1 014.1 | Reference | | | 0.21 | 0.19 |
| Exposed | 43714 | 5.6 (4.0-7.9) | 4 172 838.5 | 1 047.6 | 1.01 | (0.99- | 1.02) | | |
| **Breast cancer** | | | | | | | | | |
| Unexposed | 3244 | 5.1 (4.0-7.9) | 2 516 410.3 | 128.9 | Reference | | | 0.90 | 0.36 |
| Exposed | 6206 | 5.9 (4.0-8.0) | 4 250 172.8 | 146 | 1.0 | (0.96- | 1.04) | | |
| **Prosate cancer** | | | | | | | | | |
| Unexposed | 5070 | 5.2 (4.0-7.9) | 2 512 593.3 | 201.8 | Reference | | | 0.74 | 0.32 |
| Exposed | 8148 | 5.8 (4.0-7.9) | 4 245 911 | 191.9 | 0.99 | (0.96- | 1.03) | | |
| **Colon cancer** | | | | | | | | | |
| Unexposed | 2153 | 5.2 (4.0-7.9) | 2 516 482.6 | 85.6 | Reference | | | 0.40 | 0.23 |
| Exposed | 3845 | 5.9 (4.0-8.0) | 4251418.9 | 90.4 | 1.02 | (0.97- | 1.08) | | |
| **Rectal cancer** | | | | | | | | | |
| Unexposed | 542 | 5.2 (4.0-7.9) | 2 523 225.7 | 21.5 | Reference | | | 0.12 | 0.12 |
| Exposed | 1029 | 5.9 (4.0-8.0) | 4 263 013.5 | 24.1 | 1.09 | (0.98- | 1.21) | | |
| **Lung cancer** | | | | | | | | | |
| Unexposed | 2378 | 5.2 (4.0-7.9) | 2 520 961.5 | 94.3 | Reference | | | 0.57 | 0.30 |
| Exposed | 3958 | 5.9 (4.0-7.9) | 4 259 350.1 | 92.9 | 0.99 | (0.93- | 1.04) | | |
| **Liver cancer** | | | | | | | | | |
| Unexposed | 625 | 5.2 (4.0-7.9) | 2 523 521.2 | 24.8 | Reference | | | 0.02 | 0.04 |
| Exposed | 1190 | 5.9 (4.0-7.9) | 4 263 721.9 | 27.9 | 1.13 | (1.02- | 1.24) | | |
| **Bladder cancer** | | | | | | | | | |
| Unexposed | 1601 | 5.2 (4.0-7.9) | 2 520 941.3 | 63.5 | Reference | | | 0.29 | 0.19 |
| Exposed | 2584 | 5.9 (4.0-7.9) | 4 259 660.7 | 60.7 | 0.96 | (0.91- | 1.02) | | |
| **Uterine cancer** | | | | | | | | | |
| Unexposed | 526 | 5.2 (4.0-7.9) | 2 523 261.1 | 20.8 | Reference | | | 0.75 | 0.33 |
| Exposed | 1011 | 5.9 (4.0-8.0) | 4 263 096.1 | 23.7 | 1.02 | (0.91- | 1.13) | | |
| **Malignant melanoma** | | | | | | | | | |
| Unexposed | 989 | 5.2 (4.0-7.9) | 2 522 287.6 | 39.2 | Reference | | | 0.001 | 0.007 |
| Exposed | 1927 | 5.9 (4.0-7.9) | 4 261 250.8 | 45.2 | 1.14 | (1.05- | 1.23) | | |

Abbreviations: IQR interquartile range, PYR person year, IPTW inverse probability of treatment weighting, aHR adjusted Hazard Ratio, CI confidence interval, FDR false discovery rate

All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of one year

**TABLE S13. Subgroup analysis of the association between NDMA contaminated valsartan exposure and the risk of liver cancer and melanoma after excluding patients with less than two years of follow-up (sensitivity analysis 3)**

| Subgroup | Liver cancer | | | | | | | Melanoma | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unexposed | Exposed | aHR (95% CI)* | | | P | FDR-adjusted P | Unexposed | Exposed | aHR (95% CI)* | | | P | FDR-adjusted P |
| | Number of cancer patients | Number of cancer patients | | | | | | Number of cancer patients | Number of cancer patients | | | | | |
| *Sex* | | | | | | | | | | | | | | |
| Females | 150 | 260 | 0.91 | (0.74- | 1.11) | 0.34 | 0.2 | 362 | 816 | 1.16 | (1.03- | 1.32) | 0.01 | 0.03 |
| Males | 475 | 930 | 1.21 | (1.09- | 1.35) | 0.0004 | 0.004 | 627 | 1111 | 1.13 | (1.02- | 1.24) | 0.02 | 0.04 |
| *Age at treatment initiation* | | | | | | | | | | | | | | |
| <60 | 285 | 548 | 1.09 | (0.88- | 1.36) | 0.42 | 0.24 | 404 | 755 | 1.1 | (0.91- | 1.31) | 0.32 | 0.20 |
| 60-69 | 218 | 420 | 1.17 | (1.01- | 1.35) | 0.03 | 0.05 | 416 | 843 | 1.10 | (0.99- | 1.24) | 0.13 | 0.12 |
| 70-80 | 122 | 222 | 1.09 | (0.92- | 1.28) | 0.32 | 0.20 | 169 | 329 | 1.18 | (1.05- | 1.33) | 0.005 | 0.02 |
| **Prevalent Users** | 389 | 813 | 1.19 | (1.06- | 1.35) | 0.004 | 0.02 | 577 | 1194 | 1.14 | (1.03- | 1.26) | 0.009 | 0.02 |
| **Incident Users** | 236 | 377 | 1.06 | (0.90- | 1.24) | 0.51 | 0.28 | 412 | 733 | 1.14 | (1.01- | 1.29) | 0.04 | 0.06 |
| *Social deprivation index* | | | | | | | | | | | | | | |
| Quintile 1 (richest 20%) | 96 | 160 | 1.07 | (0.83- | 1.38) | 0.60 | 0.31 | 184 | 306 | 1.17 | (0.97- | 1.40) | 0.10 | 0.11 |
| Quintile 2 | 123 | 209 | 0.98 | (0.78- | 1.22) | 0.83 | 0.34 | 211 | 374 | 1.04 | (0.88- | 1.23) | 0.62 | 0.30 |
| Quintile 3 | 119 | 240 | 1.18 | (0.95- | 1.47) | 0.13 | 0.12 | 195 | 378 | 1.06 | (0.90- | 1.26) | 0.47 | 0.26 |
| Quintile 4 | 143 | 255 | 1.0 | (0.81- | 1.22) | 0.97 | 0.36 | 181 | 418 | 1.23 | (1.04- | 1.47) | 0.02 | 0.04 |
| Quintile 5 (poorest 20%) | 117 | 287 | 1.47 | (1.18- | 1.82) | 0.001 | 0.004 | 178 | 393 | 1.28 | (1.07- | 1.53) | 0.006 | 0.02 |
| *DDD of Valsartan, mg/day* | | | | | | | | | | | | | | |
| 80 or less | 351 | 638 | 1.15 | (1.01- | 1.31) | 0.03 | 0.05 | 578 | 1078 | 1.19 | (1.08- | 1.31) | 0.001 | 0.004 |
| 81-160 | 227 | 477 | 1.12 | (0.95- | 1.31) | 0.18 | 0.15 | 352 | 742 | 1.09 | (0.95- | 1.23) | 0.21 | 0.16 |
| >160 | 47 | 75 | 0.97 | (0.68- | 1.39) | 0.87 | 0.35 | 59 | 107 | 1.03 | (0.76- | 1.41) | 0.83 | 0.34 |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate

*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup, and HRs were estimated using the inverse probability of treatment weighted Cox proportional hazards model

Reference category was unexposed subjects in each subgroup

**TABLE S14. ATC codes used to identify hepatotoxic medications used for sensitivity analysis 4**

| ATC CODE | DENOMINATION |
|---|---|
| *ANTI-INFECTIVE FOR SYSTEMIC USE* | |
| *Tetracyclines* | |
| J01AA07 | minocycline |
| *Antimycobacterials* | |
| J04AB02 | rifampicin |
| J04AC01 | isoniazid |
| J04AC51 | isoniazid, COMBINATIONS |
| J04AK01 | pyrazinamide |
| *Penicillins* | |
| J01CF04 | oxacillin |
| J01CR02 | amoxicillin+clavulaniC ACID |
| *Macrolides* | |
| J01FA01 | erythromycin |
| J01FA10 | azithromicin |
| *Fluoroquinolones* | |
| J01MA01 | ofloxacin |
| J01MA02 | ciprofloxacin |
| J01MA12 | lEvofloxacin |
| *Others* | |
| J01EE01 | sulfamEthoxazole + trimEthoprim |
| J01XE01 | nitrofurantoIN |
| *ANTI-INFLAMMATORY AND ANTIRHEUMATIC DRUGS* | |
| M01AB02 | sunlindac |
| M01AB05 | DiclofEnac |
| M01AE01 | IbuprofEn |
| M01AE51 | IBUPROFEN, COMBINATIONS |
| M01AX17 | nimesulide |
| *ANTIEPILEPTIC DRUGS* | |
| N03AA02 | phEnobarbital |
| N03AB02 | phEnytoIN |
| N03AF01 | carbamazEpine |
| N03AG01 | valproIC ACID |
| *ANTIFUNGALS FOR SYSTEMIC USE* | |
| D01BA02 | terbinafine |
| J02AB02 | kEtoconazole |
| *ANTIPSYCHOTIC DRUGS* | |
| N05AA01 | CHLORPROMAZINE |
| *ANTIARRHYTHMIC DRUGS* | |
| C01BA01 | quinidine |
| C01BD01 | amiodarone |
| *ANTITHROMBOTIC AGENTS* | |
| B01AB | HEPARIN GROUP |
| B01AC05 | TICLOPIDINE |
| *IMMUNOMODULATING AGENTS* | |
| *Immunosuppressant drugs* | |
| L04AB02 | infliximab |
| L04AX01 | azathioprine |
| L04AX03 | methotrexate |
| *Immunostimulant drugs* | |
| L03AB04 | INTERFERON ALFA-2A |
| L03AB05 | INTERFERON ALFA-2B |
| L03AB07 | INTERFERON BETA-1A |
| L03AB08 | INTERFERON BETA-1B |
| L03AB10 | PEGINTERFERON ALFA-2B |
| L03AB11 | PEGINTERFERON ALFA-2A |
| L03AB13 | PEGINTERFERON BETA-1A |

***OTHER HEPATOTOXIC DRUGS***

| | |
|---|---|
| *H03BA02* | propylthiouracil |
| *M03CA01* | dantrolEne |
| *M04AA01* | allopurinol |

**TABLE S15. The risk of liver cancer in patients exposed to NDMA contaminated valsartan compared to uncontaminated valsartan after adjusting on hepatotoxic medication (sensitivity analysis 4)**

| Subgroup | Liver cancer | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Unexposed* | *Exposed* | *aHR (95% CI)\** | | | *P* | *FDR-adjusted P* |
| | *Number of cancer patients* | *Number of cancer patients* | | | | | |
| *Overall : Exposed vs unexposed* | 789 | 1473 | 1.12 | (1.03- | 1.22) | 0.007 | 0.021 |
| *Sex* | | | | | | | |
| *Females* | 190 | 312 | 0.9 | (0.75- | 1.07) | 0.26 | 0.173 |
| *Males* | 599 | 1161 | 1.21 | (1.10- | 1.33) | 0.0001 | 0.002 |
| *Age at treatment initiation* | | | | | | | |
| *<60* | 353 | 674 | 1.18 | (0.96- | 1.44) | 0.06 | 0.07 |
| *60-69* | 292 | 530 | 1.16 | (1.03- | 1.32) | 0.02 | 0.04 |
| *70-80* | 144 | 269 | 1.04 | (0.91- | 1.2) | 0.63 | 0.30 |
| *Prevalent Users* | 457 | 953 | 1.15 | (1.02- | 1.28) | 0.02 | 0.04 |
| *Incident Users* | 332 | 520 | 1.11 | (0.97- | 1.27) | 0.12 | 0.14 |
| *Social deprivation index* | | | | | | | |
| *Quintile 1 (richest 20%)* | 116 | 200 | 1.15 | (0.91- | 1.44) | 0.23 | 0.16 |
| *Quintile 2* | 156 | 258 | 0.99 | (0.82- | 1.21) | 0.98 | 0.36 |
| *Quintile 3* | 152 | 297 | 1.17 | (0.97- | 1.41) | 0.09 | 0.10 |
| *Quintile 4* | 173 | 319 | 1.02 | (0.85- | 1.22) | 0.96 | 0.35 |
| *Quintile 5 (poorest 20%)* | 158 | 351 | 1.35 | (1.12- | 1.62) | 0.001 | 0.004 |
| *DDD Valsartan, mg/day* | | | | | | | |
| *80 or less* | 454 | 799 | 1.15 | (1.03- | 1.29) | 0.01 | 0.03 |
| *81-160* | 279 | 584 | 1.11 | (0.97- | 1.28) | 0.14 | 0.13 |
| *>160* | 56 | 90 | 1.0 | (0.72- | 1.38) | 0.99 | 0.36 |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate
Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup
*All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of one year
Reference category was unexposed subjects in each subgroup

**TABLE S16. Healthcare consumption at baseline among patients exposed and unexposed to NDMA contaminated valsartan (sensitivity analysis 5)**

| | | Unexposed patients | | Exposed patients | |
|---|---|---|---|---|---|
| | | *N=670 388* | | *N=986 126* | |
| | | *N* | *(%)* | *N* | *(%)* |
| *Number of hospital stays (<24h)* | | | | | |
| | *0* | 584 613 | (87.2) | 861 939 | (87.4) |
| | *1* | 50 966 | (7.6) | 78 688 | (8.0) |
| | *2 or more* | 34 809 | (5.2) | 45 499 | (4.6) |
| *Number of hospital stay ≥24h* | | | | | |
| | *0* | 560 733 | (83.6) | 812 616 | (82.4) |
| | *1* | 58 283 | (8.7) | 99 311 | (10.1) |
| | *2 or more* | 51 372 | (7.7) | 74 199 | (7.5) |
| *Days spent in hospital* | | | | | |
| | *0* | 501 624 | (74.8) | 728 942 | (73.9) |
| | *1-10* | 162 765 | (24.3) | 249 120 | (25.3) |
| | *11-31* | 4263 | (0.6) | 5 830 | (0.6) |
| | *>31* | 1736 | (0.3) | 2 234 | (0.2) |
| *Number of reimbursed laboraory tests* | | | | | |
| | *Median (IQR)* | 22 (9-46) | | 19 (8-41) | |
| | *0* | 125 938 | (18.8) | 189 838 | (19.2) |
| | *1-10* | 61 378 | (9.2) | 111 081 | (11.3) |
| | *>10* | 483 072 | (72.1) | 685 207 | (69.5) |
| *Number of reimbursements of medical procedures* | | | | | |
| | *Median (IQR)* | 4 (1-10) | | 4 (1-9) | |
| | *0* | 162 261 | (24.2) | 205 187 | (20.8) |
| | *1-10* | 155 832 | (23.2) | 234 563 | (23.8) |
| | *>10* | 352 295 | (52.6) | 546 376 | (55.4) |
| *Number of visits to a healthcare professional* | | | | | |
| | *Median (IQR)* | 21 (10-38) | | 19 (10-34) | |
| | *0* | 41 334 | (6.2) | 189 838 | (19.2) |
| | *1-10* | 127 898 | (19.0) | 111 081 | (11.3) |
| | *>10* | 501 156 | (74.8) | 685 207 | (69.5) |

**TABLE S17. The risk of any malignancy, liver cancer and melanoma in patients exposed to NDMA contaminated valsartan compared to uncontaminated valsartan after adjusting on healthcare consumption at baseline (sensitivity analysis 5)**

| Subgroup | *Any active cancer* | | | *liver cancer* | | | *melanoma* | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Unexposed** *Number of cancer patients* | **Exposed** *Number of cancer patients* | **aHR (95% CI)\*** | **Unexposed** *Number of cancer patients* | **Exposed** *Number of cancer patients* | **aHR (95% CI)\*** | **Unexposed** *Number of cancer patients* | **Exposed** *Number of cancer patients* | **aHR (95% CI)\*** |
| *Overall* | 33174 | 55690 | 0.99 (0.98-1.00) | 789 | 1473 | 1.12 (1.03-1.22) | 1297 | 2410 | 1.10 (1.03-1.18) |
| *Sex* | | | | | | | | | |
| *Females* | 12317 | 22851 | 0.97 (0.95-0.99) | 190 | 312 | 0.88 (0.74-1.05) | 469 | 1014 | 1.16 (1.04-1.29) |
| *Males* | 20857 | 32839 | 1.01 (0.99-1.03) | 599 | 1161 | 1.21 (1.10-1.34) | 828 | 1396 | 1.08 (0.99-1.17) |
| *Age at treatment initiation* | | | | | | | | | |
| *<60* | 6987 | 11367 | 0.98 (0.95-1.0) | 353 | 674 | 1.16 (0.95-1.41) | 511 | 961 | 1.16 (1.0-1.36) |
| *60-69* | 14130 | 23780 | 1 (0.98-1.02) | 292 | 530 | 1.16 (1.02-1.32) | 565 | 1010 | 1.13 (1.01-1.25) |
| *70-80* | 12057 | 20543 | 0.98 (0.96-1.0) | 144 | 269 | 1.04 (0.91-1.20) | 221 | 439 | 1.05 (0.95-1.16) |
| *Prevalent Users* | 21941 | 33749 | 0.97 (0.95-0.98) | 457 | 953 | 1.14 (1.02-1.28) | 1005 | 1405 | 1.08 (0.99-1.19) |
| *Incident Users* | 14565 | 18609 | 1.06 (1.04-1.08) | 332 | 520 | 1.1 (0.96-1.26) | 594 | 703 | 1.15 (1.04-1.27) |
| *Social deprivation index* | | | | | | | | | |
| *Quintile 1 (richest 20%)* | 5990 | 8671 | 0.99 (0.96-1.03) | 116 | 200 | 1.15 (0.92-1.45) | 238 | 391 | 1.14 (0.97-1.34) |
| *Quintile 2* | 6254 | 10286 | 0.99 (0.96-1.02) | 156 | 258 | 0.97 (0.80-1.18) | 279 | 470 | 1 (0.87-1.16) |
| *Quintile 3* | 6452 | 10893 | 0.97 (0.94-1.0) | 152 | 297 | 1.16 (0.96-1.41) | 259 | 474 | 1.02 (0.88-1.18) |
| *Quintile 4* | 6648 | 11965 | 0.98 (0.95-1.01) | 173 | 319 | 1.01 (0.85-1.22) | 238 | 530 | 1.23 (1.06-1.43) |
| *Quintile 5 (poorest 20%)* | 6731 | 12125 | 1.01 (0.98-1.04) | 158 | 351 | 1.34 (1.12-1.62) | 232 | 473 | 1.2 (1.03-1.40) |
| *DDD of Valsartan, mg/day* | | | | | | | | | |
| *80 or less* | 19419 | 30148 | 0.99 (0.97-1.01) | 622 | 453 | 1.13 (1.01-1.27) | 1003 | 854 | 1.14 (1.05-1.25) |
| *81-160* | 11503 | 22077 | 1.01 (0.99-1.04) | 123 | 736 | 1.14 (0.99-1.31) | 215 | 1193 | 1.07 (0.96-1.20) |
| *>160* | 2252 | 3465 | 0.95 (0.89-1.0) | 44 | 284 | 0.98 (0.67-1.43) | 79 | 363 | 1.0 (0.73-1.38) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate

Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup

*All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of one year

Reference category was unexposed subjects in each subgroup

**TABLE S18. The risk any malignancy, liver cancer and melanoma in patients exposed to NDMA contaminated valsartan compared to uncontaminated valsartan after adjusting on other drugs potentially contaminated with NDMA (metformin and ranitidine) (sensitivity analysis 6)**

| Subgroup | Any active cancer | | | | | Liver cancer | | | | | Melanoma | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Unexposed** *Number of cancer patients* | **Exposed** *Number of cancer patients* | aHR (95% CI)* | | | **Unexposed** *Number of cancer patients* | **Exposed** *Number of cancer patients* | aHR (95% CI)* | | | **Unexposed** *Number of cancer patients* | **Exposed** *Number of cancer patients* | aHR (95% CI)* | | |
| **Overall** | 33174 | 55690 | 0.99 | (0.98- | 1.01) | 789 | 1473 | 1.12 | (1.03- | 1.22) | 1297 | 2410 | 1.10 | (1.03- | 1.18) |
| **Sex** | | | | | | | | | | | | | | | |
| Females | 12317 | 22851 | 0.98 | (0.95- | 1.0) | 190 | 312 | 0.9 | (0.75- | 1.07) | 469 | 1014 | 1.15 | (1.04- | 1.28) |
| Males | 20857 | 32839 | 1.01 | (0.99- | 1.03) | 599 | 1161 | 1.22 | (1.10- | 1.34) | 828 | 1396 | 1.08 | (0.99- | 1.17) |
| **Age at treatment initiation** | | | | | | | | | | | | | | | |
| <60 | 6987 | 11367 | 0.98 | (0.95- | 1.0) | 353 | 674 | 1.15 | (0.94- | 1.40) | 511 | 961 | 1.16 | (0.99- | 1.35) |
| 60-69 | 14130 | 23780 | 1.0 | (0.98- | 1.02) | 292 | 530 | 1.16 | (1.03- | 1.32) | 565 | 1010 | 1.13 | (1.02- | 1.25) |
| 70-80 | 12057 | 20543 | 0.98 | (0.96- | 1.01) | 144 | 269 | 1.06 | (0.92- | 1.22) | 221 | 439 | 1.05 | (0.95- | 1.16) |
| **Prevalent Users** | 21941 | 33749 | 0.97 | (0.95- | 0.99) | 457 | 953 | 1.14 | (1.02- | 1.28) | 1005 | 1405 | 1.08 | (0.99- | 1.19) |
| **Incident Users** | 14565 | 18609 | 1.06 | (1.04- | 1.08) | 332 | 520 | 1.11 | (0.97- | 1.27) | 594 | 703 | 1.15 | (1.04- | 1.27) |
| **Social deprivation index** | | | | | | | | | | | | | | | |
| Quintile 1 (richest 20%) | 5990 | 8671 | 0.99 | (0.96- | 1.03) | 116 | 200 | 1.15 | (0.91- | 1.44) | 238 | 391 | 1.14 | (0.97- | 1.33) |
| Quintile 2 | 6254 | 10286 | 0.99 | (0.96- | 1.02) | 156 | 258 | 0.99 | (0.82- | 1.20) | 279 | 470 | 1.01 | (0.87- | 1.16) |
| Quintile 3 | 6452 | 10893 | 0.97 | (0.94- | 1.0) | 152 | 297 | 1.17 | (0.97- | 1.41) | 259 | 474 | 1.02 | (0.88- | 1.18) |
| Quintile 4 | 6648 | 11965 | 0.98 | (0.95- | 1.01) | 173 | 319 | 1.01 | (0.85- | 1.22) | 238 | 530 | 1.22 | (1.05- | 1.42) |
| Quintile 5 (poorest 20%) | 6731 | 12125 | 1.01 | (0.99- | 1.04) | 158 | 351 | 1.35 | (1.12- | 1.62) | 232 | 473 | 1.20 | (1.03- | 1.40) |
| **DDD of Valsartan, mg/day** | | | | | | | | | | | | | | | |
| 80 or less | 19419 | 30148 | 0.99 | (0.97- | 1.01) | 622 | 453 | 1.14 | (1.01- | 1.27) | 1003 | 854 | 1.14 | (1.05- | 1.24) |
| 81-160 | 11503 | 22077 | 1.01 | (0.99- | 1.04) | 123 | 736 | 1.14 | (0.99- | 1.31) | 215 | 1193 | 1.07 | (0.96- | 1.19) |
| >160 | 2252 | 3465 | 0.95 | (0.89- | 1.01) | 44 | 284 | 0.99 | (0.68- | 1.44) | 79 | 363 | 1.02 | (0.74- | 1.39) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate
*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup
All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of one year
Exposure to possibly NDMA contaminated ranitidine and metformin were included in multivariable models as time-dependent variables
Reference category was unexposed subjects in each subgroup

**TABLE S19. The risk of any malignancy, liver cancer and melanoma in patients exposed to NDMA contaminated valsartan compared to uncontaminated valsartan taking into account competing events using cause-specific hazard method (sensitivity analysis 7)**

| Subgroup | Any active cancer | | | | | Liver cancer | | | | | Melanoma | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unexposed | Exposed | aHR (95% CI)* | | | Unexposed | Exposed | aHR (95% CI)* | | | Unexposed | Exposed | aHR (95% CI)* | | |
| | Number of cancer patients | Number of cancer patients | | | | Number of cancer patients | Number of cancer patients | | | | Number of cancer patients | Number of cancer patients | | | |
| *Overall* | 33174 | 55690 | 0.99 | (0.98- | 1.01) | 789 | 1473 | 1.12 | (1.03- | 1.22) | 1297 | 2410 | 1.10 | (1.03- | 1.18) |
| *Sex* | | | | | | | | | | | | | | | |
| *Females* | 12317 | 22851 | 0.98 | (0.95- | 1.0) | 190 | 312 | 0.90 | (0.75- | 1.07) | 469 | 1014 | 1.15 | (1.04- | 1.28) |
| *Males* | 20857 | 32839 | 1.01 | (0.99- | 1.03) | 599 | 1161 | 1.22 | (1.11- | 1.34) | 828 | 1396 | 1.08 | (0.99- | 1.17) |
| *Age at treatment initiation* | | | | | | | | | | | | | | | |
| *<60* | 6987 | 11367 | 0.98 | (0.95- | 1.0) | 353 | 674 | 1.15 | (0.94- | 1.40) | 511 | 961 | 1.16 | (0.99- | 1.35) |
| *60-69* | 14130 | 23780 | 1.0 | (0.98- | 1.02) | 292 | 530 | 1.16 | (1.03- | 1.32) | 565 | 1010 | 1.13 | (1.02- | 1.25) |
| *70-80* | 12057 | 20543 | 0.98 | (0.96- | 1.01) | 144 | 269 | 1.06 | (0.92- | 1.22) | 221 | 439 | 1.05 | (0.95- | 1.16) |
| *Prevalent Users* | 21941 | 33749 | 0.97 | (0.95- | 0.99) | 457 | 953 | 1.15 | (1.02- | 1.28) | 1005 | 1405 | 1.08 | (0.99- | 1.19) |
| *Incident Users* | 14565 | 18609 | 1.06 | (1.04- | 1.08) | 332 | 520 | 1.11 | (0.97- | 1.27) | 594 | 703 | 1.15 | (1.04- | 1.27) |
| *Social deprivation index* | | | | | | | | | | | | | | | |
| *Quintile 1 (richest 20%)* | 5990 | 8671 | 0.99 | (0.96- | 1.03) | 116 | 200 | 1.15 | (0.91- | 1.44) | 238 | 391 | 1.14 | (0.97- | 1.33) |
| *Quintile 2* | 6254 | 10286 | 0.99 | (0.96- | 1.02) | 156 | 258 | 0.99 | 0.82- | 1.21) | 279 | 470 | 1.01 | (0.87- | 1.16) |
| *Quintile 3* | 6452 | 10893 | 0.97 | (0.94- | 1.0) | 152 | 297 | 1.17 | (0.97- | 1.41) | 259 | 474 | 1.02 | (0.88- | 1.18) |
| *Quintile 4* | 6648 | 11965 | 0.98 | (0.95- | 1.01) | 173 | 319 | 1.02 | (0.85- | 1.22) | 238 | 530 | 1.22 | (1.06- | 1.42) |
| *Quintile 5 (poorest 20%)* | 6731 | 12125 | 1.01 | (0.99- | 1.04) | 158 | 351 | 1.35 | (1.12- | 1.63) | 232 | 473 | 1.2 | (1.03- | 1.40) |
| *DDD of Valsartan. mg/day* | | | | | | | | | | | | | | | |
| *80 or less* | 19419 | 30148 | 0.99 | (0.97- | 1.01) | 622 | 453 | 1.14 | (1.02- | 1.27) | 1003 | 854 | 1.14 | (1.05 | 1.25) |
| *81-160* | 11503 | 22077 | 1.01 | (0.99- | 1.04) | 123 | 736 | 1.14 | (0.99- | 1.31) | 215 | 1193 | 1.07 | (0.96 | 1.19) |
| *>160* | 2252 | 3465 | 0.95 | (0.89- | 1.01) | 44 | 284 | 0.99 | (0.68- | 1.44) | 79 | 363 | 1.01 | (0.74- | 1.39) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate
Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup
*All hazard ratios were derived from IPTW multivariable cause-specific hazard models taking into account death as a competing event
Follow-up as the time scale with a lag period of one year
Reference category was unexposed subjects in each subgroup

**TABLE S20. Dose-response analysis after setting the index date at the median of valsartan use duration (sensitivity analysis 8)**

| | *Liver cancer* | | | | | *Melanoma* | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Unexposed** | **Exposed** | **aHR (95% CI)*** | | | **Unexposed** | **Exposed** | **aHR (95% CI)*** | | |
| | *Number of cancer patients* | *Number of cancer patients* | | | | *Number of cancer patients* | *Number of cancer patients* | | | |
| *Overall* | 614 | 1111 | 1.13 | (1.02- | 1.24) | 1009 | 1868 | 1.14 | (1.06- | 1.23) |
| ***DDD of Valsartan, mg/day*** | | | | | | | | | | |
| *80 or less* | 357 | 594 | 1.13 | (0.99- | 1.28) | 609 | 1049 | 1.18 | (1.07 | 1.30) |
| *81-160* | 211 | 444 | 1.17 | (0.99- | 1.37) | 340 | 715 | 1.11 | (0.98- | 1.26) |
| *>160* | 46 | 73 | 0.98 | (0.68- | 1.41) | 60 | 104 | 1.03 | (0.76- | 1.40) |
| ***Cumulative exposure, (mg)*** | | | | | | | | | | |
| *<10 000* | 201 | 274 | 1.11 | (0.93- | 1.32) | 336 | 487 | 1.19 | (1.04- | 1.36) |
| *10 000-39 999* | 150 | 263 | 1.30 | (1.07- | 1.58) | 264 | 432 | 1.15 | (0.99- | 1.33) |
| *40 000 -99 999* | 107 | 247 | 1.20 | (0.96- | 1.49) | 179 | 370 | 1.06 | (0.89- | 1.26) |
| *≥100 000* | 156 | 327 | 1.02 | (0.99- | 1.05) | 230 | 579 | 1.14 | (0.98- | 1.32) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate
*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup

**TABLE S21. Dose-response analysis after setting the index date at January, 1, 2015 (sensitivity analysis 9)**

| | *Liver cancer* | | | | | *Melanoma* | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Unexposed** | **Exposed** | **aHR (95% CI)\*** | | | **Unexposed** | **Exposed** | **aHR (95% CI)\*** | | |
| | *Number of cancer patients* | *Number of cancer patients* | | | | *Number of cancer patients* | *Number of cancer patients* | | | |
| *Overall* | 623 | 1158 | 1.12 | (1.02- | 1.23) | 1041 | 1974 | 1.12 | (1.04- | 1.20) |
| *Prevalent users* | 322 | 690 | 1.23 | (1.08- | 1.4 | 510 | 1042 | 1.12 | (1.01- | 1.24) |
| *Incident Users* | 301 | 468 | 1.04 | (0.90- | 1.20) | 531 | 932 | 1.13 | (1.01- | 1.26) |
| ***DDD of Valsartan, mg/day*** | | | | | | | | | | |
| *80 or less* | 353 | 610 | 1.12 | (0.98- | 1.27) | 614 | 1105 | 1.16 | (1.05- | 1.28) |
| *81-160* | 222 | 470 | 1.16 | (0.99- | 1.36) | 368 | 759 | 1.08 | (0.95- | 1.22) |
| *>160* | 48 | 78 | 0.99 | (0.69- | 1.41) | 59 | 110 | 1.1 | (0.81- | 1.51) |
| ***Cumulative exposure, (mg)*** | | | | | | | | | | |
| *<10 000* | 191 | 264 | 1.1 | (0.91- | 1.32) | 324 | 475 | 1.14 | (0.99- | 1.31) |
| *10 000-39 999* | 152 | 265 | 1.22 | (1.0- | 1.49) | 263 | 461 | 1.19 | (1.02- | 1.38) |
| *40 000 -99 999* | 112 | 261 | 1.22 | (0.98- | 1.52) | 194 | 407 | 1.11 | (0.94- | 1.31) |
| *≥100 000* | 168 | 368 | 1.0 | (0.84- | 1.20) | 260 | 631 | 1.09 | (0.95- | 1.26) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate
*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup
All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of one year

**TABLE S22. Risk of liver cancer and melanoma by valsartan dose category among long term users (sensitivity analysis 10)**

| | *Liver cancer* | | | | | *Melanoma* | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Unexposed** | **Exposed** | **aHR (95% CI)\*** | | | **Unexposed** | **Exposed** | **aHR (95% CI)\*** | | |
| | *Number of cancer patients* | *Number of cancer patients* | | | | *Number of cancer patients* | *Number of cancer patients* | | | |
| *Overall* | 371 | 884 | 1.22 | (1.08- | 1.38) | 613 | 1332 | 1.11 | (1.0- | 1.22) |
| ***DDD of Valsartan, mg/day*** | | | | | | | | | | |
| *80 or less* | 189 | 450 | 1.25 | (1.06- | 1.48) | 324 | 735 | 1.22 | (1.07- | 1.39) |
| *81-160* | 154 | 385 | 1.25 | (1.04- | 1.51) | 245 | 530 | 1.03 | (0.89- | 1.20) |
| *>160* | 28 | 49 | 0.98 | (0.61- | 1.57) | 44 | 67 | 0.83 | (0.57- | 1.22) |
| ***Cumulative exposure, (mg)*** | | | | | | | | | | |
| *< 10 000* | 75 | 156 | 1.37 | (1.04- | 1.79) | 135 | 232 | 1.09 | (0.89- | 1.34) |
| *10 000-39 999* | 88 | 194 | 1.29 | (1.0- | 1.66) | 138 | 301 | 1.28 | (1.04- | 1.56) |
| *40 000 -99 999* | 78 | 205 | 1.29 | (0.99 | 1.67) | 132 | 278 | 1.06 | 0.86- | 1.30) |
| *≥100 000* | 130 | 329 | 1.07 | (0.86- | 1.33) | 208 | 278 | 1.05 | (0.89- | 1.25) |

Abbreviations: aHR adjusted hazard ratio, CI confidence interval, DDD defined daily dose, FDR false discovery rate
\*Separate propensity score models were fitted to predict the probability of the NDMA exposure for each subgroup
All hazard ratios were derived from IPTW multivariable Cox models which were fit using follow-up as the time scale and a lag period of one year
Long term valsartan users defined as those who filled valsartan prescriptions during least 3 consecutive years of the study period.



**FIGURE S1. Number of NDMA contaminated and uncontaminated valsartan during the study period**



Abbreviations: IPTW: Inverse Probability of Treatment Weighting, NSAID: Non-steroidal anti-inflammatory drugs, SSRI: Selective serotonin reuptake inhibitor, CKD: chronic kidney disease

**FIGURE S2. Standardized mean difference before and after IPTW**