# EXHIBIT 24

```
NORTH BALDWIN PHARMACY              PATIENT PRESCRIPTION SUMMARY                    Page   1
2012 Hand Avenue                    Period 08/01/14 to 08/30/18                     PID: 0104151
Bay Minette, AL 36507                     Detailed Format                           NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250      Mon Dec 16, 2019

                                    BASIC IRS PATIENT RX REPORT
ROBERTS JR, GASTON J.               Birthdate: 10/06/55
802 LAKEVIEW DR
BAY MINETTE, AL 36507
(334) 610-7529

FillDate Ordered    Rx Nbr   Rf  Qty  DS Drug Name                 DrugType  Doctor Name         DoctorID
08/04/14 09/03/13   725203   11  16   30 TRIAMCINOLONE ACETONIDE 55 GENERIC   BULLARD, DARRYLE P.  DEA BB9393428
OrigFill 09/03/13  RPh: JC            NDC: 00093-2085-17            DAW:      3 MEDICAL PARK DRIVE
  ManERx Sig: USE 2 SPRAYS INTO BOTH NOSTRILS DAILY.                          FAIRHOPE, AL 36532

08/04/14 04/29/14   744796   01  90   90 VALSARTAN 160MG TABS       GENERIC   BUCKLEY, RALPH S.    DEA BB4124828
OrigFill 04/29/14  RPh: JC            NDC: 00781-5618-92            DAW:      6701 AIRPORT BLVD.
  ManERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                              MOBILE, AL 36608

08/04/14 06/30/14   749787   01  30   30 ALPRAZOLAM 0.25MG TABS     GENERIC   ROBICHAUX, ROBERT    DEA BR9572098
OrigFill 06/30/14  RPh: JC            NDC: 67253-0900-50            DAW:      188 HOSPITAL DR SUITE 100
 WRITTEN Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                   FAIRHOPE, AL 36532

08/11/14 04/14/14   743628   02  60   30 LANSOPRAZOLE 30MG CPDR     GENERIC   IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 04/14/14  RPh: JC            NDC: 00781-2148-01            DAW:      8050 SPRINGRUN ROAD
  ManERx Sig: TAKE ONE CAPSULE BY MOUTH TWICE A DAY                           FAIRHOPE, AL 36532

09/02/14 05/12/14   746164   02  60   30 MULTAQ 400MG TABS          BRAND     ROBICHAUX, ROBERT    DEA BR9572098
OrigFill 05/15/14  RPh: JC            NDC: 00024-4142-60            DAW:      188 HOSPITAL DR SUITE 100
 WRITTEN Sig: TAKE ONE TABLET BY MOUTH TWICE A DAY WITH MORNING AND           FAIRHOPE, AL 36532
             EVENING MEAL

09/02/14 06/24/14   749284   00  16   30 TRIAMCINOLONE ACETONIDE 55 GENERIC   HIXON, F. K.         DEA BH2416952
                   RPh: JC            NDC: 00093-2085-17            DAW:      308 S GREENO ROAD
  ManERx Sig: APPLY 1 SPRAY IN EACH NOSTRIL ONCE DAILY                        FAIRHOPE, AL 36532

09/08/14 09/08/14   755111   00  30   30 ALPRAZOLAM 0.25MG TABS     GENERIC   ROBICHAUX, ROBERT    DEA BR9572098
                   RPh: JC            NDC: 67253-0900-50            DAW:      188 HOSPITAL DR SUITE 100
 WRITTEN Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                   FAIRHOPE, AL 36532

09/08/14 09/08/14   755112   00  180  90 PROPAFENONE HCL ER 225MG CP GENERIC  ROBICHAUX, ROBERT    DEA BR9572098
                   RPh: JC            NDC: 49884-0099-02            DAW:      188 HOSPITAL DR SUITE 100
 WRITTEN Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                        FAIRHOPE, AL 36532

10/01/14 06/24/14   749284   01  16   30 TRIAMCINOLONE ACETONIDE 55 GENERIC   HIXON, F. K.         DEA BH2416952
OrigFill 09/02/14  RPh: JC            NDC: 00093-2085-17            DAW:      308 S GREENO ROAD
  ManERx Sig: APPLY 1 SPRAY IN EACH NOSTRIL ONCE DAILY                        FAIRHOPE, AL 36532

10/09/14 04/14/14   743628   03  60   30 LANSOPRAZOLE 30MG CPDR     GENERIC   IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 04/14/14  RPh: JC            NDC: 00781-2148-01            DAW:      8050 SPRINGRUN ROAD
  ManERx Sig: TAKE ONE CAPSULE BY MOUTH TWICE A DAY                           FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0001

Restricted Confidential Information GRobertsJr-PPR-000135

```
NORTH BALDWIN PHARMACY                    PATIENT PRESCRIPTION SUMMARY                       Page    2
2012 Hand Avenue                          Period 08/01/14 to 08/30/18                        PID: 0104151
Bay Minette, AL 36507                          Detailed Format                               NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250            Mon Dec 16, 2019

                                          BASIC IRS PATIENT RX REPORT
```

ROBERTS JR, GASTON J. (Continued)

| FillDate | Ordered | Rx Nbr | Rf | Qty | DS | Drug Name | DrugType | Doctor Name | DoctorID |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/14 | 04/29/14 | 744796 | 02 | 90 | 90 | VALSARTAN 160MG TABS | GENERIC | BUCKLEY, RALPH S. | DEA BB4124828 |
| OrigFill | 04/29/14 | RPh: JC | | | | NDC: 00781-5618-92 | DAW: | 6701 AIRPORT BLVD. | |
| ManERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY | | | | | | | | MOBILE, AL 36608 | |
| 10/20/14 | 10/20/14 | 758740 | 00 | 60 | 5 | ATHLETES FOOT AF 1% CREA | OTC | KOLB, GARY E. | DEA AK8281076 |
| | | RPh: JC | | | | NDC: 37205-0941-99 | DAW: | 2305 HAND AVE | |
| WRITTEN Sig: RUB INTO AFFECTED AREA TWO TIMES A DAY | | | | | | | | BAY MINETTE, AL 36507 | |
| 10/20/14 | 10/20/14 | 758741 | 00 | 20 | 20 | ITRACONAZOLE 100MG CAPS | GENERIC | KOLB, GARY E. | DEA AK8281076 |
| | | RPh: JC | | | | NDC: 10147-1700-03 | DAW: | 2305 HAND AVE | |
| WRITTEN Sig: TAKE ONE CAPSULE BY MOUTH EVERY DAY FOR FUNGAL ITCH | | | | | | | | BAY MINETTE, AL 36507 | |
| 10/20/14 | 10/20/14 | 758742 | 00 | 30 | 10 | ALPRAZOLAM 0.25MG TABS | GENERIC | KOLB, GARY E. | DEA AK8281076 |
| | | RPh: JC | | | | NDC: 67253-0900-50 | DAW: | 2305 HAND AVE | |
| WRITTEN Sig: TAKE ONE TABLET BY MOUTH EVERY 8 HOURS AS NEEDED | | | | | | | | BAY MINETTE, AL 36507 | |
| 10/21/14 | 10/20/14 | 758743 | 00 | 360 | 90 | VASCEPA 1GM CAPS | BRAND | KOLB, GARY E. | DEA AK8281076 |
| | | RPh: JC | | | | NDC: 52937-0001-20 | DAW: | 2305 HAND AVE | |
| WRITTEN Sig: TAKE TWO CAPSULES BY MOUTH TWICE A DAY | | | | | | | | BAY MINETTE, AL 36507 | |
| 12/02/14 | 09/08/14 | 755112 | 01 | 180 | 90 | PROPAFENONE HCL ER 225MG CP | GENERIC | ROBICHAUX, ROBERT | DEA BR9572098 |
| OrigFill | 09/08/14 | RPh: JC | | | | NDC: 49884-0099-02 | DAW: | 188 HOSPITAL DR SUITE 100 | |
| WRITTEN Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS | | | | | | | | FAIRHOPE, AL 36532 | |
| 12/05/14 | 06/24/14 | 749284 | 02 | 16 | 30 | TRIAMCINOLONE ACETONIDE 55 | GENERIC | HIXON, F. K. | DEA BH2416952 |
| OrigFill | 09/02/14 | RPh: JC | | | | NDC: 00093-2085-17 | DAW: | 308 S GREENO ROAD | |
| ManERx Sig: APPLY 1 SPRAY IN EACH NOSTRIL ONCE DAILY | | | | | | | | FAIRHOPE, AL 36532 | |
| 12/22/14 | 04/14/14 | 743628 | 04 | 60 | 30 | LANSOPRAZOLE 30MG CPDR | GENERIC | IVES, CHRISTOPHER W. | DEA BI3358858 |
| OrigFill | 04/14/14 | RPh: JC | | | | NDC: 00378-8030-77 | DAW: | 8050 SPRINGRUN ROAD | |
| ManERx Sig: TAKE ONE CAPSULE BY MOUTH TWICE A DAY | | | | | | | | FAIRHOPE, AL 36532 | |
| 12/27/14 | 12/27/14 | 764352 | 00 | 20 | 10 | SULFAMETHOX-TMP DS800-160MG | GENERIC | SHARPE, THOMASINA | DEA BS4380159 |
| | | RPh: JC | | | | NDC: 53746-0272-05 | DAW: | 108 C MCMEANS AVENUE | |
| ManERx Sig: TAKE ONE TABLET BY MOUTH TWICE A DAY | | | | | | | | BAY MINETTE, AL 365073130 | |
| 12/27/14 | 12/27/14 | 764353 | 00 | 120 | 7 | PROMETHAZINE-DM 6.25-15MG/5 | GENERIC | SHARPE, THOMASINA | DEA BS4380159 |
| | | RPh: JC | | | | NDC: 00603-1586-58 | DAW: | 108 C MCMEANS AVENUE | |
| ManERx Sig: TAKE 1 TEASPOON BY MOUTH EVERY 4 HOURS AS NEEDED FOR COUGH FOR UP TO 7 DAYS. | | | | | | | | BAY MINETTE, AL 365073130 | |
| 12/27/14 | 12/27/14 | 764354 | 00 | 10 | 5 | TAMIFLU 75MG CAPS | BRAND | SHARPE, THOMASINA | DEA BS4380159 |
| | | RPh: JC | | | | NDC: 00004-0800-85 | DAW: | 108 C MCMEANS AVENUE | |
| ManERx Sig: TAKE ONE CAPSULE BY MOUTH TWICE A DAY FOR 5 DAYS. | | | | | | | | BAY MINETTE, AL 365073130 | |

ROBERTS-PHARM-NBP-0002

Restricted Confidential Information GRobertsJr-PPR-000136

```
NORTH BALDWIN PHARMACY                    PATIENT PRESCRIPTION SUMMARY                    Page    3
2012 Hand Avenue                          Period 08/01/14 to 08/30/18                     PID: 0104151
Bay Minette, AL 36507                            Detailed Format                          NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250        Mon Dec 16, 2019

                                          BASIC IRS PATIENT RX REPORT
```

ROBERTS JR, GASTON J. (Continued)

```
FillDate  Ordered    Rx Nbr   Rf  Qty  DS  Drug Name                      DrugType  Doctor Name            DoctorID
01/26/15  04/29/14   744796   03  90   90  VALSARTAN 160MG TABS           GENERIC   BUCKLEY, RALPH S.      DEA BB4124828
OrigFill  04/29/14   RPh: JC              NDC: 00093-7433-98              DAW:      6701 AIRPORT BLVD.
  ManERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                                    MOBILE, AL 36608

02/12/15  06/24/14   749284   03  16   30  TRIAMCINOLONE ACETONIDE 55     GENERIC   HIXON, F. K.           DEA BH2416952
OrigFill  09/02/14   RPh: JC              NDC: 00093-2085-17              DAW:      308 S GREENO ROAD
  ManERx Sig: APPLY 1 SPRAY IN EACH NOSTRIL ONCE DAILY                              FAIRHOPE, AL 36532

02/14/15  12/27/14   764353   01  120  6   PROMETHAZINE-DM 6.25-15MG/5    GENERIC   SHARPE, THOMASINA      DEA BS4380159
OrigFill  12/27/14   RPh: JC              NDC: 00603-1586-58              DAW:      108 C MCMEANS AVENUE
  ManERx Sig: TAKE 1 TEASPOON BY MOUTH EVERY 4 HOURS AS NEEDED FOR                  BAY MINETTE, AL 365073130
             COUGH FOR UP TO 7 DAYS.

02/17/15  04/14/14   743628   05  60   30  LANSOPRAZOLE 30MG CPDR         GENERIC   IVES, CHRISTOPHER W.   DEA BI3358858
OrigFill  04/14/14   RPh: JC              NDC: 00378-8030-77              DAW:      8050 SPRINGRUN ROAD
  ManERx Sig: TAKE ONE CAPSULE BY MOUTH TWICE A DAY                                 FAIRHOPE, AL 36532

03/02/15  09/08/14   755112   02  180  90  PROPAFENONE HCL ER 225MG CP    GENERIC   ROBICHAUX, ROBERT      DEA BR9572098
OrigFill  09/08/14   RPh: JC              NDC: 49884-0099-02              DAW:      188 HOSPITAL DR SUITE 100
  WRITTEN Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                             FAIRHOPE, AL 36532

03/02/15  03/02/15   770244   00  90   15  DILTIAZEM HCL 30MG TABS        GENERIC   ROBICHAUX, ROBERT      DEA BR9572098
                     RPh: JC              NDC: 00093-0318-01              DAW:      188 HOSPITAL DR SUITE 100
  ManERx Sig: TAKE ONE TABLET BY MOUTH EVERY 4 TO 6 HOURS AS NEEDED                 FAIRHOPE, AL 36532
             FOR PALPITATIONS

03/12/15  03/12/15   771283   00  20   20  CYCLOBENZAPRINE HCL 5MG TAB    GENERIC   HIXON, F. K.           DEA BH2416952
                     RPh: JC              NDC: 00603-3078-21              DAW:      308 S GREENO ROAD
  WRITTEN Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                                  FAIRHOPE, AL 36532

03/13/15  06/24/14   749284   04  16   30  TRIAMCINOLONE ACETONIDE 55     GENERIC   HIXON, F. K.           DEA BH2416952
OrigFill  09/02/14   RPh: JC              NDC: 00093-2085-17              DAW:      308 S GREENO ROAD
  ManERx Sig: APPLY 1 SPRAY IN EACH NOSTRIL ONCE DAILY                              FAIRHOPE, AL 36532

04/06/15  04/14/14   743628   06  60   30  LANSOPRAZOLE 30MG CPDR         GENERIC   IVES, CHRISTOPHER W.   DEA BI3358858
OrigFill  04/14/14   RPh: JC              NDC: 00781-2148-01              DAW:      8050 SPRINGRUN ROAD
  ManERx Sig: TAKE ONE CAPSULE BY MOUTH TWICE A DAY                                 FAIRHOPE, AL 36532

04/06/15  06/24/14   749284   05  16   30  TRIAMCINOLONE ACETONIDE 55     GENERIC   HIXON, F. K.           DEA BH2416952
OrigFill  09/02/14   RPh: JC              NDC: 00093-2085-17              DAW:      308 S GREENO ROAD
  ManERx Sig: APPLY 1 SPRAY IN EACH NOSTRIL ONCE DAILY                              FAIRHOPE, AL 36532
```

```
NORTH BALDWIN PHARMACY                    PATIENT PRESCRIPTION SUMMARY              Page    4
2012 Hand Avenue                          Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507                         Detailed Format                       NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250            Mon Dec 16, 2019

                                          BASIC IRS PATIENT RX REPORT

ROBERTS JR. GASTON J. (Continued)


FillDate Ordered   Rx Nbr   Rf  Qty  DS  Drug Name                    DrugType  Doctor Name              DoctorID
04/14/15 04/13/15  773893   00  360  90  VASCEPA 1GM CAPS              BRAND     KOLB, GARY E.            DEA  AK8281076
                   RPh: JC              NDC: 52937-0001-20             DAW:      2305 HAND AVE
   ManERx Sig: TAKE TWO CAPSULES BY MOUTH EVERY MORNING AND TAKE TWO             BAY MINETTE, AL 36507
               CAPSULES BY MOUTH EVERY EVENING

04/14/15 04/14/15  774033   00   20  30  FLUOCINOLONE ACETONIDE 0.01  GENERIC   HIXON, F. K.             DEA  BH2416952
                   RPh: JC              NDC: 68162-0702-94             DAW:      308 S GREENO ROAD
   ManERx Sig: INSTILL FIVE DROPS IN AFFECTED EAR(S) TWICE A DAY FOR             FAIRHOPE, AL 36532
               5 TO 7 DAYS. THEN ONE TO TWO TIMES A WEEK AS A
               PREVENTATIVE.

04/21/15 04/21/15  774680   00   90  90  VALSARTAN 320MG TABS          GENERIC   BUCKLEY, RALPH S.        DEA  BB4124828
                   RPh: JC              NDC: 00093-7434-98             DAW:      6701 AIRPORT BLVD.
   WRITTEN Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                               MOBILE, AL 36608

04/28/15 04/28/15  775375   00   20  10  SULFAMETHOX-TMP DS800-160MG   GENERIC   SHARPE, THOMASINA        DEA  BS4380159
                   RPh: JC              NDC: 53746-0272-05             DAW:      108 C MCMEANS AVENUE
   ManERx Sig: TAKE ONE TABLET BY MOUTH TWICE A DAY                              BAY MINETTE, AL 365073130

04/28/15 04/28/15  775376   00  120   4  PROMETHAZINE-DM 6.25-15MG/5   GENERIC   SHARPE, THOMASINA        DEA  BS4380159
                   RPh: JC              NDC: 00603-1586-58             DAW:      108 C MCMEANS AVENUE
   ManERx Sig: TAKE ONE TEASPOON BY MOUTH EVERY 4 HOURS AS NEEDED FOR            BAY MINETTE, AL 365073130
               COUGH FOR UP TO 7 DAYS

04/29/15 04/29/15  775411   00   60  30  LANSOPRAZOLE 30MG CPDR        GENERIC   IVES, CHRISTOPHER W.     DEA  BI3358858
                   RPh: JC              NDC: 00781-2148-01             DAW:      8050 SPRINGRUN ROAD
   ManERx Sig: TAKE ONE CAPSULE BY MOUTH TWICE A DAY                             FAIRHOPE, AL 36532

05/28/15 05/28/15  778614   00   90  90  AMLODIPINE BESYLATE 10MG TA   GENERIC   ROBICHAUX, ROBERT        DEA  BR9572098
                   RPh: JC  TEC: BP     NDC: 31722-0239-10             DAW: 0    188 HOSPITAL DR SUITE 100
   ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                                   FAIRHOPE, AL 36532

05/29/15 09/08/14  755112   03  180  90  PROPAFENONE HCL ER 225MG CP   GENERIC   ROBICHAUX, ROBERT        DEA  BR9572098
OrigFill 09/08/14  RPh: JC  TEC: BP     NDC: 49884-0099-02             DAW: 0    188 HOSPITAL DR SUITE 100
   WRITTEN Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                         FAIRHOPE, AL 36532

07/09/15 07/09/15  782039   00    2   1  PREPOPIK 10-3.5-12MG-GM-GM    BRAND     IVES, CHRISTOPHER W.     DEA  BI3358858
                   RPh: JC  TEC: BP     NDC: 55566-9300-02             DAW: 0    8050 SPRINGRUN ROAD
   ERx Sig: TAKE 2 PACKETS BY MOUTH AS INSTRUCTED.                               FAIRHOPE, AL 36532

07/10/15 07/10/15  782124   00   60  30  LANSOPRAZOLE 30MG CPDR        GENERIC   IVES, CHRISTOPHER W.     DEA  BI3358858
                   RPh: JC  TEC: 6M     NDC: 00378-8030-77             DAW: 0    8050 SPRINGRUN ROAD
   ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                            FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0004

**Restricted Confidential Information GRobertsJr-PPR-000138**

```
NORTH BALDWIN PHARMACY              PATIENT PRESCRIPTION SUMMARY              Page    5
2012 Hand Avenue                    Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507                     Detailed Format                     NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250      Mon Dec 16, 2019

                                    BASIC IRS PATIENT RX REPORT
```

ROBERTS JR, GASTON J. (Continued)

| FillDate | Ordered | Rx Nbr | Rf | Qty | DS | Drug Name | DrugType | Doctor Name | DoctorID |
|---|---|---|---|---|---|---|---|---|---|
| 07/27/15 | 04/21/15 | 774680 | 01 | 90 | 90 | VALSARTAN 320MG TABS | GENERIC | BUCKLEY, RALPH S. | DEA BB4124828 |
| OrigFill 04/21/15 | | RPh: JC | TEC: MW | | | NDC: 00093-7434-98 | DAW: 0 | 6701 AIRPORT BLVD. | |
| 08/03/15 | 08/03/15 | 784026 | 00 | 30 | 30 | ALPRAZOLAM 0.25MG TABS | GENERIC | ROBICHAUX, ROBERT | DEA BR9572098 |
| | | RPh: JC | TEC: SM | | | NDC: 59762-3719-01 | DAW: 0 | 188 HOSPITAL DR SUITE 100 | |
| | | | | | | Written Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED | | FAIRHOPE, AL 36532 | |
| 08/18/15 | 07/10/15 | 782124 | 01 | 60 | 30 | LANSOPRAZOLE 30MG CPDR | GENERIC | IVES, CHRISTOPHER W. | DEA BI3358858 |
| OrigFill 07/10/15 | | RPh: JC | TEC: SM | | | NDC: 00378-8030-77 | DAW: 0 | 8050 SPRINGRUN ROAD | |
| | | | | | | ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY | | FAIRHOPE, AL 36532 | |
| 08/27/15 | 08/27/15 | 786554 | 00 | 30 | 30 | ALPRAZOLAM 0.25MG TABS | GENERIC | ROBICHAUX, ROBERT | DEA BR9572098 |
| | | RPh: JC | TEC: MW | | | NDC: 59762-3719-01 | DAW: 0 | 188 HOSPITAL DR SUITE 100 | |
| | | | | | | FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED | | FAIRHOPE, AL 36532 | |
| 08/27/15 | 08/27/15 | 786562 | 00 | 180 | 90 | PROPAFENONE HCL ER 225MG CP | GENERIC | ROBICHAUX, ROBERT | DEA BR9572098 |
| | | RPh: JC | TEC: MW | | | NDC: 49884-0099-02 | DAW: 0 | 188 HOSPITAL DR SUITE 100 | |
| | | | | | | ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS | | FAIRHOPE, AL 36532 | |
| 09/19/15 | 07/09/15 | 782040 | 00 | 90 | 90 | LANSOPRAZOLE 30MG CPDR | GENERIC | IVES, CHRISTOPHER W. | DEA BI3358858 |
| | | RPh: JC | TEC: MW | | | NDC: 00378-8030-77 | DAW: 0 | 8050 SPRINGRUN ROAD | |
| | | | | | | ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY DAY | | FAIRHOPE, AL 36532 | |
| 10/08/15 | 10/08/15 | 790686 | 00 | 90 | 90 | VALSARTAN-HCTZ 320-12.5 MG | GENERIC | ROBICHAUX, ROBERT | DEA BR9572098 |
| | | RPh: JC | TEC: BP | | | NDC: 68180-0101-09 | DAW: 0 | 188 HOSPITAL DR SUITE 100 | |
| | | | | | | ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY | | FAIRHOPE, AL 36532 | |
| 10/14/15 | 10/14/15 | 791331 | 00 | 90 | 90 | VALSARTAN-HCTZ 320-25 MG TA | GENERIC | ROBICHAUX, ROBERT | DEA BR9572098 |
| | | RPh: OJC | TEC: BP | | | NDC: 00603-6349-02 | DAW: 0 | 188 HOSPITAL DR SUITE 100 | |
| | | | | | | ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY | | FAIRHOPE, AL 36532 | |
| 10/20/15 | 08/27/15 | 786554 | 01 | 30 | 30 | ALPRAZOLAM 0.25MG TABS | GENERIC | ROBICHAUX, ROBERT | DEA BR9572098 |
| OrigFill 08/27/15 | | RPh: VK | TEC: SM | | | NDC: 59762-3719-01 | DAW: 0 | 188 HOSPITAL DR SUITE 100 | |
| | | | | | | FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED | | FAIRHOPE, AL 36532 | |
| 11/04/15 | 11/04/15 | 793400 | 00 | 30 | 30 | ESCITALOPRAM OXALATE 10MG T | GENERIC | SANDERS, DONALD B. | DEA BS2368517 |
| | | RPh: JC | TEC: BC | | | NDC: 00378-3856-77 | DAW: 0 | 3290 DAUPHIN ST | |
| | | | | | | ERx Sig: TAKE ONE TABLET BY MOUTH DAILY AT BEDTIME | | MOBILE,, AL 36608 | |
| 11/09/15 | 11/09/15 | 793688 | 00 | 60 | 30 | LANSOPRAZOLE 30MG CPDR | GENERIC | IVES, CHRISTOPHER W. | DEA BI3358858 |
| | | RPh: JC | TEC: MW | | | NDC: 00378-8030-77 | DAW: 0 | 8050 SPRINGRUN ROAD | |
| | | | | | | ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY | | FAIRHOPE, AL 36532 | |

ROBERTS-PHARM-NBP-0005

Restricted Confidential Information GRobertsJr-PPR-000139

```
NORTH BALDWIN PHARMACY                      PATIENT PRESCRIPTION SUMMARY                Page   6
2012 Hand Avenue                            Period 08/01/14 to 08/30/18                 PID: 0104151
Bay Minette, AL 36507                           Detailed Format                         NPI: 1780650911
(251) 937-9623  Fax: (251) 937-2250           Mon Dec 16, 2019

                                        BASIC IRS PATIENT RX REPORT
```

ROBERTS JR, GASTON J. (Continued)

```
FillDate Ordered    Rx Nbr   Rf  Qty  DS  Drug Name                    DrugType  Doctor Name           DoctorID
11/24/15 08/27/15   786554   02  30   30  ALPRAZOLAM 0.25MG TABS       GENERIC   ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 08/27/15   RPh: VK  TEC: MW     NDC: 59762-3719-01            DAW: 0    188 HOSPITAL DR SUITE 100
   FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                        FAIRHOPE, AL 36532

11/24/15 08/27/15   786562   01  180  90  PROPAFENONE HCL ER 225MG CP  GENERIC   ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 08/27/15   RPh: VK  TEC: MW     NDC: 49884-0099-02            DAW: 0    188 HOSPITAL DR SUITE 100
   ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                             FAIRHOPE, AL 36532

11/30/15 03/02/15   770244   01  90   15  DILTIAZEM HCL 30MG TABS      GENERIC   ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 03/02/15   RPh: JC  TEC: SM     NDC: 00093-0318-01            DAW: 0    188 HOSPITAL DR SUITE 100
 ManERx Sig: TAKE ONE TABLET BY MOUTH EVERY 4 TO 6 HOURS AS NEEDED               FAIRHOPE, AL 36532
             FOR PALPITATIONS

11/30/15 11/04/15   793400   01  30   30  ESCITALOPRAM OXALATE 10MG T  GENERIC   SANDERS, DONALD B.    DEA  BS2368517
OrigFill 11/04/15   RPh: JC  TEC: SM     NDC: 00378-3856-77            DAW: 0    3290 DAUPHIN ST
   ERx Sig: TAKE ONE TABLET BY MOUTH DAILY AT BEDTIME                            MOBILE,, AL 36608

12/18/15 11/09/15   793688   01  60   30  LANSOPRAZOLE DR 30 MG CAP    GENERIC   IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 11/09/15   RPh: VK  TEC: BP     NDC: 00378-8030-93            DAW: 0    8050 SPRINGRUN ROAD
   ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                            FAIRHOPE, AL 36532

12/23/15 11/04/15   793400   02  30   30  ESCITALOPRAM OXALATE 10MG T  GENERIC   SANDERS, DONALD B.    DEA  BS2368517
OrigFill 11/04/15   RPh: JC  TEC: BP     NDC: 00378-3856-77            DAW: 0    3290 DAUPHIN ST
   ERx Sig: TAKE ONE TABLET BY MOUTH DAILY AT BEDTIME                            MOBILE,, AL 36608

01/05/16 10/14/15   791331   01  90   90  VALSARTAN-HCTZ 320-25 MG TA  GENERIC   ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 10/14/15   RPh: VK  TEC: BP     NDC: 68180-0102-09            DAW: 0    188 HOSPITAL DR SUITE 100
   ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                                   FAIRHOPE, AL 36532

01/11/16 08/27/15   786554   03  30   30  ALPRAZOLAM 0.25MG TABS       GENERIC   ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 08/27/15   RPh: JC  TEC: SM     NDC: 59762-3719-01            DAW: 0    188 HOSPITAL DR SUITE 100
   FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                        FAIRHOPE, AL 36532

01/25/16 11/04/15   793400   03  30   30  ESCITALOPRAM OXALATE 10MG T  GENERIC   SANDERS, DONALD B.    DEA  BS2368517
OrigFill 11/04/15   RPh: JC  TEC: SM     NDC: 00378-3856-77            DAW: 0    3290 DAUPHIN ST
   ERx Sig: TAKE ONE TABLET BY MOUTH DAILY AT BEDTIME                            MOBILE,, AL 36608

01/25/16 11/09/15   793688   02  60   30  LANSOPRAZOLE DR 30 MG CAP    GENERIC   IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 11/09/15   RPh: JC  TEC: SM     NDC: 00378-8030-93            DAW: 0    8050 SPRINGRUN ROAD
   ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                            FAIRHOPE, AL 36532

02/10/16 02/01/16   801715   00  30   30  ALPRAZOLAM 0.25MG TABS       GENERIC   ROBICHAUX, ROBERT     DEA  BR9572098
                    RPh: JC  TEC: SM     NDC: 59762-3719-01            DAW: 0    188 HOSPITAL DR SUITE 100
   FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                        FAIRHOPE, AL 36532
```

```
NORTH BALDWIN PHARMACY                       PATIENT PRESCRIPTION SUMMARY              Page   7
2012 Hand Avenue                             Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507                            Detailed Format                       NPI: 1780650911
(251) 937-9623  Fax: (251) 937-2250              Mon Dec 16, 2019

                                           BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)


FillDate Ordered    Rx Nbr   Rf  Qty  DS  Drug Name              DrugType  Doctor Name        DoctorID
02/23/16 08/27/15   786562   02  180  90  PROPAFENONE HCL ER 225 MG C  GENERIC  ROBICHAUX, ROBERT   DEA  BR9572098
OrigFill 08/27/15   RPh: JC  TEC: SM      NDC: 49884-0113-02        DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                        FAIRHOPE, AL 36532

02/23/16 11/09/15   793688   03  60   30  LANSOPRAZOLE 30MG CPDR    GENERIC  IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 11/09/15   RPh: VK  TEC: SM      NDC: 00378-8030-77        DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                       FAIRHOPE, AL 36532

02/23/16 11/04/15   793400   04  30   30  ESCITALOPRAM OXALATE 10MG T  GENERIC  SANDERS, DONALD B.  DEA  BS2368517
OrigFill 11/04/15   RPh: VK  TEC: SM      NDC: 00378-3856-77        DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH DAILY AT BEDTIME                       MOBILE,, AL 36608

03/10/16 03/10/16   805961   00  30   5   HYDROCODONE-APAP 7.5-325MG  GENERIC  COCKRELL, J. MICHAEL  DEA  BC1417294
                    RPh: JC  TEC: BP      NDC: 00603-3891-28        DAW: 0   1761 SPRINGHILL AVE
 WRITTEN Sig: TAKE 1 TO 2 TABLETS BY MOUTH EVERY 4 HOURS                     MOBILE,, AL 36607

03/23/16 10/14/15   791331   02  90   90  VALSARTAN-HCTZ 320-25 MG TA  GENERIC  ROBICHAUX, ROBERT  DEA  BR9572098
OrigFill 10/14/15   RPh: JC  TEC: SM      NDC: 68180-0102-09        DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                              FAIRHOPE, AL 36532

03/23/16 11/04/15   793400   05  30   30  ESCITALOPRAM OXALATE 10MG T  GENERIC  SANDERS, DONALD B.  DEA  BS2368517
OrigFill 11/04/15   RPh: JC  TEC: SM      NDC: 00378-3856-77        DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH DAILY AT BEDTIME                       MOBILE,, AL 36608

03/23/16 02/01/16   801715   01  30   30  ALPRAZOLAM 0.25 MG TABLET   GENERIC  ROBICHAUX, ROBERT   DEA  BR9572098
OrigFill 02/10/16   RPh: JC  TEC: SM      NDC: 67253-0900-10        DAW: 0   188 HOSPITAL DR SUITE 100
    FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                   FAIRHOPE, AL 36532

04/05/16 04/05/16   808286   00  210  21  CHOLESTYRAMINE LIGHT 4GM/DO  GENERIC  IVES, CHRISTOPHER W.  DEA  BI3358858
                    RPh: JC              NDC: 49884-0466-67         DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: MIX ONE SCOOPFUL IN 4 OUNCES OF FLUID AND DRINK TWICE           FAIRHOPE, AL 36532
         A DAY

04/21/16 04/21/16   809785   00  30   30  ESCITALOPRAM OXALATE 10MG T  GENERIC  SANDERS, DONALD B.  DEA  BS2368517
                    RPh: JC  TEC: BP      NDC: 00378-3856-77        DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                             MOBILE,, AL 36608

04/22/16 01/25/16   801069   C0  60   30  LANSOPRAZOLE 30MG CPDR    GENERIC  IVES, CHRISTOPHER W.  DEA  BI3358858
                    RPh: JC  TEC: NB      NDC: 00378-8030-77        DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                       FAIRHOPE, AL 36532

05/23/16 02/01/16   801715   02  30   30  ALPRAZOLAM 0.25 MG TABLET   GENERIC  ROBICHAUX, ROBERT   DEA  BR9572098
OrigFill 02/10/16   RPh: JC  TEC: BP      NDC: 67253-0900-10        DAW: 0   188 HOSPITAL DR SUITE 100
    FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                   FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0007

Restricted Confidential Information GRobertsJr-PPR-000141

```
NORTH BALDWIN PHARMACY                 PATIENT PRESCRIPTION SUMMARY              Page   8
2012 Hand Avenue                       Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507                       Detailed Format                      NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250       Mon Dec 16, 2019

                                       BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)


FillDate Ordered    Rx Nbr   Rf  Qty  DS  Drug Name              DrugType  Doctor Name           DoctorID
05/23/16 04/21/16   809785   01   30   30 ESCITALOPRAM OXALATE 10MG T GENERIC  SANDERS, DONALD B.  DEA BS2368517
OrigFill 04/21/16   RPh: JC TEC: BP      NDC: 00378-3856-77       DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                           MOBILE,, AL 36608

05/23/16 01/25/16   801069   01   60   30 LANSOPRAZOLE 30MG CPDR  GENERIC   IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 04/22/16   RPh: JC TEC: BP      NDC: 00378-8030-77       DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                     FAIRHOPE, AL 36532

05/23/16 08/27/15   786562   03  180   90 PROPAFENONE HCL ER 225 MG C GENERIC ROBICHAUX, ROBERT  DEA BR9572098
OrigFill 08/27/15   RPh: JC TEC: BP      NDC: 49884-0113-02       DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                      FAIRHOPE, AL 36532

05/31/16 04/05/16   808286   01  210   21 CHOLESTYRAMINE LIGHT 4GM/DO GENERIC IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 04/05/16   RPh: JC TEC: BP      NDC: 49884-0466-67       DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: MIX ONE SCOOPFUL IN 4 OUNCES OF FLUID AND DRINK TWICE         FAIRHOPE, AL 36532
             A DAY

06/14/16 06/14/16   814547   00   90   90 VALSARTAN-HCTZ 320-25 MG TA GENERIC ROBICHAUX, ROBERT  DEA BR9572098
                    RPh: VK TEC: NB     NDC: 68180-0102-09       DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE 1 TABLET DAILY.                                          FAIRHOPE, AL 36532

06/15/16 06/14/16   814540   00   30   30 ALPRAZOLAM 0.25 MG TABLET  GENERIC  ROBICHAUX, ROBERT   DEA BR9572098
                    RPh: JC TEC: BP     NDC: 67253-0900-10       DAW: 0   188 HOSPITAL DR SUITE 100
    FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                 FAIRHOPE, AL 36532

06/22/16 04/21/16   809785   02   30   30 ESCITALOPRAM 10 MG TABLET  GENERIC  SANDERS, DONALD B.  DEA BS2368517
OrigFill 04/21/16   RPh: JC TEC: BP     NDC: 16729-0169-17       DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                           MOBILE,, AL 36608

06/23/16 06/23/16   815502   00   60   30 COLESTIPOL MICRONIZED 1 GM GENERIC  IVES, CHRISTOPHER W. DEA BI3358858
                    RPh: JC TEC: BP     NDC: 59762-0450-01       DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                      FAIRHOPE, AL 36532

06/23/16 06/23/16   815503   00   30   15 GLYCOPYRROLATE 2MG TABS    GENERIC  IVES, CHRISTOPHER W. DEA BI3358858
                    RPh: JC TEC: BP     NDC: 00603-3181-21       DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY 12 HOURS AS NEEDED FOR         FAIRHOPE, AL 36532
             ABDOMINAL PAIN

07/12/16 07/12/16   816880   00   15    5 CLOTRIMAZOLE-BETAMETHASONE GENERIC  SANDERSON, W. R.   DEA BS2532934
                    RPh: VK TEC: NB     NDC: 00168-0258-15       DAW: C   3715 DAUPHIN ST BL 3 S100
    ERx Sig: APPLY A SMALL AMOUNT TO AFFECTED AREA THREE TIMES A           MOBILE, AL 36608
             DAY AS NEEDED

07/12/16 07/12/16   816884   00   90   90 METFORMIN HCL 500 MG TABLET GENERIC ARNOLD, GRAY       DEA FA2015851
                    RPh: VK TEC: NB     NDC: 23155-0102-05       DAW: 0   INTERNAL MEDICINE CENTER
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                            MOBILE, AL 36608
```

ROBERTS-PHARM-NBP-0008

**Restricted Confidential Information GRobertsJr-PPR-000142**

```
NORTH BALDWIN PHARMACY                   PATIENT PRESCRIPTION SUMMARY                       Page   9
2012 Hand Avenue                         Period 08/01/14 to 08/30/18                        PID: 0104151
Bay Minette, AL 36507                         Detailed Format                               NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250            Mon Dec 16, 2019

                                         BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)


FillDate Ordered    Rx Nbr  Rf  Qty  DS  Drug Name              DrugType  Doctor Name.       DoctorID
07/25/16 04/21/16   809785  03  30   30  ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B.  DEA  BS2368517
OrigFill 04/21/16  RPh: VK TEC: BP    NDC: 00378-3856-77          DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                           MOBILE,, AL 36608

07/26/16 07/25/16   818095  00  12   84  TRULICITY 0.75 MG/0.5 ML PE BRAND SANDERS, DONALD B.    DEA  BS2368517
                   RPh: JC TEC: BP    NDC: 00002-1433-80           DAW: 0   3290 DAUPHIN ST
    ERx Sig: INJECT ONE PEN SUBCUTANEOUS EVERY WEEK                        MOBILE,, AL 36608

08/22/16 06/14/16   814540  01  30   30  ALPRAZOLAM 0.25 MG TABLET GENERIC ROBICHAUX, ROBERT    DEA  BR9572098
OrigFill 06/15/16  RPh: JC TEC: BP    NDC: 67253-0900-10          DAW: 0   188 HOSPITAL DR SUITE 100
    FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                 FAIRHOPE, AL 36532

08/22/16 04/21/16   809785  04  30   30  ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B. DEA  BS2368517
OrigFill 04/21/16  RPh: JC TEC: BP    NDC: 00378-3856-77          DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                           MOBILE,, AL 36608

08/22/16 01/25/16   801069  02  60   30  LANSOPRAZOLE 30MG CPDR    GENERIC  IVES, CHRISTOPHER W. DEA  BI3358858
OrigFill 04/22/16  RPh: JC TEC: BP    NDC: 00378-8030-77          DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                     FAIRHOPE, AL 36532

08/22/16 06/23/16   815502  01  60   30  COLESTIPOL MICRONIZED 1 GM GENERIC IVES, CHRISTOPHER W. DEA  BI3358858
OrigFill 06/23/16  RPh: JC TEC: BP    NDC: 59762-0450-01          DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                      FAIRHOPE, AL 36532

08/24/16 08/24/16   820544  00  50   50  BAYER CONTOUR NEXT TEST STR OTC   SANDERS, DONALD B.    DEA  BS2368517
                   RPh: LS TEC: BP    NDC: 00193-7311-50          DAW: 0   3290 DAUPHIN ST
    ERx Sig: USE ONE DAILY.                                                MOBILE,, AL 36608

09/02/16 09/02/16   821502  00  15   11  PREDNISONE 20MG TABS      GENERIC  HIXON, F. K.         DEA  BH2416952
                   RPh: LS TEC: NB    NDC: 00054-0018-25          DAW: 0   308 S GREENO ROAD
    ERx Sig: TAKE TWO TABLETS BY MOUTH EVERY DAY FOR 5 DAYS, 1              FAIRHOPE, AL 36532
             TABLET BY MOUTH FOR 4 DAYS, THEN 1/2 TABLET BY MOUTH
             FOR 2 DAYS

09/19/16 07/25/16   818096  00  90   90  METFORMIN HCL 500MG TABS  GENERIC  SANDERS, DONALD B.   DEA  BS2368517
                   RPh: JC TEC: BC    NDC: 23155-0102-10          DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                            MOBILE,, AL 36608

09/19/16 06/14/16   814547  01  90   90  VALSARTAN-HCTZ 320-25 MG TA GENERIC ROBICHAUX, ROBERT  DEA  BR9572098
OrigFill 06/14/16  RPh: JC TEC: NB    NDC: 43547-0315-09          DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE 1 TABLET DAILY.                                          FAIRHOPE, AL 36532

09/19/16 04/21/16   809785  05  30   30  ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B. DEA  BS2368517
OrigFill 04/21/16  RPh: JC TEC: NB    NDC: 00378-3856-77          DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                           MOBILE,, AL 36608
```

ROBERTS-PHARM-NBP-0009

**Restricted Confidential Information GRobertsJr-PPR-000143**

```
NORTH BALDWIN PHARMACY                          PATIENT PRESCRIPTION SUMMARY                          Page 10
2012 Hand Avenue                                Period 08/01/14 to 08/30/18                           PID: 0104151
Bay Minette, AL 36507                           Detailed Format                                       NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250              Mon Dec 16, 2019

                                                 BASIC IRS PATIENT RX REPORT
```

ROBERTS JR, GASTON J. (Continued)

```
FillDate Ordered   Rx Nbr   Rf  Qty  DS Drug Name                 DrugType  Doctor Name              DoctorID
09/19/16 09/19/16  822890   00  30   30 MELOXICAM 15 MG TABLET    GENERIC   COCKRELL, J. MICHAEL     DEA BC1417294
                   RPh: JC  TEC: NB   NDC: 69097-0159-15          DAW: 0   1761 SPRINGHILL AVE
   ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY FOR 30 DAYS                  MOBILE,, AL 36607

09/29/16 09/29/16  823816   00  60   30 TRAMADOL HCL 50MG TABS    GENERIC   MCGINLEY, R. B.          DEA AM7531177
                   RPh: JC  TEC: NB   NDC: 57664-0377-18          DAW: 0   1855 SPRINGHILL AVE
   FAX Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY AS NEEDED              MOBILE, AL 36606

09/29/16 09/29/16  823817   00  60   30 CYCLOBENZAPRINE HCL 10MG TA GENERIC MCGINLEY, R. B.          DEA AM7531177
                   RPh: JC  TEC: NB   NDC: 00603-3079-32          DAW: 0   1855 SPRINGHILL AVE
   ERx Sig: TAKE 1/2 TO 1 TABLET BY MOUTH TWO TIMES A DAY AS                MOBILE, AL 36606
           NEEDED

10/05/16 08/24/16  820544   01  50   50 BAYER CONTOUR NEXT TEST STR OTC     SANDERS, DONALD B.       DEA BS2368517
OrigFill 08/24/16  RPh: JC  TEC: SM   NDC: 00193-7311-50          DAW: 0   3290 DAUPHIN ST
   ERx Sig: USE ONE DAILY.                                                  MOBILE,, AL 36608

10/06/16 10/06/16  824438   00  40   13 HYDROCODONE-APAP 7.5-325MG GENERIC  HANNAHAN MD, ROBERT WE DEA BH5239581
                   RPh: JC  TEC: NB   NDC: 00603-3891-32          DAW: 0   ONE MOBILE INFIRMARY CIRCLE
   WRITTEN Sig: TAKE 1 TO 2 TABLETS BY MOUTH EVERY 8 HOURS AS NEEDED        MOBILE, AL 36607

10/14/16 10/14/16  825253   00  180  90 PROPAFENONE HCL ER 225 MG C GENERIC ROBICHAUX, ROBERT        DEA BR9572098
                   RPh: LS  TEC: KL   NDC: 49884-0113-02          DAW: 0   188 HOSPITAL DR SUITE 100
   ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                        FAIRHOPE, AL 36532

10/17/16 01/25/16  801069   03  60   30 LANSOPRAZOLE 30MG CPDR    GENERIC   IVES, CHRISTOPHER W.     DEA BI3358858
OrigFill 04/22/16  RPh: JC  TEC: SM   NDC: 00378-8030-77          DAW: 0   8050 SPRINGRUN ROAD
   ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                       FAIRHOPE, AL 36532

10/18/16 10/17/16  825483   00  30   30 ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B.       DEA BS2368517
                   RPh: VK  TEC: SM   NDC: 00378-3856-77          DAW: 0   3290 DAUPHIN ST
   ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME. MUST SEE MD FOR             MOBILE,, AL 36608
           REFILLS!!

10/18/16 10/18/16  825578   00  12   84 TRULICITY 0.75 MG/0.5 ML PE BRAND   SANDERS, DONALD B.       DEA BS2368517
                   RPh: JC  TEC: SM   NDC: 00002-1433-80          DAW: 0   3290 DAUPHIN ST
   ERx Sig: INJECT ONE PEN SUBCUTANEOUS EVERY WEEK.                         MOBILE,, AL 36608

10/31/16 10/27/16  826418   00  200  90 BAYER CONTOUR NEXT TEST STR OTC     SANDERS, DONALD B.       DEA BS2368517
                   RPh: VK  TEC: SM   NDC: 00193-7311-50          DAW: 0   3290 DAUPHIN ST
   ERx Sig: USE TO TEST BLOOD SUGAR TWO TIMES A DAY                         MOBILE,, AL 36608

10/31/16 06/23/16  815502   02  60   30 COLESTIPOL HCL 1GM TABS   GENERIC   IVES, CHRISTOPHER W.     DEA BI3358858
OrigFill 06/23/16  RPh: VK  TEC: SM   NDC: 00115-5211-16          DAW: 0   8050 SPRINGRUN ROAD
   ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                        FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0010

**Restricted Confidential Information GRobertsJr-PPR-000144**

```
NORTH BALDWIN PHARMACY              PATIENT PRESCRIPTION SUMMARY                Page   11
2012 Hand Avenue                    Period 08/01/14 to 08/30/18                 PID: 0104151
Bay Minette, AL 36507                     Detailed Format                       NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250       Mon Dec 16, 2019

                                    BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)


FillDate Ordered    Rx Nbr   Rf   Qty  DS Drug Name                DrugType  Doctor Name           DoctorID
11/10/16 10/27/16   826419   00   90   90 ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B.   DEA  BS2368517
         RPh: JC TEC: BC   NDC: 00378-3856-77                       DAW: 0   3290 DAUPHIN ST
   ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                              MOBILE,, AL 36608

11/16/16 06/14/16   814540   02   30   30 ALPRAZOLAM 0.25 MG TABLET  GENERIC  ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 06/15/16 RPh: JC TEC: BC   NDC: 67253-0900-10               DAW: 0   188 HOSPITAL DR SUITE 100
   FAX Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED                     FAIRHOPE, AL 36532

11/26/16 10/27/16   826421   00   90   90 METFORMIN HCL 500MG TABS   GENERIC  SANDERS, DONALD B.    DEA  BS2368517
         RPh: LS TEC: SM   NDC: 23155-0102-10                        DAW: 0   3290 DAUPHIN ST
   ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                                MOBILE,, AL 36608

12/16/16 01/25/16   801069   04   60   30 LANSOPRAZOLE 30MG CPDR     GENERIC  IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 04/22/16 RPh: JC TEC: SM   NDC: 00378-6030-77               DAW: 0   8050 SPRINGRUN ROAD
   ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                         FAIRHOPE, AL 36532

12/20/16 10/27/16   826420   00   12   84 TRULICITY 0.75 MG/0.5 ML PE BRAND   SANDERS, DONALD B.    DEA  BS2368517
         RPh: JC TEC: BP   NDC: 00002-1433-80                        DAW: 0   3290 DAUPHIN ST
   ERx Sig: INJECT ONE PEN SUBCUTANEOUS, EVERY WEEK                           MOBILE,, AL 36608

01/03/17 06/14/16   814547   02   90   90 VALSARTAN-HCTZ 320-25 MG TA GENERIC ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 06/14/16 RPh: VK TEC: BP   NDC: 43547-0315-09               DAW: 0   188 HOSPITAL DR SUITE 100
   BRx Sig: TAKE 1 TABLET DAILY.                                              FAIRHOPE, AL 36532

01/03/17 06/23/16   815502   03   60   30 COLESTIPOL HCL 1GM TABS    GENERIC  IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 06/23/16 RPh: VK TEC: BP   NDC: 00115-5211-16               DAW: 0   8050 SPRINGRUN ROAD
   ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                          FAIRHOPE, AL 36532

02/09/17 10/14/16   825253   01   180  90 PROPAFENONE HCL ER 225 MG C GENERIC ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 10/14/16 RPh: JC TEC: BP   NDC: 49884-0113-02               DAW: 0   188 HOSPITAL DR SUITE 100
   ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                          FAIRHOPE, AL 36532

02/09/17 10/27/16   826419   01   90   90 ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B.    DEA  BS2368517
OrigFill 11/10/16 RPh: JC TEC: BP   NDC: 00378-3856-77               DAW: 0   3290 DAUPHIN ST
   ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                               MOBILE,, AL 36608

02/09/17 10/27/16   826418   01   200  90 BAYER CONTOUR NEXT TEST STR OTC     SANDERS, DONALD B.    DEA  BS2368517
OrigFill 10/31/16 RPh: JC TEC: BP   NDC: 00193-7311-50               DAW: 0   3290 DAUPHIN ST
   ERx Sig: USE TO TEST BLOOD SUGAR TWO TIMES A DAY                           MOBILE,, AL 36608

02/11/17 02/10/17   836528   00   30   30 ALPRAZOLAM 0.25 MG TABLET  GENERIC  ROBICHAUX, ROBERT     DEA  BR9572098
         RPh: JC TEC: KL   NDC: 67253-0900-10                        DAW: 0   188 HOSPITAL DR SUITE 100
   WRITTEN Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                  FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0011

**Restricted Confidential Information GRobertsJr-PPR-000145**

```
NORTH BALDWIN PHARMACY                    PATIENT PRESCRIPTION SUMMARY              Page   12
2012 Hand Avenue                          Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507                          Detailed Format                      NPI: 1780650911
(251) 937-9623  Fax: (251) 937-2250           Mon Dec 16, 2019

                                      BASIC IRS PATIENT RX REPORT

ROBERTS JR. GASTON J. (Continued)


FillDate Ordered    Rx Nbr  Rf  Qty  DS  Drug Name                DrugType  Doctor Name         DoctorID
02/14/17 02/14/17   836724  00  60   30  LANSOPRAZOLE 30MG CPDR   GENERIC   IVES, CHRISTOPHER W. DEA BI3358858
                RPh: VK  TEC: BP      NDC: 00378-8030-77          DAW: 0    8050 SPRINGRUN ROAD
     ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                     FAIRHOPE, AL 36532

03/20/17 03/20/17   840128  00  60   30  COLESTIPOL HCL 1GM TABS  GENERIC   IVES, CHRISTOPHER W. DEA BI3358858
                RPh: VK  TEC: KL      NDC: 00115-5211-16          DAW: 0    8050 SPRINGRUN ROAD
     ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                      FAIRHOPE, AL 36532

03/27/17 02/10/17   836528  01  30   30  ALPRAZOLAM 0.25 MG TABLET GENERIC  ROBICHAUX, ROBERT   DEA BR9572098
OrigFill 02/11/17 RPh: JC  TEC: SM    NDC: 67253-0900-10          DAW: 0    188 HOSPITAL DR SUITE 100
   WRITTEN Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                FAIRHOPE, AL 36532

03/27/17 10/27/16   826420  01  12   84  TRULICITY 0.75 MG/0.5 ML PE BRAND SANDERS, DONALD B.  DEA BS2368517
OrigFill 12/20/16 RPh: JC  TEC: SM    NDC: 00002-1433-80          DAW: 0    3290 DAUPHIN ST
     ERx Sig: INJECT ONE PEN SUBCUTANEOUS, EVERY WEEK                       MOBILE,, AL 36608

03/27/17 10/27/16   826421  01  90   90  METFORMIN HCL 500MG TABS GENERIC  SANDERS, DONALD B.  DEA BS2368517
OrigFill 11/26/16 RPh: JC  TEC: SM    NDC: 23155-0102-10          DAW: 0    3290 DAUPHIN ST
     ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                            MOBILE,, AL 36608

03/27/17 03/27/17   840763  00  90   90  VALSARTAN-HCTZ 320-25 MG TA GENERIC ROBICHAUX, ROBERT DEA BR9572098
                RPh: JC  TEC: SM      NDC: 43547-0315-09          DAW: 0    188 HOSPITAL DR SUITE 100
     ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                            FAIRHOPE, AL 36532

04/06/17 04/06/17   841653  00  30   10  CARISOPRODOL 350MG TABS  GENERIC  WEST, J. L.         DEA AW2213445
                RPh: JC  TEC: SM      NDC: 00603-2582-32          DAW: 0    1761 SPRINGHILL AVE
   PHONE Sig: TAKE ONE TABLET BY MOUTH THREE TIMES A DAY AS NEEDED          MOBILE, AL 36607

04/11/17 02/14/17   836724  01  60   30  LANSOPRAZOLE 30MG CPDR   GENERIC  IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 02/14/17 RPh: VK  TEC: BP    NDC: 00378-8030-77          DAW: 0    8050 SPRINGRUN ROAD
     ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                     FAIRHOPE, AL 36532

05/16/17 05/16/17   845276  00  30   30  ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B. DEA BS2368517
                RPh: VK  TEC: BP      NDC: 00378-3856-10          DAW: 0    3290 DAUPHIN ST
     ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME . MUST SEE MD FOR          MOBILE,, AL 36608
            REFILLS .

05/18/17 05/18/17   845420  00  30   30  MELOXICAM 15 MG TABLET   GENERIC  COCKRELL, J. MICHAEL DEA BC1417294
                RPh: VK  TEC: BP      NDC: 69097-0159-15          DAW: 0    1761 SPRINGHILL AVE
     ERx Sig: TAKE ONE TABLET BY MOUTH ONCE DAILY                           MOBILE,, AL 36607

05/24/17 03/20/17   840128  01  60   30  COLESTIPOL HCL 1GM TABS  GENERIC  IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 03/20/17 RPh: JC  TEC: SM    NDC: 00115-5211-16          DAW: 0    8050 SPRINGRUN ROAD
     ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                      FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0012

**Restricted Confidential Information GRobertsJr-PPR-000146**

```
NORTH BALDWIN PHARMACY                 PATIENT PRESCRIPTION SUMMARY                Page  13
2012 Hand Avenue                       Period 08/01/14 to 08/30/18                 PID: 0104151
Bay Minette, AL 36507                       Detailed Format                        NPI: 1780650911
(251) 937-9623  Fax: (251) 937-2250        Mon Dec 16, 2019

                                       BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)


FillDate Ordered    Rx Nbr    Rf  Qty  DS  Drug Name                   DrugType  Doctor Name          DoctorID
05/24/17 02/10/17   836528    02  30   30  ALPRAZOLAM 0.25 MG TABLET   GENERIC   ROBICHAUX, ROBERT    DEA  BR9572098
OrigFill 02/11/17   RPh: JC  TEC: SM    NDC: 67253-0900-10             DAW: 0    188 HOSPITAL DR SUITE 100
    WRITTEN Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                    FAIRHOPE, AL 36532

05/30/17 05/16/17   845275    00  4    28  TRULICITY 0.75 MG/0.5 ML PE BRAND     SANDERS, DONALD B.   DEA  BS2368517
                    RPh: JC  TEC: SM    NDC: 00002-1433-80             DAW: 0    3290 DAUPHIN ST
    ERx Sig: INJECT ONE PEN UNDER THE SKIN EVERY WEEK . MUST SEE MD              MOBILE,, AL 36608
            FOR REFILLS .

06/03/17 05/16/17   845274    00  30   30  METFORMIN HCL 500MG TABS    GENERIC   SANDERS, DONALD B.   DEA  BS2368517
                    RPh: JC  TEC: AW    NDC: 23155-0102-10             DAW: 0    3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY , MUST SEE MD FOR                MOBILE,, AL 36608
            REFILLS .

06/17/17 02/14/17   836724    02  60   30  LANSOPRAZOLE DR 30 MG CAP   GENERIC   IVES, CHRISTOPHER W. DEA  BI3358858
OrigFill 02/14/17   RPh: JC  TEC: BC    NDC: 00378-8030-93             DAW: 0    8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                           FAIRHOPE, AL 36532

06/19/17 06/19/17   847991    00  90   90  ESCITALOPRAM OXALATE 10MG T GENERIC   SANDERS, DONALD B.   DEA  BS2368517
                    RPh: JC  TEC: BP    NDC: 00378-3856-10             DAW: 0    3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                                 MOBILE,, AL 36608

07/05/17 03/27/17   840763    01  90   90  VALSARTAN-HCTZ 320-25 MG TA GENERIC   ROBICHAUX, ROBERT    DEA  BR9572098
OrigFill 03/27/17   RPh: JC  TEC: AW    NDC: 43547-0315-09             DAW: 0    188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                                  FAIRHOPE, AL 36532

07/17/17 06/19/17   847990    00  90   90  METFORMIN HCL 500MG TABS    GENERIC   SANDERS, DONALD B.   DEA  BS2368517
                    RPh: JC  TEC: BP    NDC: 23155-0102-10             DAW: 0    3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                                  MOBILE,, AL 36608

07/17/17 06/19/17   847992    00  12   84  TRULICITY 0.75 MG/0.5 ML PE BRAND     SANDERS, DONALD B.   DEA  BS2368517
                    RPh: JC  TEC: BP    NDC: 00002-1433-80             DAW: 0    3290 DAUPHIN ST
    ERx Sig: INJECT 1 PEN UNDER THE SKIN ONCE A WEEK . MUST SEE MD               MOBILE,, AL 36608
            FOR FURTHER REFILLS .

07/19/17 10/14/16   825253    02  180  90  PROPAFENONE HCL ER 225 MG C GENERIC   ROBICHAUX, ROBERT    DEA  BR9572098
OrigFill 10/14/16   RPh: JC  TEC: HB    NDC: 49884-0113-02             DAW: 0    188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                            FAIRHOPE, AL 36532

08/15/17 02/14/17   836724    03  60   30  LANSOPRAZOLE 30MG CPDR      GENERIC   IVES, CHRISTOPHER W. DEA  BI3358858
OrigFill 02/14/17   RPh: VK  TEC: BP    NDC: 00378-8030-77             DAW: 0    8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                           FAIRHOPE, AL 36532

08/31/17 03/20/17   940128    02  60   30  COLESTIPOL HCL 1GM TABS     GENERIC   IVES, CHRISTOPHER W. DEA  BI3358858
OrigFill 03/20/17   RPh: JC  TEC: HB    NDC: 00115-5211-16             DAW: 0    8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                            FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0013

Restricted Confidential Information GRobertsJr-PPR-000147

```
NORTH BALDWIN PHARMACY              PATIENT PRESCRIPTION SUMMARY              Page  14
2012 Hand Avenue                    Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507               Detailed Format                           NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250  Mon Dec 16, 2019

                                    BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)

FillDate Ordered   Rx Nbr   Rf  Qty  DS Drug Name                DrugType Doctor Name         DoctorID
09/16/17 06/19/17  847991   01   90  90 ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B.  DEA BS2368517
OrigFill 06/19/17  RPh: JC  TEC: SM     NDC: 00378-3856-77        DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                           MOBILE,, AL 36608

09/19/17 08/31/17  854103   00    4  28 TRULICITY 1.5 MG/0.5 ML PEN BRAND  SANDERS, DONALD B.  DEA BS2368517
                   RPh: VK  TEC: SM     NDC: 00002-1434-80        DAW: 0   3290 DAUPHIN ST
    ERx Sig: INJECT ONE SYRINGE UNDER THE SKIN ONCE WEEKLY                 MOBILE,, AL 36608

09/21/17 09/21/17  855747   00  180  90 METFORMIN HCL 500MG TABS  GENERIC  SANDERS, DONALD B.  DEA BS2368517
                   RPh: JC  TEC: BP     NDC: 23155-0102-10        DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                      MOBILE,, AL 36608

09/21/17 09/21/17  855748   00  200  90 BAYER CONTOUR NEXT TEST STR OTC    SANDERS, DONALD B.  DEA BS2368517
                   RPh: JC  TEC: BP     NDC: 00193-7312-21        DAW: 0   3290 DAUPHIN ST
    ERx Sig: TEST TWO TIMES A DAY                                          MOBILE,, AL 36608

09/21/17 09/11/17  854884   00   30  30 ALPRAZOLAM 0.25 MG TABLET  GENERIC ROBICHAUX, ROBERT   DEA BR9572098
                   RPh: JC  TEC: BP     NDC: 67253-0900-10        DAW: 0   188 HOSPITAL DR SUITE 100
  PHONE Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                  FAIRHOPE, AL 36532

10/03/17 03/27/17  840763   02   90  90 VALSARTAN-HCTZ 320-25 MG TA GENERIC ROBICHAUX, ROBERT  DEA BR9572098
OrigFill 03/27/17  RPh: VK  TEC: BP     NDC: 43547-0315-09        DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                            FAIRHOPE, AL 36532

10/16/17 08/31/17  854103   01    4  28 TRULICITY 1.5 MG/0.5 ML PEN BRAND  SANDERS, DONALD B.  DEA BS2368517
OrigFill 09/19/17  RPh: JC  TEC: BP     NDC: 00002-1434-80        DAW: 0   3290 DAUPHIN ST
    ERx Sig: INJECT ONE SYRINGE UNDER THE SKIN ONCE WEEKLY                 MOBILE,, AL 36608

10/31/17 09/11/17  854884   01   30  30 ALPRAZOLAM 0.25 MG TABLET  GENERIC ROBICHAUX, ROBERT   DEA BR9572098
OrigFill 09/21/17  RPh: VK  TEC: BP     NDC: 67253-0900-10        DAW: 0   188 HOSPITAL DR SUITE 100
  PHONE Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                  FAIRHOPE, AL 36532

10/31/17 02/14/17  836724   04   60  30 LANSOPRAZOLE 30MG CPDR     GENERIC IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 02/14/17  RPh: VK  TEC: BP     NDC: 00378-8030-77        DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                     FAIRHOPE, AL 36532

11/13/17 09/21/17  855746   00   12  84 TRULICITY 1.5 MG/0.5 ML PEN BRAND  SANDERS, DONALD B.  DEA BS2368517
                   RPh: JC  TEC: HB     NDC: 00002-1434-80        DAW: 0   3290 DAUPHIN ST
    ERx Sig: INJECT ONE PEN UNDER THE SKIN ONCE WEEKLY                     MOBILE,, AL 36608

11/22/17 09/11/17  854885   00  180  90 PROPAFENONE HCL ER 225 MG C GENERIC ROBICHAUX, ROBERT  DEA BR9572098
                   RPh: JC  TEC: BC     NDC: 49884-0113-02        DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                      FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0014

**Restricted Confidential Information GRobertsJr-PPR-000148**

```
NORTH BALDWIN PHARMACY                PATIENT PRESCRIPTION SUMMARY                    Page  15
2012 Hand Avenue                      Period 08/01/14 to 08/30/18                     PID: 0104151
Bay Minette, AL 36507                 Detailed Format                                 NPI: 1780650911
(251) 937-9623  Fax: (251) 937-2250   Mon Dec 16, 2019

                                      BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)


FillDate Ordered    Rx Nbr   Rf   Qty  DS  Drug Name                 DrugType  Doctor Name           DoctorID
12/06/17 09/21/17   855749   00   90   90  ESCITALOPRAM OXALATE 10MG T GENERIC  SANDERS, DONALD B.   DEA  BS2368517
           RPh: JC  TEC: SM       NDC: 00378-3856-77                 DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                              MOBILE,, AL 36608

12/26/17 09/21/17   855747   01   180  90  METFORMIN HCL 500MG TABS  GENERIC  SANDERS, DONALD B.    DEA  BS2368517
OrigFill 09/21/17   RPh: VK  TEC: BP    NDC: 23155-0102-10           DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                         MOBILE,, AL 36608

01/03/18 01/02/18   864518   00   100  33  NITROGLYCERIN 0.4 MG TAB SL GENERIC WATTERSON, ADAM     DEA  FW2113164
           RPh: JC  TEC: HB       NDC: 43598-0436-01                 DAW: 0   750 MORPHY AVENUE
    ERx Sig: PLACE 1 TAB UNDER THE TONGUE EVERY 5 MINUTES AS NEEDED           BAY MINETTE, AL 36507
             FOR CHEST PAIN. REPEAT EVERY 5 MINUTES X 3.

01/03/18 02/14/17   836724   05   60   30  LANSOPRAZOLE 30MG CPDR    GENERIC  IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 02/14/17   RPh: JC  TEC: HB    NDC: 00378-8030-77           DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                        FAIRHOPE, AL 36532

01/03/18 03/27/17   840763   03   90   90  VALSARTAN-HCTZ 320-25 MG TA GENERIC ROBICHAUX, ROBERT   DEA  BR9572098
OrigFill 03/27/17   RPh: JC  TEC: HB    NDC: 43547-0315-09           DAW: C   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                               FAIRHOPE, AL 36532

01/23/18 01/23/18   866490   00   10   10  OSELTAMIVIR PHOS 75 MG CAP GENERIC SANDERS, DONALD B.   DEA  BS2368517
           RPh: VK  TEC: BC       NDC: 47781-0470-13                 DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE 1 CAPSULE BY MOUTH DAILY                                    MOBILE,, AL 36608

01/25/18 09/21/17   855746   C1   12   84  TRULICITY 1.5 MG/0.5 ML PEN BRAND  SANDERS, DONALD B.   DEA  BS2368517
OrigFill 11/13/17   RPh: JC  TEC: BP    NDC: 00002-1434-80           DAW: 0   3290 DAUPHIN ST
    ERx Sig: INJECT ONE PEN UNDER THE SKIN ONCE WEEKLY                        MOBILE,, AL 36608

01/30/18 09/21/17   855748   C1   200  90  BAYER CONTOUR NEXT TEST STR OTC    SANDERS, DONALD B.   DEA  BS2368517
OrigFill 09/21/17   RPh: VK  TEC: BP    NDC: 00193-7312-21           DAW: 0   3290 DAUPHIN ST
    ERx Sig: TEST TWO TIMES A DAY                                             MOBILE,, AL 36608

02/19/18 09/21/17   855749   01   90   90  ESCITALOPRAM OXALATE 10MG T GENERIC SANDERS, DONALD B.  DEA  BS2368517
OrigFill 12/06/17   RPh: JC  TEC: BP    NDC: 00378-3856-77           DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE ONE TABLET BY MOUTH AT BEDTIME                              MOBILE,, AL 36608

02/19/18 09/11/17   854885   01   180  90  PROPAFENONE HCL ER 225 MG C GENERIC ROBICHAUX, ROBERT   DEA  BR9572098
OrigFill 11/22/17   RPh: JC  TEC: HB    NDC: 66993-0114-60           DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                         FAIRHOPE, AL 36532

02/19/18 03/20/17   840128   03   60   30  COLESTIPOL HCL 1GM TABS   GENERIC  IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 03/20/17   RPh: JC  TEC: BP    NDC: 00115-5211-16           DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                         FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0015

**Restricted Confidential Information GRobertsJr-PPR-000149**

```
NORTH BALDWIN PHARMACY                    PATIENT PRESCRIPTION SUMMARY              Page 16
2012 Hand Avenue                          Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507                         Detailed Format                       NPI: 1780650911
(251) 937-9623  Fax: (251) 937-2250           Mon Dec 16, 2019

                                           BASIC IRS PATIENT RX REPORT

ROBERTS JR. GASTON J. (Continued)


FillDate Ordered    Rx Nbr   Rf   Qty   DS  Drug Name               DrugType  Doctor Name          DoctorID
02/19/18 02/19/18   869038   00   60    30  LANSOPRAZOLE 30MG CPDR  GENERIC   IVES, CHRISTOPHER W. DEA BI3358858
         RPh: JC  TEC: HB         NDC: 00378-6030-77                DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                       FAIRHOPE, AL 36532

03/09/18 03/09/18   870736   00   30    30  FARXIGA 5MG TABS        BRAND    SANDERS, DONALD B.   DEA BS2368517
         RPh: JC  TEC: BP         NDC: 00310-6205-30                DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE 1 TABLET BY MOUTH DAILY                                    MOBILE,, AL 36608

03/15/18 09/11/17   854886   00   90    90  VALSARTAN-HCTZ 320-25 MG TA GENERIC  ROBICHAUX, ROBERT  DEA BR9572098
         RPh: JC  TEC: HB         NDC: 43547-0315-09                DAW: 0   188 HOSPITAL DR SUITE 100
    ERx Sig: TAKE 1 TABLET BY MOUTH DAILY.                                   FAIRHOPE, AL 36532

03/21/18 03/20/18   871609   00   180   90  METFORMIN HCL 500MG TABS GENERIC  SANDERS, DONALD B.  DEA BS2368517
         RPh: MJ  TEC: HB         NDC: 23155-0102-10                DAW: 0   3290 DAUPHIN ST
    ERx Sig: TAKE 1 (ONE) TABLET BY MOUTH TWO TIMES DAILY                    MOBILE,, AL 36608

04/06/18 04/06/18   873090   00   473   15  NINJACOF LIQUID         OTC      OATES, DANIEL J.     DEA M05553462
         RPh: LS  TEC: BP         NDC: 23359-0032-16                DAW: 0   108 C MCMEANS AVENUE
    ERx Sig: TAKE 2 TEASPOONS BY MOUTH THREE TIMES A DAY AS NEEDED           BAY MINETTE, AL 365073130
             FOR COUGH

04/11/18 04/10/18   873377   00   25    8   BENZONATATE 200 MG CAP  GENERIC  OATES, DANIEL J.     DEA M05553462
         RPh: JC  TEC: HB         NDC: 51224-0001-60                DAW: 0   108 C MCMEANS AVENUE
    ERx Sig: TAKE 1 CAPSULE BY MOUTH 3 TIMES DAILY AS NEEDED FOR             BAY MINETTE, AL 365073130
             COUGH FOR UP TO 7 DAYS.

04/14/18 04/14/18   873708   00   8     8   LEVOFLOXACIN 500MG TABS GENERIC  UDDIN, M. J.         DEA BU4967862
         RPh: MJ  TEC: SM         NDC: 55111-0280-50                DAW: 0   1815 HAND AVE
    ERx Sig: TAKE 1 TABLET BY MOUTH DAILY FOR 8 DAYS.                        BAY MINETTE, AL 36507

04/14/18 04/14/18   873710   00   140   9   POLY-TUSSIN AC 10-4-10MG/5M OTC  UDDIN, M. J.         DEA BU4967862
         RPh: MJ  TEC: SM         NDC: 50991-0723-16                DAW: 0   1815 HAND AVE
    WRITTEN Sig: TAKE 1 TEASPOON BY MOUTH THREE TIMES A DAY AS NEEDED        BAY MINETTE, AL 36507
             FOR COUGH OR CONGESTION.

04/23/18 04/23/18   874439   00   12    84  TRULICITY 1.5 MG/0.5 ML PEN BRAND  SANDERS, DONALD B. DEA BS2368517
         RPh: VK  TEC: SM         NDC: 00002-1434-80                DAW: 0   3290 DAUPHIN ST
    ERx Sig: INJECT ONE SYRINGE SUB-Q EVERY WEEK.                            MOBILE,, AL 36608

04/23/18 02/19/18   869038   01   60    30  LANSOPRAZOLE 30MG CPDR  GENERIC  IVES, CHRISTOPHER W. DEA BI3358858
OrigFill 02/19/18  RPh: VK  TEC: SM  NDC: 00378-8030-77             DAW: 0   8050 SPRINGRUN ROAD
    ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                       FAIRHOPE, AL 36532

04/25/18 04/25/18   874618   00   30    30  ALPRAZOLAM 0.25 MG TABLET GENERIC  ROBICHAUX, ROBERT  DEA BR9572098
         RPh: JC  TEC: SM         NDC: 67253-0900-10                DAW: 0   188 HOSPITAL DR SUITE 100
    FAX Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                    FAIRHOPE, AL 36532
```

ROBERTS-PHARM-NBP-0016

**Restricted Confidential Information GRobertsJr-PPR-000150**

```
NORTH BALDWIN PHARMACY                       PATIENT PRESCRIPTION SUMMARY              Page  17
2012 Hand Avenue                             Period 08/01/14 to 08/30/18               PID: 0104151
Bay Minette, AL 36507                        Detailed Format                           NPI: 1780650911
(251) 937-9623  Fax: (251) 937-2250          Mon Dec 16, 2019

                                        BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)

FillDate  Ordered   Rx Nbr   Rf   Qty  DS  Drug Name                  DrugType  Doctor Name           DoctorID
05/10/18  05/10/18  876010   00   30   30  FARXIGA 10MG TABS          BRAND     SANDERS, DONALD B.    DEA  BS2368517
                    RPh: JC  TEC: BP       NDC: 00310-6210-30         DAW: 0    3290 DAUPHIN ST
      ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                               MOBILE,, AL 36608

05/14/18  05/10/18  876226   00   30   15  KETOCONAZOLE 2% CREA       GENERIC   SANDERS, DONALD B.    DEA  BS2368517
                    RPh: JC  TEC: BP       NDC: 51672-1298-02         DAW: 0    3290 DAUPHIN ST
    WRITTEN Sig: APPLY TWO TIMES A DAY AS NEEDED                                MOBILE,, AL 36608

05/28/18  04/23/18  874438   00   60   30  METFORMIN HCL 500MG TABS   GENERIC   SANDERS, DONALD B.    DEA  BS2368517
                    RPh: JC                NDC: 23155-0102-10         DAW: 0    3290 DAUPHIN ST
      ERx Sig: TAKE ONE TABLET BY MOUTH TWO TIMES A DAY                         MOBILE,, AL 36608

06/13/18  09/11/17  854885   02   180  90  PROPAFENONE HCL ER 225 MG C GENERIC ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 11/22/17   RPh: JC  TEC: SM       NDC: 49884-0113-02         DAW: 0    188 HOSPITAL DR SUITE 100
      ERx Sig: TAKE ONE CAPSULE BY MOUTH EVERY 12 HOURS                         FAIRHOPE, AL 36532

06/13/18  09/11/17  854886   01   90   90  VALSARTAN-HCTZ 320-25 MG TA GENERIC ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 03/15/18   RPh: JC  TEC: SM       NDC: 43547-0315-09         DAW: C    188 HOSPITAL DR SUITE 100
      ERx Sig: TAKE 1 TABLET BY MOUTH DAILY.                                    FAIRHOPE, AL 36532

06/13/18  05/10/18  876010   01   30   30  FARXIGA 10MG TABS          BRAND     SANDERS, DONALD B.    DEA  BS2368517
OrigFill 05/10/18   RPh: JC  TEC: SM       NDC: 00310-6210-30         DAW: G    3290 DAUPHIN ST
      ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY.                              MOBILE,, AL 36608

06/13/18  02/19/18  869038   02   60   30  LANSOPRAZOLE 30MG CPDR     GENERIC   IVES, CHRISTOPHER W.  DEA  BI3358858
OrigFill 02/19/18   RPh: JC  TEC: SM       NDC: 00378-8030-77         DAW: 0    8050 SPRINGRUN ROAD
      ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                        FAIRHOPE, AL 36532

06/13/18  06/13/18  878789   00   90   90  ESCITALOPRAM 10 MG TABLET  GENERIC   SANDERS, DONALD B.    DEA  BS2368517
                    RPh: JC  TEC: SM       NDC: 43547-0281-11         DAW: 0    3290 DAUPHIN ST
      ERx Sig: TAKE 1 TABLET BY MOUTH AT BEDTIME                                MOBILE,, AL 36608

07/16/18  04/25/18  874618   01   30   30  ALPRAZOLAM 0.25MG TABS     GENERIC   ROBICHAUX, ROBERT     DEA  BR9572098
OrigFill 04/25/18   RPh: JC  TEC: HB       NDC: 67253-0900-50         DAW: 0    188 HOSPITAL DR SUITE 100
      FAX Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                     FAIRHOPE, AL 36532

07/19/18  07/19/18  881688   00   40   13  TRAMADOL HCL 50 MG TABLET  GENERIC   HOOKS, S. BENNETT     DEA  BH8580260
                    RPh: JC  TEC: HB       NDC: 57664-0377-08         DAW: 0    5600 GIRBY RD.
    WRITTEN Sig: TAKE ONE TABLET BY MOUTH THREE TIMES A DAY AS NEEDED           MOBILE, AL 36693

07/24/18  03/20/18  871609   01   180  90  METFORMIN HCL 500MG TABS   GENERIC   SANDERS, DONALD B.    DEA  BS2368517
OrigFill 03/21/18   RPh: VK  TEC: SM       NDC: 23155-0102-10         DAW: 0    3290 DAUPHIN ST
      ERx Sig: TAKE 1 (ONE) TABLET BY MOUTH TWO TIMES DAILY                     MOBILE,, AL 36608
```

ROBERTS-PHARM-NBP-0017

**Restricted Confidential Information GRobertsJr-PPR-000151**

```
NORTH BALDWIN PHARMACY              PATIENT PRESCRIPTION SUMMARY                    Page  18
2012 Hand Avenue                    Period 08/01/14 to 08/30/18                     PID: 0104151
Bay Minette, AL 36507                     Detailed Format                           NPI: 1780650911
(251) 937-9623 Fax: (251) 937-2250        Mon Dec 16, 2019

                                      BASIC IRS PATIENT RX REPORT

ROBERTS JR, GASTON J. (Continued)

FillDate Ordered    Rx Nbr   Rf  Qty  DS Drug Name                DrugType Doctor Name              DoctorID
07/24/18 05/10/18   876010   02   30  30 FARXIGA 10MG TABS         BRAND    SANDERS, DONALD B.      DEA  BS2368517
OrigFill 05/10/18   RPh: JC  TEC: HB    NDC: 00310-6210-30         DAW: 0   3290 DAUPHIN ST
     ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                            MOBILE,, AL 36608

07/24/18 05/10/18   876012   00    4  28 TRULICITY 1.5 MG/0.5 ML PEN BRAND  SANDERS, DONALD B.      DEA  BS2368517
                    RPh: VK  TEC: VT    NDC: 00002-1434-80         DAW: 0   3290 DAUPHIN ST
     ERx Sig: INJECT ONE PEN SUB-Q EVERY WEEK                               MOBILE,, AL 36608

08/07/18 02/19/18   869038   03   60  30 LANSOPRAZOLE 30MG CPDR    GENERIC  IVES, CHRISTOPHER W.    DEA  BI3358858
OrigFill 02/19/18   RPh: VK  TEC: BC    NDC: 00378-6030-77         DAW: 0   8050 SPRINGRUN ROAD
     ERx Sig: TAKE ONE CAPSULE BY MOUTH TWO TIMES A DAY                     FAIRHOPE, AL 36532

08/16/18 05/10/18   876012   01    4  28 TRULICITY 1.5 MG/0.5 ML PEN BRAND  SANDERS, DONALD B.      DEA  BS2368517
OrigFill 07/24/18   RPh: VK  TEC: VT    NDC: 00002-1434-80         DAW: 0   3290 DAUPHIN ST
     ERx Sig: INJECT ONE PEN SUB-Q EVERY WEEK                               MOBILE,, AL 36608

08/29/18 04/25/18   874618   02   30  30 ALPRAZOLAM 0.25MG TABS    GENERIC  ROBICHAUX, ROBERT       DEA  BR9572098
OrigFill 04/25/18   RPh: JC  TEC: HB    NDC: 67253-0900-50         DAW: 0   188 HOSPITAL DR SUITE 100
     FAX Sig: TAKE ONE TABLET BY MOUTH EVERY DAY AS NEEDED                  FAIRHOPE, AL 36532

08/29/18 05/10/18   876010   03   30  30 FARXIGA 10MG TABS         BRAND    SANDERS, DONALD B.      DEA  BS2368517
OrigFill 05/10/18   RPh: JC  TEC: HB    NDC: 00310-6210-30         DAW: 0   3290 DAUPHIN ST
     ERx Sig: TAKE ONE TABLET BY MOUTH EVERY DAY                            MOBILE,, AL 36608

Total New/Refill's 190
```

RPh Signature: _Sign on file_ _____

ROBERTS-PHARM-NBP-0018

**Restricted Confidential Information GRobertsJr-PPR-000152**